# EXHIBIT 4

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00051196 | | ETH[.1], USD[0.01], USDC[44697.63782673], USDT[44.00000782] | | |
| 00056234 | | BTC[0.00005042], ETH[0], NEXO[10], TRX[1241.8094], USD[0.02], USDC[89.89449044] | | |
| 00069680 | | APT[.5], BAO[USD], BAT[45], BNB[.001], DAWN[1.37840536], ETH[.01009079], KLUNC[.001], SOL[.1], TRYB[100], USD[34.32], USDC[102.17055966], USDT[1.00524509] | | |
| 00081791 | | BNB[.01], ETH[0.00000017], EUR[0.01], MATIC[7863.8634], USD[0.01], USDC[14205.25144876], USDT[2.82120509] | | |
| 00084741 | | ADABULL[2000], ALGOBULL[100000000], BTC[.00000032], BULL[5], ETH[1.13743014], ETHBULL[100], LINKBULL[3000000], MATICBULL[1500000], UNISWAPBULL[5000], USD[270.65], XRPBULL[15000000] | | |
| 00150881 | | BRZ[-1], CAD[2.00], USD[0.04] | | |
| 00150885 | | AAVE[0], ALPHA[0], AR-PERP[0], AVAX[48.001131], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[200000], BOBA-PERP[0], BTC-0624[0], BTC-20190628[0], BTC-20211231[0], BTC[40.18137116], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], EOS-20190628[0], ETC-PERP[0], ETH[1314.39865371], ETH-20211231[0], ETH-PERP[0], ETHW[0.00744529], FIL-PERP[0], FTT[10000.13062630], FTT-PERP[0], FTX_EQUITY[0], HEDGE[-0.00030495], JOE[850000.00000001], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[10651.60498703], SOL-PERP[0], SRM_LOCKED[29432.69990697], USD[44617334.09], USDT[1110889.61627037], USDT-20190628[0], USDT-PERP[0], ZRX-PERP[0] | | USD[42355.67] |
| 00150886 | | 1INCH-PERP[0], AAVE[502.47296636], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[71683.92198959], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[31.53001741], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.56588533], BCH-PERP[0], BOBA[10348.55613112], BNB[-297.58953401], BNB-PERP[0], BOBA[10441.9637112], BOBA-PERP[0], BSV-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-0624[0], BTC-20200628[0], BTC-20200327[0], BTC-20200627[0], BTC-20210123[0], BTC[26.14507708], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191108[0], BTC-MOVE-20200201[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], CEL-PERP[0], CHZ[100000.003665], COMP[.00000024], COMP-PERP[0], CREAM[100.0001587], CREAM-PERP[0], CRV-PERP[0], DEFI-20200327[0], DEFI-20200627[0], DEFI-20210326[0], DEFI-20210628[0], DFL[.452], DOGE[80000.65599], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20190628[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20210325[0], ETH[4368.24277470], ETH-PERP[0], ETHW[9.60463693], FIDA[19013.86929719], FIDA_LOCKED[146.07451819], FIDA-PERP[0], FTM[0], FTT[16025.8000000], FTT-PERP[0], FTX_EQUITY[0], HEDGE[-0.00000001], HT-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINA[250003.0516688], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1634.60014040], LUNA2_LOCKED[3814.06669360], LUNC[120001.33135829], MAPS[113888.48407632], MAPS_LOCKED[705944.51592368], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-20200327[0], MKR-20210325[0], MSRM_LOCKED[2], OKB-20200327[0], OKB-PERP[0], OMG[0.92500806], OMG-PERP[0], OXY[2000], PAXG-PERP[0], PERP-PERP[0], RAY[1.31516], REN-PERP[0], SHIT-20200925[0], SOL[20995.60664048], SOL-PERP[0], SRM[600.075988861], SRM_LOCKED[36137.49510989], SRM-PERP[0], SUSHI[0.74111463], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP[59679.77638787], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TRX[10037.4106333], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[-201842.12], USDT[0.00231001], USDT-PERP[0], USTC[1.00000001], USTC-PERP[0], WBTC[0], WEST_REALM_EQUITY_POSTSPLIT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BCH[3.530142], TRX[100000] |
| 00150887 | | BTC[0.00000398], ETH[.00077099], ETHW[0.00077099], SRM[67.73013625], USD[1.11] | | |
| 00150898 | | AAVE[0], AAVE-PERP[0], ALGO-20200626[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC[0.00000007], BTC-0325[0], BTC-20200627[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEMSENATE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], OIL[100-20200427[0], OIL[100-20200925[0], OLY[20210], RSR[0], SOL[0], SOL-PERP[0], SRM[2653.70158087], SRM_LOCKED[828993.73494344], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.84], USDT-20190628[0], USDT-20201225[0], USDT-PERP[0], XRP[0], XRP-20200327[0], XTZ-20200925[0], XTZ-20201225[0] | | |
| 00150900 | | 1INCH-20210326[0], BCH-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOT-20210326[0], EOS-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[0], HT-20201225[0], HT-PERP[0], POLIS-PERP[0], SRM[61967.58214929], SRM_LOCKED[828306.06529383], SUSHI-20200925[0], SUSHI-PERP[0], UNI-20201225[0], USD[28344.50], USDT[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00150918 | Contingent, Disputed | BCH-PERP[0], BEAR[3.21], BNB-PERP[0], BTC_0009913, BTC-20190628[0], BTC-PERP[0.00010000], ETH[0.00052875], ETH-PERP[0], ETHW[0.00052875], LTC-PERP[0], ORBS[.0087128], USD[-1.42], USDT[.00002568], USDT-20190628[0], XRP-20190628[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00150921 | | ADA-PERP[0], ALGO[241798.19335676], ALGO-PERP[0], APT[-261.39552230], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[-0.30000000], BSV-PERP[0], BTC-0325[0], BTC[-15.89375511], BTC-20211231[0], BTC-PERP[-0.00010000], CQT[2190105.46136891], DA[24.40615067], DASH-PERP[0], DODO[139095.356224], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[113415.84379971], EDEN-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20191029[0], ETHW[3.26670108], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.0178], FTT-PERP[0], GAL[41104.16690346], GALA[898857.5880062], GALA-PERP[0], GARI[682280.12519], GRT-PERP[0], HMT[86.832735], ICP-PERP[0], IMX[208220.59932877], KIN[15020805144.00955], KIN-PERP[0], KISM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[15532.54012939], LTC-PERP[0], LUNA2[0.34747162], LUNA2_LOCKED[0.81076712], LUNC-PERP[0], MASK[.71049122], MATIC[212834.6.883307014], MATIC-PERP[0], MBS[1.104505], MNGO[510351.3565], MNGO-PERP[0], MOB[-780.83200431], MYC[33638.3181], NEAR[521354.3364753], NEAR-PERP[0], NFT[3764492394712178666NFT[1], PTU[455956.77934], RNDR[57316.91941899], RNDR-PERP[0], RSR[200231.86653605], RSR-PERP[0], RUN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[74], SPELL-PERP[0], SRM[10992.38653122], SRM_LOCKED[960.85346878], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1966.153328], TRX-PERP[0], UMEE[91339.908383], USD[1558115.89], USDT[-2465247.40409061], USTC[49.186288], WAX[254037.058022], XRP[224.70625], XRP-PERP[0] | | |
| 00150922 | | AAVE-PERP[0], ADA[100], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAND-PERP[0], BCH[0.0000005], BCHHEDGE[.002], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[125.50697346], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190929[0], BTC-MOVE-20191002[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191100[0], BTC-MOVE-20191101[0], BTC-MOVE-20200106[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20191008[0], BTC-MOVE-WK-20200203[0], COMP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CONV[0.00000003], CREAM-PERP[0], CRV[0.00000001], CUSD-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.11000001], ETH-PERP[0], ETHW[0.10999999], FIDA-PERP[0], FTM-PERP[0], FTT[1781.35584252], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA[.00000005], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB[0], NFC-SB-202[10], NFT [3145096207737245071 FTX Foundation Group donation certificate #5][0], NFT [3440198212892459027FTX Foundation Group donation certificate #6][0], NFT [3636544022864217671 FTX Foundation Group donation certificate #52][0], OXY-PERP[0], PERP[.00000001], PERP-PERP[0], PETB[0], RAY[.99999.958752], RAY-PERP[0], RON[.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL[6], SOL-PERP[0], SRM[.72277278], SRM_LOCKED[66820.7336203], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[626.60567704], TRX-PERP[0], TSLA[69.50218995], UBXT[.00000001], UNISWAP-20200925[0], USD[7501271.15], USDT[.00000058], WARREN[0], XAUT-PERP[0], XTZ-20200327[0], YFI[0.00000001], ZRC-PERP[0] | | |
| 00150927 | | AAVE[.0035551], BADGER-PERP[0], BEAM[0.00000004], BTC[0.00000047], BTC-PERP[0], DAI[0.00000009], DOGE[5.59585], DOGE-PERP[0], ETH[44.87145953], ETH-PERP[0], ETHW[0.00352831], FIDA[.5], FTT[11078.16321661], MATIC[195360.13216297], NEAR[46574.737036], OMG[0.00000030], RAY[15000.0000001], SLRS[0], SOL[0.0000023], SRM[869.15474682], SRM_LOCKED[8804.11072092], SUSHI[.02098], SUSHI-PERP[0], TRX[0.00000385], UNISWAP-PERP[0], USD[189696L.19], USDT[0.00006888], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000037] | | |
| 00150930 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[9.09330481], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHA[0069042], BCH-PERP[0], BIT-PERP[0], BNB-20200612[0], BNB-20201229[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20190628[0], BTC-20191228[0], BTC-20200612[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191008[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191102[0], BTC-MOVE-WK-20191202[0], BTC-MOVE-20191227[0], BTC-MOVE-20191202[0], BTC-MOVE-20191220[0], BTC-MOVE-20200106[0], BTC-MOVE-20200110[0], BTC-MOVE-20200202[0], BTC-MOVE-20200220[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.0000000], COMP-20200925[0], COMP-PERP[0], CREAM[.00000024], CREAM-2020310326[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DASH-PERP[0], DAWN-PERP[0], PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE[0], DOGE-20200925[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.46005126], ETH-20200925[0], ETH-20201229[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EURT[0.0009999], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000067], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20210326[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC[.00000091], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MANA-PERP[0], MAPS[894.16878975], MAPS_LOCKED[705944.51592368], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[24291.15027], MER-PERP[0], MKR-PERP[0], MKR-20200925[0], MKR-20201225[0], MKR-PERP[0], MMS-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PROS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[0], SOL[00769649], SOL-20200925[0], SOL-20201226[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[52846.74693324], SRM_LOCKED[520524.65886217], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-20200925[0], SUSH-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[1500.1396135], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00215], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UBXT[.00000001], UNI-PERP[0], UNISWAP[.00000001], USD[1104064.06], USDT-20190628[0], USDT[0.22369342], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150931 | | ADA[-0.00229122], BNB[-0.00067807], BTC[.000006], EOS[-0.00138874], HT[62.86318495], LEO[-0.00454], USD[81576.00], USDT[0], USDT-PERP[0] | | |
| 00150934 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGOMOON[1000], ALGO-PERP[0], ALPHA[.849], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHMOON[2500], BSVMOON[10, BTC-PERP[0], COPE[.473645], DOGE-20210326[0], DOGE-20210625[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOSMOON[100], EOS-PERP[0], ETH-20210326[0], ETHMOON[250], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02355488], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.44689293], SRM_LOCKED[24.51182928], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX[.152875] | | |
| 00150935 | | ALGO-2019027[0], ALGO-20191227[0], ALGOBEAR[00006221], ALGOBULL[.06271812], BAL-20200925[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000011], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTT[3011000000], ETH-20200626[0], ETH[8.00089295], ETH-PERP[0], ETHW[0.00026653], FTT[25], KNC-20200925[0], KNC-PERP[0], LEO-20190927[0], LEO-PERP[0], MDBEAR[.00010945], MKR[15.39597464], PAXG[.00005631], REN[-0.00000021], SRM[1], USD[140001.17], USDT[0.00010018], USDT-PERP[0] | | |
| 00150949 | | 1INCH-PERP[0], AAPL[15.69], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN[199.15800008], AMZNPRE[0], APE-PERP[0], ARKK-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.04902450], AXS-PERP[0], BABA-20201225[0], BABA[20.735], BADGER-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[1.00086759], BTC-20190927[0], BTC-PERP[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[526.12434.54], ETHBULL[2], ETH[2469.6], ETH-PERP[0], ETHW[0.00155467], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTMBULL[0], FTT[139.10584328], FTT-PERP[0], FXS-PERP[0], GBTC[31970.65], GMX[.21], GOOGL[11.483], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00000004], LUNA2 LOCKED[0.00000010], LUNC[0.00938253], LUNC-PERP[0], MANA-PERP[0], MAPS LOCKED[70594.51592368], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MSRM-20201225[0], NEAR-PERP[0], NIO-20201225[0], NOK[511.1], NVDA[5.7025], OMG-PERP[0], ONE-PERP[0], OXY[7633.58778626], OXY_LOCKED[1641221.37404591], PAXG-PERP[0], PERP-PERP[0], PFE-20201225[0], PRIV-PERP[0], PYPL-20201225[0], RAY[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00926516], SOL-PERP[0], SPY[27.783], SRM[3723.23273315], SRM LOCKED[325752.75174712], SRM-PERP[0], STEP-PERP[0], STG[0.00000002], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA[386.76], UNI-PERP[0], USD[209746.95], USDT[0.31083657], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | AXS[.04195312] |
| 00150950 | | BTC[0.00006884], FTT[5.2944], MOON[.95], SUSHI-PERP[0], USD[7.63], USDT[0.07040122] | | |
| 00150951 | | ALGO[0.00000416], ALGO-20190927[0], ALGO-20191227[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0.00000019], BAT[-0.00000038], BAT-PERP[0], BNB[-0.00000025], BNB-PERP[0], BTC[0.00000009], BTC-20190927[0], BTC-MOVE-2019100[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS[-0.00000003], EOS-PERP[0], ETH[-0.00000411], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHW[-0.00000015], FTT[0], LEO-20190927[0], LEO-PERP[0], LUNC-PERP[0], MOB[0], PERP[.00000001], PRIV-PERP[0], SOL-PERP[0], SRM[.00474059], SRM_LOCKED[2.47018653], TRUMP[0], USD[0.73], USDT[0.00000014], XRP[-0.00000049], XTZ-PERP[0], YFI-PERP[0], ZEC[0.00000006], ZEC-PERP[0] | | |
| 00150953 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00253800], BTC-PERP[0], DYDX-PERP[0], ETH[0.00456395], ETH-PERP[0], ETHW[0.00456394], FTM-PERP[0], FTT[0.03644133], FTT-PERP[0], KIN[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00831296], SOL-PERP[0], SRM[479.55493119], SRM_LOCKED[4649.00506881], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1870.56], USDT[0] | | |
| 00150954 | | AMPL-PERP[0], BAO[1], BNB[0], BOBA-PERP[0], BTC[20.00005774], BTC-20210326[0], BTC-HASH-2020Q4[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20210924[0], ETH[2097.29458707], ETH-PERP[0], ETHW[182.99121465], FTM-PERP[0], FTT[26000.08130596], FTX_EQUITY[0], HKD[0.00], KIN[3], LINA[63000000], MSRM_LOCKED[0.10], REN-PERP[0], SOL[0], SPELL-PERP[0], SRM[384256.85018959], SRM_LOCKED[819822.23158731], SUSHI-PERP[0], TRX[1], USD[2507988.69], USDT[94.54179966], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001] | Yes | ETH[165] |
| 00150955 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[1145.89889030], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV[.00000001], ETH[0.00099220], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.23475517], LINK[0], LUA[152552.19982618], LUNA2_LOCKED[66209.29572], MATIC[0.75521428], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SRM[8.27598127], SRM_LOCKED[156.61830324], TOMO-20201225[0], TRX[.001284], USD[639004.96], USDT[0.00797511], USTC[0], WBTC[2.62397498] | | BNB[1134.202945], USD[635920.03], WBTC[2.618689] |
| 00150956 | | BTC-PERP[0], FTT[1], HKD[0.26], USD[0.29], USDT[0.00000002] | | |
| 00150957 | | ADA-PERP[0], ALGO-20190927[0], ALGOMOON[600], ALGO-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008794], BTC-20190927[0], BTC-MOVE-20191003[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191031[0], BTC-MOVE-20191006[0], BTC-MOVE-20191025[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH[.04042314], ETH-20190927[0], ETH-PERP[0], ETHW[0.04042314], FTT[34.19003536], GME-20210326[0], HT-20190927[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICMOON[1049], MATIC-PERP[0], MID-PERP[0], OKB-20190927[0], OKB-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMODOOM[.09], TOMO-PERP[0], TRX-PERP[0], USD[200373.29], USDT[0.00443778], XAUT-20200327[0], XAUT-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00150960 | | BTC[0], ETH[23.95395082], ETHW[23.88744833], FTT[48.20726465], SOL[5.09722478], SRM[12115.05481133], SRM_LOCKED[2091.31930785], TRUMP[0], TRX[.000018], USD[3412313.64], USDT[0], WBTC[0] | | |
| 00150963 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20201104[0], BTC-PERP[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.52889291], FTT-PERP[0], GMB-20210326[0], GRT-PERP[0], JOE[3816], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA[42.0000004], LUNA2_LOCKED[0.12716606], MATIC-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL[155.72106324], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[16.56034291], SRM_LOCKED[5739.81487201], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1385.42], USDT[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00150964 | | AR-PERP[0], ATLAS[.25], AVAX-PERP[0], BAT[0.00896837], BERNIE[0], BNB[0.00239140], BNB-20200327[0], BTC-20200327[0], BTC-20201025[0], BTC-20210326[0], BTC-20211123[0], BTC-MOVE-20190925[0], BTC-PERP[0], CEL-PERP[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-20210925[0], DEFI-PERP[0], DOGE[.56433], ETH[.00071148], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00071148], HNT[1], HNT-PERP[0], HT-20200925[0], HT-PERP[0], LINK-PERP[0], SOL[.00307], SOL-PERP[0], SRM[17.63876004], SRM_LOCKED[3256.18554119], STETH[0.00005606], STG[.17098], SUSHI[.17346833], TRUMP[0], TRX[3], USD[122603.98], USDT-PERP[0] | | |
| 00150968 | | 1INCH[.00000001], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0.16265788], BCHAD[.07418459], BNB[.00083225], BOBA-PERP[0], BSV-PERP[0], BTC[0.00050621], BTC-MOVE-20200319[0], BTC-MOVE-20200519[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00050483], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00042445], FIDA-PERP[0], FIL-PERP[0], FTT[15044.89217076], FTT-PERP[0], GBP[0.62], GME-20210326[0], GST-PERP[0], HKD[0.90], KNC-PERP[0], KNHB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.4827436], OXY_LOCKED[1367683.93129804], REN-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0.32330431], SOL-20210625[0], SOL-PERP[0], SRM[28.61115988], SRM_LOCKED[6970.46383354], SRM-PERP[0], SUSHI[212.29106282], SUSHI-PERP[0], TOMO[.902589], TRX-PERP[0], USD[103334.07], USDT[0.6021.60999042], WBTC[0.00004006] | | |
| 00150969 | | ALGO-PERP[0], BNB[0], BTC[0.00005995], BTC-20210326[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], ETH-PERP[0], FTT[0.00135471], FTT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[2.44488677], SRM_LOCKED[1081.09112427], SRM-PERP[0], USD[474867.35], USDT[0.00000001], VET-PERP[0] | | |
| 00150970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA[0.00000867], ADA-20200626[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBEARG[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20210626[0], BTC-20210625[0], BTC-20210626[0], BTC-MOVE-20190925[0], BTC-MOVE-2020052[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTMX-20200626[0], BTTPRE-PERP[0], BULL[0.00051151], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000014], ETH-20190927[0], ETH-20191227[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], EXCH-20212025[0], EXCH-PERP[0], FIL-PERP[0], FILMN-PERP[0], FLM-PERP[0], FTT[80.22049932], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00284222], LUNA2_LOCKED[0.00063186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0.00062414], OXY_LOCKED[106722.09], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00768325], SOL-PERP[0], SRM[2014615.52462422], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], USD[8172.52], USDT[0.48805803], WBTC[0], XAUT-PERP[0], XRP-20200626[0], XRP[0.00000009], XRP-20200625[0], XTZBULL[0], XTZ-PERP[0], YF[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00150971 | | BAL[.00000001], BIDEN[0], BTC[0.00000022], BTC-PERP[0], ETH[0.00519263], ETHW[0.00514557], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[1422], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2032[4400], MATIC[.00005299], MSRM_LOCKED[1], SRM_LOCKED[3430.16286677], USD[480.05], USDT[0.00506160] | Yes | |
| 00150973 | | BIT[38681.34], BTC[0.00009470], ETH[0.05622789], ETHW[0.00022788], FTT[1.2435062], LUNA2[0.00007315], LUNA2_LOCKED[0.00017068], LUNC[.0001686], MSRM_LOCKED[80903178], SOL[.36], SRM[625.27647137], SRM_LOCKED[868339.75837775], TRX[.000069], USD[118154.34], USDT[14427.27874180], USTC[.010355] | | |
| 00150974 | | AAVE-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.34865164], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00506], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000034], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20200327[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000065], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00284222], LUNA2_LOCKED[0.00063186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[136283.94349], OXY_LOCKED[1367683.93129804], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00768325], SOL-PERP[0], SRM_LOCKED[2377580.94545672], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[19356], TRX-PERP[0], UNI-PERP[0], USD[13344091.65], USDT[50000.04544000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150983 | | 1INCH-PERP[0], ADA-20191227[0], ADA-PERP[0], ALCX[.00073617], ALCX-PERP[0], ALGO-PERP[0], AMPL[18.80007748], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.25], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.13623418], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20190227[0], BCH-20191227[0], BCH-PERP[0], BIT[1.31509391], BIT-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BOBA-12647048[0], BOBA-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00208816], BTC-MOVE-2020040880[0], BTC-MOVE-2020040980[0], BTC-MOVE-2020041080[0], BTC-MOVE-2020041180[0], BTC-MOVE-2020041280[0], BTC-MOVE-2020041380[0], BTC-MOVE-2020041480[0], BTC-MOVE-2020041580[0], BTC-MOVE-2020041680[0], BTC-MOVE-2020041780[0], BTC-MOVE-2020041880[0], ... ZRX-PERP[0], ZIL-PERP[0] | | |
| 00150984 | | BTC[0.00079357], BTC-0325[0], BTC-PERP[0], ETH[5835.16705758], ETH-PERP[0], ETHW[0.0541016], PAXG[20.58886472], SOL[0], SOL-PERP[0], SRM[17013.69929561], SRM_LOCKED[83024.65686873], USD[1635.75], USDT[0], WBTC[0] | | |
| 00150987 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], AMPL[0], ATOM-PERP[0], BCH-20200825[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV-PERP[0], CQT[.38550322], DMG-20200925[0], DMG-PERP[0], DODO[.00000001], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS[.00000001], ETH[0.00000004], ETH-PERP[0], FIDA[2883019], FIDA_LOCKED[31.43644082], FIDA-PERP[0], FTT[1000.15264615], KNC-PERP[0], LEND-PERP[0], LINA[.00000001], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA-PERP[0], RAY[325068.23197262], RAY-PERP[0], RUNE-20200929[0], RUNE-PERP[0], SOL-PERP[0], SRM[10.48700168], SRM_LOCKED[278.17072875], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[118.69], USDT[0.00000007], XTZ-PERP[0] | Yes | |
| 00150994 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[1220], APE-PERP[0], BAL-PERP[0], BCH-20201225[0], BCHMOON[120], BNB[0.00000001], BNB-20010625[0], BNB-PERP[0], BOBA[4166.66666666], BOBA_LOCKED[458533.33333334], BTC[16.03229491], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20200630[0], BTC-HASH-20200924[0], BTC-HASH-20211231[0], BTC-MOVE-2020060280[0], BTC-MOVE-2020060980[0], BTC-PERP[0], COMP[0], COMP-20200826[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DOT-PERP[0], EMB[4319.16297737], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-21091231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[2276.81802665], FTT-PERP[0], FTX_EQUITY[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HT-20200926[0], HT-20201225[0], HTDOM[1], HNT-PERP[0], LINK[.00000001], LINK-20200925[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-20200925[0], MNGO[304593.00559341], MOB[999], NFT (382870298773558934FTX Bughouse Match #1)[0], NFT (4407731867156217411JOIN THE DARK SIDE BEANIE #9)[0], OKBBEAR[0.00000500], OMG[0], OXY-PERP[0], PAXG[1987], PAXG[6.1987], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-42600132], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[360.06691223], SNX-PERP[0], SOL[1767.04438508], SOL-20200925[0], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[942.95617507], SRM_LOCKED[2412.78763041], STEP-PERP[0], SUSHI[.00000001], SXP-20200925[0], SXP-20210326[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU[6081.3853661], TRU-PERP[0], TRX[83532.54744], TRXDOM[50], TRX-PERP[0], UNI-PERP[0], UNISWAP-BULL[0], UNISWAP-PERP[0], USD[19705.08], USDT[183369.10383290], USDT-20201225[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0.64760655], WEST_REALM_EQUITY_POSTSPLIT[0], XAUT-PERP[0], XRP-PERP[0], YFII[0.21478430] | | |
| 00150999 | | ALCX[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150.40591900], FXS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00537977], LUNA2_LOCKED[0.01255280], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY[67.04660830], RUNE[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4055.47876197], SRM_LOCKED[150.31979964], SRM-PERP[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], YFI[0] | | |
| 00151002 | | ADA-PERP[0], AVAX-PERP[0], BTC[116456.09279161], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[10], DOGE-PERP[0], ETH[555.97285171], ETH-PERP[0], ETHW[0], FTT[1224.41590021], FXS[5060.527679], HNT[1388.42422], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SRM[1.35394708], SRM_LOCKED[612.94055485], USD[324501.95], USDT[0.00000000] | | |
| 00151003 | | AAVE[.20929595], AAVE-PERP[0], APE[.045095], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.1295], ATOM-PERP[0], AVAX[.589866], AVAX-PERP[0], BAT-PERP[0], BCH-0624[0], BCH[2000.12774345], BCH-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC[21.38036726], BTC-1230[0], BTC-PERP[0], BTC-PERP[0], CVX[.705], CVX-PERP[0], DAI[.020735], DOGE[.0172], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[63.28386778], ETH-PERP[0], FIL-PERP[0], FTT[0.61030603], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-0624[0], LINK[.151309], LTC-PERP[0], LUNA[20.28257735], LUNA2_LOCKED[.69934715], LUNC[.29202925], MANA-PERP[0], MATIC[.49675], MATIC-PERP[0], NEAR[.788065], NEAR-PERP[0], OP-PERP[0], PAXG[.00112511], PAXG-PERP[0], PYTH_LOCKED[1000000000], REN-PERP[0], RNDR[.268875], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.6434025], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[750.853576], SOL-PERP[0], SPELL[.00000001], SRM[302.1597147], SRM_LOCKED[261190.04028553], SRM-PERP[0], SUSHI[.30235], SUSHI-PERP[0], TRX[.895172], UNI[.07124625], UNI-PERP[0], USD[38387518.71], USDT[0.32592430], USDT-PERP[0], USTC[240], WBTC[21.30421737], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151006 | | ASD-PERP[0], BEAR[.00155443], BTC-PERP[0], EOS-20190628[0], FTT[.01505], SRM[505.66282963], SRM_LOCKED[2260.08265416], TRX[.000004], USD[56.18], USDT[0.04529942], XRP-20190628[0], XRP-20211231[0] | | |
| 00151009 | | AAVE[3.04527971], AMPL[0], AR-PERP[0], AVAX[1740.62502324], AVAX-PERP[0], BAL[150.00375], BNB[0.18999809], BOBA[200.04566898], BTC[0.00006946], COPE[33104.08230713], CREAM-PERP[0], DOGE[0], ETH[9.15468816], ETH-PERP[0], ETHW[6.60239151], EUR[100.26], FIDA[.89051296], FIDA_LOCKED[104.59390302], FTM[0104.69761680], FTT[0.02465788], FX_EQUITY[0], GME[0.00000246], GMT[0.40323066], GTT[0.02099687548], LUNC-PERP[0], MAPS[40376], MATIC[748.49226359], MEDIA[.00106031], MER[.48521729], MNGO[35.63685989], NFT (337187634622755500FTX Moon #150)[0], NFT (3463326533082156527X Doug Pack #33)[0], NFT (320942231523135442FTX AU - we are here! #4808)[0], NFT (408719734658360313#FTX AU - we are here! #4808)[0], NFT (4343311028959049334/Vanilla birds in office #1)[1], NFT (46461603555837272/FTX Beyond #150)[0], NFT (4812751096482072637he Hill by FTX #21447)[1], NFT (5560484238796516659/Pixel Art of JC #2)[0], OMG[200.86443789], USD[427053.77], USDT[72.0406136], USTC[240], WBTC[0.0201149], WBTC[21.30421737], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | AVAX[1738.237102], BNB[.171672], EUR[100.02], FTM[987.725834], MATIC[746.920638], OMG[200.04568], YFII[.001008] |
| 00151010 | | 1INCH-20210926[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], ALGO-0325[0], ALGO-20190927[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210925[0], ALGO-20210925[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210925[0], AVAX-0925[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210925[0], AVAX-20210627[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BTC[0.00000032], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-20190924[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], CHR-20200925[0], ERN-20191023[0], ETH-1230[0], ETH-20190927[0], ETH-20191227[0], FIL-20210225[0], FIL-PERP[0], FTT[1180.14454225], FTT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20201026[0], GRT-20210423[0], GRT-20210924[0], GRT-20211123[0], GRT-PERP[0], LINK-20200925[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[-0.00000042], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SUSHI-PERP[0], SUSHI-20210624[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-20191227[0], UNI-20201225[0], UNI-PERP[0], USD[-.894657.96], USDT[0], XTZ-20191227[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210225[0], XTZ-PERP[0], YFI-20201225[0] | | |
| 00151012 | | BTC[1.37167506], BTC-MOVE-2020033080[0], BTC-MOVE-2020033180[0], BTC-MOVE-2020040280[0], BTC-MOVE-2020040380[0], BTC-MOVE-2020040480[0], BTC-MOVE-2020040580[0], BTC-MOVE-2020040680[0], BTC-MOVE-2020040880[0], BTC-MOVE-2020040980[0], BTC-MOVE-2020041080[0], BTC-MOVE-2020041100[0], BTC-MOVE-2020041200[0], BTC-MOVE-2020041300[0], BTC-MOVE-2020041400[0], BTC-MOVE-2020041500[0], BTC-MOVE-2020041600[0], BTC-MOVE-2020041700[0], BTC-MOVE-2020041800[0], BTC-MOVE-2020041900[0], BTC-MOVE-2020042000[0], BTC-MOVE-2020042200[0], DAI[.001904.86757068], ETH-PERP[0], FXS-PERP[0], GMT-PERP[-20], RSR[0], SOL[4.55343573], SRM_LOCKED[1026.75457915], USD[5026.91] | | |
| 00151014 | | ALGO-PERP[0], BTC[0.00034012], BTC-PERP[0], ETH[0.00874], ETHW[0.00874], FTT[15074.53768], SOL[1.23100767], SRM[18084.35176784], SRM_LOCKED[461944.31048668], USD[0.24], USDT[1.3943918], WBTC[0], XTZ-PERP[0] | | |
| 00151015 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0.80553624], BNBBEAR[951840], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHAE-PERP[0], COMP-PERP[0], CRV[540.00675], ETH[1.200012], ETH-PERP[.3], ETHW[1.200012], FTM[28.60752], FTT[1564.35659215], FTT-PERP[0], GMT-PERP[0], LUNA2[0.93127087], LUNA2_LOCKED[1.72965537], LUNC[.00001], LUNC-PERP[0], MAPS[200.004], NFT (298605325169154522/FTX EU - we are here! #14237)[1], OKB-PERP[0], OXY[300.003], RAY[1689.54672812], RAY-PERP[0], SOL[29.82026203], SOL-PERP[0], SRM[54233.79202507], SRM_LOCKED[83186.95230224], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[60151.00], USDT[0.00298570], WAVES[5.00005], YFI-PERP[0] | | FTM[200], RAY[1400], SOL[91.19476299], USD[3401.49] |
| 00151016 | | ADA-PERP[0], ATLAS[.72], BTC[0.58064043], DOGE[0], ETH[9.73533120], ETHW[9.68610015], FLOW-PERP[0], FTT[20000.0597], FTT-PERP[0], NFT (4965310941440139036/FTX EU - we are here! #138153)[1], NFT (5170716389583638714FTX EU - we are here! #138320)[1], NFT (5593492367041169835/FTX EU - we are here! #137794)[1], ONE-PERP[0], OXY[.105], POLIS[.03975], RAY[11974.66040223], SOL[242.87209457], SOL-PERP[0], SRM[44233713], SRM_LOCKED[1018110.93587551], SUSH[329.3213879], SUSHI-PERP[0], USD[29019.47], XAUT[0], XRP[0] | | |
| 00151017 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[.42765041], BTC[0.00087431], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[0.62924208], ETH-PERP[0], ETHW[0.62924208], FTT[200.05], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0431011], MATIC-PERP[0], MTA-PERP[0], RUNE[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[3.20217726], SRM_LOCKED[12.20144509], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[611.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151022 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAPL[6.57], AAVE-2021022S[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], … *(extensive token list continues)* USDT[0.62437978], XRP-PERP[0] | | |
| 00151025 | | 1INCH-PERP[0], AAVE[.01], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.055], BCH-PERP[0], BIT-PERP[0], … *(extensive token list continues)* XAUT[.0153], XAUT-PERP[0], XRP-PERP[0], YFI[.02] | | |
| 00151027 | | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00806766], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], … *(token list continues)* USD[15258.53], USDT[1553.65447823], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151028 | | ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], BCH-PERP[0], BNB[.49515268], BNB-PERP[0], BTC[0.10110911], BTC-20190327[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20191114[0], … *(token list continues)* SXP-PERP[0], USD[4759.93], USDT[1.02168601], XRP-PERP[0] | | |
| 00151029 | | BTC[0.00011609], ETH[0], ETH-PERP[0], FTT[.943196], SRM[.154963], TRX-PERP[0], USD[1.88], USDT[0.62437978], XRP-PERP[0] | | |
| 00151030 | | 1INCH[.606195], 1INCH-PERP[0], AAVE[-0.45786725], AAVE-2021062S[0], AAVE-PERP[-1.40999999], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20190627[0], ALGO-20190927[0], ALICE-PERP[0], ALPHA[84231828], ALPHA-PERP[0], ANC-PERP[0], APE[27831.62294913], APE-PERP[-.27831], APT-PERP[0], AR-PERP[0], ASD[.0447755], ASD-2021062S[0], ASD-PERP[0], … *(extensive token list continues)* XTZ-PERP[0], YFI[0.01146278], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151033 | | BTC[0.00001249], BTC-PERP[0], FTT[0.25282858], TRUMP[3], TRUMPFEB[0], TRUMPFEBWIN[5114.6], USD[742.57] | | |
| 00151034 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.7], FLOW-PERP[0], FTT[0.00000001], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.3431422], SRM_LOCKED[11.87605564], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[10.91], USDT[5685.64722972], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151035 | | 1INCH[109.38465], 1INCH-PERP[0], AAVE[0.00245786], AAVE-PERP[0.42932000], ALBA-PERP[0], ALEPH[.9461], ALGO[1387.555325], ALGO-PERP[0], ALPHA[.92376], ALPHA-PERP[0], APE-PERP[0], ATOM[115.24451], ATOM-PERP[0.28999999], AUDIO[.86174], AVAX[.00000001], AVAX-PERP[0], AXS[.005405], AXS-PERP[0], BADGER[.89], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[.00021], BCH-PERP[-0.00300000], BNB[59.85543187], BNB-PERP[.4], BNT-PERP[0], BSV-PERP[0], … *(extensive token list continues)* XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.99456863], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00017513], BCHA[.00017513], BCH-PERP[0], BNB[.0070872], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-093[0], BTC-0926[0], BTC-1230[0], BTC-1231[0], ETC[5.00016055], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00388534], LUNA2_LOCKED[0.00906579], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.02574], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00680863], SOL-20210328[0], SOL-PERP[0], SRM[11.95893699], SRM_LOCKED[142.17525699], SUSHI-PERP[0], SWEAT[40], TRUMP[0], TRUMPFEB[0], TRX[.469557], TRX-PERP[0], UNI-PERP[0], USD[405215.70], USDT[21000.00652401], USDT-PERP[0], USTC[0.54998886], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00081749], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151038 | | 1INCH-PERP[0], AAVE[.00025], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.02749], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[201.6210081], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0926[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200515[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CAKE-PERP[0], CHZ[30000.15], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200926[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.28656], FTT-PERP[0], GRT[.075], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1243.74622], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[240.25], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1540.18446906], SRM_LOCKED[5929.10553094], SRM-PERP[0], SUSHI[.005], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.08], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00151039 | | AGLD-PERP[0], ATLAS[8.65], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], EOSBULL[.005], FTT[.06647], LUNC-PERP[0], RUNE-PERP[0], SRM[47.86598261], SRM_LOCKED[183.01401739], STEP-PERP[0], USD[4.18], XTZ-PERP[0] | | |
| 00151040 | | ALGO-PERP[0], BNB[.01966836], BNB-PERP[0], BTC[0.00001429], ETH[0.00001258], FIL-PERP[0], FTT[.01601101], GRT[.00000001], LEO-PERP[0], NEAR[.5], PAXG[0], SOL[.00000001], SRM[6321.81402441], SRM_LOCKED[4986883.41052979], SUSHI[.0215], USD[54052.86], USDT[0.00476001], WBTC[0.00000001] | | |
| 00151042 | | BTC[0.00132246], ETH[.06489303], ETHW[.06413723], FIDA[30109.97518184], FIDA_LOCKED[697080.29197216], FTT[1.00102], GRT[1], KIN[1], LUNA2[241.20499192], LUNA2_LOCKED[549.7575434], SOL[.06342527], SRM[1486.03237514], SRM_LOCKED[810464.21371814], TRX[.000838], | Yes | |
| | | UBXT[1], USD[0.01], USDT[20032.63198066] | | |
| 00151045 | | BTC[0.01199601], DOGE-PERP[0], ETH-PERP[0], FTT[.6], HT-PERP[0], LINK-PERP[0], SRM[519.71210322], SRM_LOCKED[861.86401511], USD[-5.37], USDT[0] | | |
| 00151046 | | 1INCH-PERP[0], ALCX[.00085591], ALGO-20190927[0], ALGO-PERP[0], AURY[.6856], BAL-PERP[0], BOBA[.00005], BTC[0], BTC-MOVE-20200520[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV[.88494168], DAI[0], ETH[0], ETHW[96.65281737], FTT[150.68296576], ICP-PERP[0], LINK-20201225[0], MJ[.0246105], KSM-PERP[0], MOB[0.38033513], OMG[.00000005], OMG-20211231[0], SOL[0.00394714], SRM[1.55124905], SRM_LOCKED[.03801101], TRX[.000007], USD[70.58], USDT[0] | | |
| 00151048 | | 1INCH[1.26084523], 1INCH-PERP[0], ALPHA[0.15005778], ATOM[0.00935656], BNB[-1.33309616], BTC[-0.01007564], DOGE[15], EMB[7], ETH[78.41488048], ETHW[0.07495461], FTT[0.03374774], FTT-PERP[0], LEO[0.38119302], LUNC-PERP[0], MSRM_LOCKED[4.80000002], NFT[4030901750852247691TTX Foundation Group donation certificate #29)[0], PAXG[0], SOL[0.60472631], SOL-PERP[0], SRM[11752.00454246], SRM_LOCKED[2197453473.06124], SRM-PERP[0], UNI[0.39434814], USD[33910.10], USDT[-1.61579836], WBTC[0.00004652], XMR[0.08664342], YFI[0.00102610] | | |
| 00151049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[12532.03247108], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB[1038.16493579], BNB-PERP[0], BTC[8.37525447], BTC-PERP[0], CEL-PERP[0], CLV[547.27192709], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], -584], ENS-PERP[0], ETC-PERP[0], ETH[5.50869652], ETH-PERP[0], ETHW[6.52611707], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.63139218], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[2363.43725563], MTA-PERP[0], NEAR[12362.97663164], NEAR-PERP[0], PERP[0], PERP-PERP[0], POLIS[125.32032486], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[162.07640915], SRM_LOCKED[7557.06286341], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[391299.59], USDT[3.56315867], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00151050 | | BTC[0.03709874], ETH[15.00000010], ETHW[15.00000010], FTT[.920075], SRM[50.60923734], SRM_LOCKED[192.39076266], USD[5.00] | | |
| 00151052 | | ALGO-PERP[0], AVAX[.061229], BNB[.00154145], BTC[0.00513787], BTC-MOVE-0504[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CRO-PERP[0], ETH[.0500395], ETH-PERP[0], ETHW[.000039], FTT[1001.04321], GRT[1169.85956], LINK-PERP[0], LUNA2[222.09471359], LUNA2_LOCKED[51.5543317], LUNC[24611170.4012229], LUNC-PERP[0], NEAR[0], OXY[.2], RAY[1.73360976], SLRS[5000], SOL[.0112089], SRM[18999.02335353], SRM_LOCKED[18981.38825423], SUSHI[.003316], SXP-PERP[0], TRX[3372772.37872], USD[26965127.47] | | |
| 00151054 | | BTC[0.00000256], DOGE[0], FTT[749.99999998], GRT[0], ICP-PERP[0], SOL[516.27397244], SRM[3.72961906], SRM_LOCKED[2154.47661123], SUSHI[0], USD[92.63], USDT[0], YFI[0] | | |
| 00151055 | | ALGO-20190927[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AVAX-20200625[0], BAL[.00000001], BIDEN[0], BNB[0], BTC[2.00146223], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-20211231[0], COMP[.00000002], COMP-20200925[0], COMP-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.10000008], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETHW[.1], FIL-20201226[0], FTT[171.55833780], GME-20210326[0], LINK[.00000001], LINK-20201225[0], MKR[.00000001], MTA-20200925[0], MTA-20201225[0], OXY[.00000003], PAXG[-0.00000440], SOL[.00000001], SOL-20200925[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-20201231[0], TRUMP[0], TSLA-20201225[0], USD[4.24], USDT[0], USDT-PERP[0], WBTC[0.00000001], XFG-20200327[0], YFI[.00000001], YFII-20201226[0] | | |
| 00151056 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.08329284], BTC-PERP[0], CQT[.575], DEFI-PERP[0], ENS[.00800451], ETH[.159953], ETH-PERP[0], ETHW[.159953], FTT[264.46365997], LTC-PERP[0], MTA-PERP[0], NEAR[1509.6024025], UNI-PERP[0], USD[48342.78], USDT[0], XRP-PERP[0] | | |
| 00151060 | | ATLAS[285007.125], BNB[208.57928681], DOGE[81147.64463537], DOT[10000.4], EUR[100.00], FTM[30001.275], FTT[47.14552541], FTT-PERP[0], LUNA2[126.68181382], LUNA2_LOCKED[295.59089989], LUNC[275852031.6735996], MSRM_LOCKED[2], SLRS[15000], SOL[2500.19], SRM[17861.50388262], SRM_LOCKED[255239.41371767], SUSHI[9754.12810885], USD[1548270.46] | | DOGE[80820.590098], SUSHI[9609.502267] |
| 00151061 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.00007905], BTC-20200925[0], BTC-PERP[0], ETH[.0031698], ETH-20200925[0], ETH-PERP[0], ETHW[.00031698], FTT[1.31], LEOBEAR[.00007713], MKR-PERP[0], SRM[22840.28991847], SRM_LOCKED[82981.84854317], TRUMP[0], TRUMPFEBWIN[6689.1745], UNI-PERP[0], USD[12835.43], YFI[.0009923], YFI-PERP[0] | | |
| 00151065 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ASD[0.40001], AVAX[0.00000011], AVAX-PERP[0], BADGER-PERP[0], BCH[-0.00003383], BCH-PERP[0], BNB[0.00000011], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BTC[4.35541502], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[-0.00000011], COMP-20200925[0], CRV-PERP[0], DAI[0.00000031], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[128.35547306], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[13538.40456488], FIDA_LOCKED[0.00000068.5954351], FLOW-PERP[0], FTM-PERP[0], FTT[0.02536466], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-20212255[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTA-20200925[0], OKB-PERP[0], OMG-PERP[0], OMG[2.25], OXY[91227364], OXY_LOCKED[9170897784], RAY[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000005], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-20201225[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], USD[428929.36], USDT-20190628[0], USDT[25.71728372], USDT-PERP[0], WBTC[0.00000037], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151070 | | 1INCH[.003125], AURY[1150.02875], AVAX[100.06987793], AVAX-PERP[0], AXS[1186.03558], BTC[0.25048451], DOGE[62235.17036661], ETH[0.98643684], ETHW[0.98643684], FTM[62001.55], FTT[0.53332935], FTT-PERP[0], GRT[250.00625], LUNA2[0.24904434], LUNA2_LOCKED[54229.93], MKR[0.002], MKR-PERP[0], SOL[2491.51428096], SRM[1494.10768197], USD[0.00], USDT[0.14543750], YFI[.0004] | | |
| 00151071 | | AAVE[92.96792164], ADA-PERP[0], AGLD[1500], AMPL[0], APE[1397.11318273], ATLAS[20000.2], ATOM-PERP[0], AVAX[463.05791695], AXS[514.5125575], BNB[53.01366882], BOBA[1249.04564899], BTC[2.04976813], CAKE-PERP[0], CHZ[100004.1], CRO[50001], CRV[1534.35476394], DAWN[1999.6], DENT[1000799.6], DOGE[25555.33276117], ETH[102.46789782], ETHW[101.97169622], FIDA[2500.99908], FTT[327.96243642], GT[1000], HBAR-PERP[0], KIN[0.00000001], LTC[56.23579005], LUA[100000], LUNA2[5.7807467], LUNA2_LOCKED[245.8217423], LUNC[23033980.3], MAPS[7250.15162], MATIC[18.68471311], OMG[0], OXY[7500.57248], RAY[5866.24822286], REEF[100000.996], SAND-PERP[0], SHIB[123800000], SLRS[10000.17151], SOL[7208.46917257], SRM[11345.24034913], SRM_LOCKED[93981.42925087], STEP[10000], SUSHI[0], SXP[1003.28827500], TRX[233784.89090440], UNI[637.06188953], USD[60817.67], WRX[1000.00332], XRP[4544.18677264], XTZ-PERP[0], YFI[.06019152], ZIL-PERP[0] | | APE[1381.19046], AVAX[446.34222], AXS[350], BTC[2], DOGE[25000], ETH[100.086632], LTC[39.96], TRX[200103.7025], USD[91923.07], XRP[4501.12982], YFI[1] |
| 00151072 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.86493562], LTC-PERP[0], USD[0.43] | | |
| 00151075 | | ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20190627[0], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], EOS-20190628[0], ETH-20190628[0], ETH-20190927[0], ETH-20191227[0], FTT[0.08333333], LEO[-0.00000012], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[222.66], USDT-20190628[0], USDT-PERP[0], XLM[-0.20124805], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151076 | | 1INCH-PERP[0], AAVE[0.00695853], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], ATLAS-PERP[0], ATOM[0.09280601], ATOM-PERP[0], AVAX[0.11099071], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[.00692314], BAL-PERP[0], BAND[.033707], BAND-PERP[0], BAT-PERP[121095], BCH[1.13615600], BCH-PERP[0], BNB[0.76453369], BNB-PERP[0], BNT-PERP[0], BOBA[.0797260], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[1.00077554], COMP-PERP[0], CRO-PERP[0], CRV[.68615225], CRV-PERP[0], CVX[14890996], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE[0.20000000], DOGE-PERP[0], DOT[5.10000002], DOT-PERP[0], DYDX[.2134495], DYDX-PERP[0], EGLD-PERP[0], ENJ[.00000001], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH[4.99697815], ETH-PERP[0], ETHW[30.79308675], FIL-PERP[0], FTM[1.35784842], FTT-PERP[4671], FTT[1030.08928791], FTT-PERP[0], GAL[.00035], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC[3943.02612662], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[6.75238128], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.7770000], LTC-PERP[0], LUNA2[16444.84301], LUNA2_LOCKED[80851.76717], LUNC[0], LUNC-PERP[-0.0000000], MANA-PERP[0], MAPS-PERP[0], MATIC[3272.94721737], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR[.10273], NEAR-PERP[0], NFT [421583125093037089Mystery Box][1], OMG[163.09], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PYTH_LOCKED[5000000], RAY[3106.917566], RAY-PERP[0], REN[3082.63543000], REN-PERP[0], RNDR-PERP[0], ROOK[26.9173229], RUNE[9049.66388296], RUNE-PERP[0], SC-PERP[0], SHIB[79598211.00192485], SHIB-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[6300.09997538], SOL-PERP[0], SPELL-PERP[0], SRM[.4967687.51970046], SRM_LOCKED[640.24025998], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.006801], TRX-PERP[0], UNI[0.03085034], UNI-PERP[0], USD[1359928.26], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0.03000077], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151078 | | ALGO-PERP[0], ALT-PERP[0], ASDBEAR[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DOGE[0], EOS-20190628[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[5001.00000242], GBP[1092755.02], LINK-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RAY[0], REN[0], SHIT-PERP[0], SOL[0], SRM[30752.12573362], SRM_LOCKED[28899.71923669], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0], USD[74.20], USDT[0], XRP-PERP[0] | | |
| 00151079 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ALGOBULL[113066563.3], AR-PERP[0], ATOM-20210625[0], AXS-PERP[0], BAL-20210625[0], BAO-PERP[0], BADGER-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CHZ-20210924[0], CLV-PERP[0], DAI[.0000001], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], FTT[0.04760235], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], LINK_LOCKED[7832.632482], LUNC-PERP[0], MSOL[.00000001], MTA-PERP[0], RUNE[0], SHIT-20210326[0], SKL-PERP[0], SOL-20210225[0], SOL-20210326[0], SOL-PERP[0], SRM[.42960726], SRM_LOCKED[.38407235], SRM-PERP[0], TOMO[.00000001], TRU-20210625[0], USD[15833.6492], USD[215.9734449], USDT[0], WBTC[0], XRP-20210625[0], YFI[0.00000001] | | |
| 00151082 | | 1INCH-20210326[0], ALPHA-PERP[0], AMPL[0], BADGER-PERP[0], BNB-20211225[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], CRV[.00000003], DOT-20210326[0], DOT-PERP[0], ETH[0.00000231], ETH-20210326[0], ETH-20210625[0], ETHW[0.00000230], FTT[156.26576260], GRT-PERP[0], LUNA2[0.05405790], LUNA2_LOCKED[0.12613511], LUNC[11540.48080004], MTA-20200925[0], OKB[.066], RAY[1289.5090052], RAY-PERP[0], SRM[.15875396], SRM_LOCKED[1.49525005], SUSHI[0], SXP-PERP[0], UNI-20211225[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC[.15], XRP-20210326[0] | | |
| 00151091 | | ETH[1.06514156], ETHW[1.06514156], FTT[108.06871199], FTX_EQUITY[0], MSRM_LOCKED[1.06228657], SRM[83432.62227601], SRM_LOCKED[339414.13937473], USD[3088037.76] | | |
| 00151098 | | ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200626[0], APE-PERP[0], APT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH[0.00003215], BCH-20190730[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH[0.00003215], BCH-PERP[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-20190627[0], BSV-20190927[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BTC-20200327[0], BTC-MOVE-20191031[0], BTC-MOVE-20191030[0], BTC-MOVE-2019109[0], BTC-MOVE-20191029[0], BTC-MOVE-20191108[0], BTC-MOVE-20191107[0], BTC-MOVE-20191106[0], BTC-MOVE-20191105[0], BTC-MOVE-20191104[0], BTC-MOVE-20191216[0], BTC-MOVE-20191215[0], BTC-MOVE-20191214[0], BTC-MOVE-20191213[0], BTC-MOVE-20191212[0], BTC-MOVE-20191211[0], BTC-MOVE-20191210[0], BTC-MOVE-20191219[0], BTC-MOVE-20191218[0], BTC-MOVE-20191217[0], BTC-MOVE-20191226[0], BTC-MOVE-20191225[0], BTC-MOVE-20191224[0], BTC-MOVE-20191223[0], BTC-MOVE-20191229[0], BTC-MOVE-20191228[0], BTC-MOVE-20191227[0], BTC-MOVE-20200103[0], BTC-MOVE-20200102[0], BTC-MOVE-20200101[0], BTC-MOVE-20200106[0], BTC-MOVE-20200105[0], BTC-MOVE-20200104[0], BTC-MOVE-20200109[0], BTC-MOVE-20200108[0], BTC-MOVE-20200107[0], BTC-MOVE-20200114[0], BTC-MOVE-20200113[0], BTC-MOVE-20200112[0], BTC-MOVE-20200117[0], BTC-MOVE-20200116[0], BTC-MOVE-20200115[0], BTC-MOVE-20200120[0], BTC-MOVE-20200119[0], BTC-MOVE-20200118[0], BTC-MOVE-20200123[0], BTC-MOVE-20200122[0], BTC-MOVE-20200121[0], BTC-MOVE-20200126[0], BTC-MOVE-20200125[0], BTC-MOVE-20200124[0], BTC-MOVE-20200129[0], BTC-MOVE-20200128[0], BTC-MOVE-20200127[0], BTC-MOVE-20200201[0], BTC-MOVE-20200131[0], BTC-MOVE-20200130[0], BTC-MOVE-20200204[0], BTC-MOVE-20200203[0], BTC-MOVE-20200202[0], BTC-MOVE-20200207[0], BTC-MOVE-20200206[0], BTC-MOVE-20200205[0], BTC-MOVE-20200210[0], BTC-MOVE-20200209[0], BTC-MOVE-20200208[0], BTC-MOVE-20200213[0], BTC-MOVE-20200212[0], BTC-MOVE-20200211[0], BTC-MOVE-20200216[0], BTC-MOVE-20200215[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200218[0], BTC-MOVE-20200217[0], BTC-MOVE-20200222[0], BTC-MOVE-20200221[0], BTC-MOVE-20200220[0], BTC-MOVE-20200225[0], BTC-MOVE-20200224[0], BTC-MOVE-20200223[0], BTC-MOVE-20200228[0], BTC-MOVE-20200227[0], BTC-MOVE-20200226[0], BTC-MOVE-20200302[0], BTC-MOVE-20200301[0], BTC-MOVE-20200229[0], BTC-MOVE-20200305[0], BTC-MOVE-20200304[0], BTC-MOVE-20200303[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-20210118[0], BTC-MOVE-20210117[0], BTC-MOVE-20210116[0], BTC-MOVE-20210115[0], BTC-MOVE-20210212[0], BTC-MOVE-20210211[0], BTC-MOVE-20210219[0], BTC-MOVE-20210218[0], BTC-MOVE-20210226[0], BTC-MOVE-20210225[0], BTC-MOVE-20210305[0], BTC-MOVE-20210304[0], BTC-MOVE-20210312[0], BTC-MOVE-20210311[0], BTC-MOVE-20210319[0], BTC-MOVE-20210318[0], BTC-MOVE-20210326[0], BTC-MOVE-20210325[0], BTC-MOVE-20210402[0], BTC-MOVE-20210401[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200630[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BVG[0.00001000], CAMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DRGN-PERP[0], EOS-20190627[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20190627[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20190607[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], ETHE[2.36302238], ETHW[0.23632235], FIL-20201225[0], FIL-PERP[0], FTT[1025.11716108], FTT-PERP[0], GRT-20210326[0], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20190927[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MSRM_LOCKED[1], NEO-20200925[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200925[0], RENBTC[0.00006984], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.00000000], SRM_LOCKED[0.00326980], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], TRX-20200925[0], TRX-PERP[0], USD[100.33036895], TRX-20190927[0], TRX-20200327[0], TRX-20200626[0], USDT[0.00182499], XRP-20190628[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0.00079839], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00151102 | | 1INCH[.97247458], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0.00244000], ALGO-PERP[0], ALPHA-PERP[0], APE[.0004365], APE-PERP[0], APT[85.00025], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[472.22640082], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00753500], ETH-PERP[0], ETHW[0.00753437], EUR[0], EUR-PERP[0], FIL-PERP[0], FTM[1.0], FTT[938.00012515], FTT-PERP[0], GAL[.14547384], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18630572], LUNA2_LOCKED[0.43471336], LUNA2-PERP[0], LUNC[6862.50577625], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROOK[11.00005377], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[19.08146177], SRM_LOCKED[7.08672147], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNISWAPBEAR[0.00007127], UNISWAP-PERP[0], USD[13.97], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00151108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AERGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[67], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20190627[0], BCH-20191227[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007134], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191107[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DREP-PERP[0], DYDX-PERP[0], ENS[3.25], FLM-PERP[0], FLM-20201225[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12040730], LUNA2_LOCKED[0.34761703], LUNC[4671.25 154], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OXY[1.51355625], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[6164.69777774], SRM_LOCKED[335.85741341], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0000071], TRX-PERP[0], TRX-20200925[0], UNI-PERP[0], USD[-227.78], USDT[0.00479598], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151110 | | BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], ETH[0.00862298], ETH-PERP[0], ETHW[0.00862298], HT-20191227[0], HT-20200327[0], HT-20200626[0], USD[0.00], USDT[0.96175043], USDT-20190627[0], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], XRP-20190628[0], XRP-20190627[0], XRP-PERP[0], XRP-20190628[0] | | |
| 00151111 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[88.8], AR-PERP[0], ATOM[0.04384582], ATOM-20191227[0], ATOM-PERP[0], AVAX[.0000000], AVAX-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[68863.1], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DGB-20200925[0], DMG-PERP[0], DODO-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[816.01936571], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS[0.00000001], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[13389.66734], LUNA2_LOCKED[31242.03], MAPS-PERP[0], MATIC-20210326[0], MATIC[3.92], MATIC-PERP[0], MNGO-PERP[0], MSRM_LOCKED[1], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[2306.21679615], SRM_LOCKED[141510.01098172], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.20000], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-25113.48], USDT[0.00145044], USTC[1000000], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151112 | | BCH-PERP[0], BOBA[.02419066], BSV-2021032[0], BTC[.00020377], BTC-PERP[0], DOGE-PERP[0], ETH[8.10104585], ETHW[0.00013085], FTT[488.03524139], FTT-PERP[0], HT-PERP[0], KSHIB[.35175], LUNC-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG[0.31119066], OMG-PERP[0], ONT-PERP[0], SRM[.003855], SUSHI-20210326[0], SUSHI-PERP[0], TRX[126799.57198333], TRX-20201225[0], TRX-PERP[0], USD[26121.68], USDT[731.03477595], XLM-PERP[0] | | |
| 00151122 | | 1INCH[0.00000001], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-0930[0], ABNB-20210625[0], ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMC-20210326[0], AMD-20201225[0], AMPL-PERP[0], AMZN-1230[0], AMZN-20210625[0], ARKK[0], ARKK-0930[0], ARKK-1230[5794], ARKK-20201225[0], ARKK-20210625[0], ARKK-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0624[0], BABA-1230[3345.875], BABA-20210326[0], BAL-20210924[0], BAL-20210924[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20200327[0], BCH-PERP[0], BIL-0930[0], BILI-1230[11993.9], BILI-20201225[0], BILI-20210326[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-20200626[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210625[0], BTC-20210625[0], BTC-20210925[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191210[0], BTC-MOVE-20191223[0], BTC-MOVE-20200116[0], BTC-MOVE-20200116[0], BTC-MOVE-20200206[0], BTC-MOVE-20200209[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-MOVE-20200428[0], BTC-MOVE-20200520[0], BTC-MOVE-20200605[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BNB-0930[0], BYND-20201225[0], BYND-20211230[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0.00000001], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMGBEAR[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20200327[0], EXCH-20210625[0], ETH-PERP[0], FB-1230[2302.09], FB-20201225[0], FIDA[.48554156], FIDA_LOCKED[697717.47688348], FIDA-PERP[0], FIL-20210625[0], FIL-20210625[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[11000.17253526], FTT-PERP[0], FTT[2339.09999999], FTT_R[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GME-20210326[0], GME-20210326[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HOOD[0], HT[0], HT-20200327[0], HT-20200626[0], HT-20200926[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[6381657.03], JPY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.51430983], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], MRNA-20201225[0], MSRM_LOCKED[4.81688766], MSTR-20201225[0], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFLX-1230[0], NFLX-20201225[0], NIO-20210326[0], NOK-20201225[0], NVDA-1230[0], NVDA-20201225[0], OIL-100-20200525[0], OKB[0.00000001], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20210326[0], OMG-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PF-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20201225[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP3098.04], SPELL-PERP[0], SPY-1230[0], SPY-20210326[0], SQ-0930[0], SQ-1230[0], SRM[7288.21540506], SRM_LOCKED[43539.39848069], SRM-PERP[132999], SRN-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], TSLA[0.00000001], TSLA-1230[2237.5], TSLA-20201225[0], TSLA-20210326[0], TSM-0930[0], TSM-20201225[0], TWTR-20201225[0], UBER-20201225[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-842985.01], USDT[127984.37243686], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZM-20201225[0], ZRX-PERP[0] | | BYND[2143.355623], USD[13765.32], USDT[127770.480181] |
| 00151126 | | BTC[.002], ETH[0.00144875], ETHW[0.00144875], FTT[150], USD[1081.75], WBTC[-0.00104633] | | |
| 00151127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02360563], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STAN-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[296.01], USDT[0.68739919], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151135 | | ETHW[.00023099], FTT[152.03535575], SRM[.09674416], SRM_LOCKED[41.91441908], USD[34.76], USDT[0] | Yes | |
| 00151137 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20221123[0], BTC-PERP[0], DOGE[17017139.32072417], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6440.39793397], ETH-PERP[0], ETHW[0], FIDA[101920.00624471], FIDA_LOCKED[2069.13343979], FIL-PERP[0], FTT[24234], FTT-PERP[0], FTX_EQUITY[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00228405], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], SOL[.93462113], SRM[21803.30532401], SRM_LOCKED[99728.6987099], SUSHI-PERP[0], TRX-PERP[0], USD[-642312.1.43], USDT[0.00094000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151140 | | BTC-PERP[0], SGD[0.37], USD[1055.05], USDT[388.56365629] | | |
| 00151143 | | BTC[.00000553], BTC-20190927[0], BTC-PERP[0], FTT[.42], USD[27.24], USDT[3.82714683] | | |
| 00151152 | | ETH[0.00035520], ETHW[0.00009500], FTT[.00855643], LUNA2[0.00055797], LUNA2_LOCKED[0.00130194], LUNC[.00978924], SOL[0], STETH[0.00010149], TRX[.000499], USD[11.05], USDT[1.77898730] | | |
| 00151155 | | AMPL[0], ATOM-0930[0], AXS-0930[0], BAL-0930[0], BNB-PERP[0], BRZ-20210625[0], BTC-MOVE-0305[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], EOS-PERP[0], FTT[0], PAXG-PERP[0], ROOK-PERP[0], SRM[1.29200241], SRM_LOCKED[7.70863435], TRX[.000622], USD[94.93], USDT[0.00503392], USDT-1230[0], USDT-PERP[0], XAUT[0.00009981], XAUT-PERP[0], YFI-0930[0] | Yes | |
| 00151156 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00480001], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-20211231[0], EDEN-20211231[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA[33123684], FIDA_LOCKED[7.668634472], FIL-20210326[0], FTM-PERP[0], FTT[25.01290123], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-20211231[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR[44.03965440], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL[7.20325862], SOL-PERP[0], SRM[0], SRM_LOCKED[9.28426122], SRM_LOCKED[0.54828838], SRM-PERP[0], SUN[1638.792], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-20210625[0], TRX[833], TRX-PERP[0], USD[97.65], USDT[429.96865000], XRP-20210625[0] | | SOL[7.18] |
| 00151159 | | BTC[0], BTC-MOVE-20200615[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200625[0], BTC-MOVE-20200719[0], BTC-PERP[0], CHZ[3811], ETH[0], EUR[0.99], FTT[150.0525022], GALA[6], HNT[399.7663855], LUA[3650.071819], MATIC[3.9], RAY[.6174501], SRM[.01717004], SRM_LOCKED[.10668377], UBXT[11947.770625], USD[0.01], USDT[0.09140120] | | |
| 00151160 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.03058], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00550148], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20210625[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191223[0], BTC-MOVE-20200103[0], BTC-MOVE-20200116[0], BTC-MOVE-20200104[0], BTC-MOVE-20200116[0], BTC-MOVE-20200316[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200403[0], BTC-MOVE-20200518[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BTT[8500], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA[0012141], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009800], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MTA-PERP[0], NFT [47586703636353021 info/qr.zz][0], NFT [560188601141832962/fzpzzz #1][0], NOK-20210326[0], OIL100-20200427[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.66254575], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.05351429], SRM_LOCKED[16424439], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2989.619813], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-449.70], USDT[9263.88196577], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00151162 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIDEN[0], BTC[0.00314273], BTC-MOVE-20191228[0], BTC-MOVE-WK-20191122[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.34482904], FTT_CUSTOM[.14362321], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GME[.00000004], GMPRE[0], HNT-PERP[0], JPY[36948.91], LINK[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[107000], LOCKED_OXY_STRIKE-0.03_VEST-2030[1783333], LTC-PERP[0], MAPS[7961.78343949], MAPS_LOCKED[2117834.39490448], MEDIA-PERP[0], MER-PERP[0], MOB[0], MSRM_LOCKED[1], OMG[0], OMG-20211230[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PYTH_LOCKED[8333333.33], RAY[0], RAY-PERP[0], SOL[487.63839300], SOL-PERP[0], SRM_LOCKED[1295632.27248336], STEP-PERP[0], SUSHI[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[13830.25], USDT[0.69930635], XRP-PERP[0] | | |
| 00151178 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BSV[0.00000097], BSV-20190927[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20211231[0], BTC[20.9591177], BTC-PERP[0], EOS-20191227[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH[5.66623680], ETH-PERP[0], ETHW[0.00022634], FTT[7968135?], SOL-0325[0], SOL-0624[0], SOL[104.40684052], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[96754.34077203], SRM_LOCKED[896175.67771793], TRX-PERP[0], USD[2541.69], XRP-20201225[0], XRP-PERP[0] | | |
| 00151181 | | BNB[100], BTC[8.8142728B], ETH[2.845B7136], ETHW[22.8458T136], SOL[200], USD[0.01], XRP[100000] | | |
| 00151182 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM[10], ATOM-PERP[0], AVAX[0], BCH[1.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNA2_LOCKED[23602.07562], LUNC[0], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], MKR[0], OMG[0], PERP-PERP[0], RAY[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[1.00000001], SOL-PERP[0], SRM[34.589015], SRM_LOCKED[57125.43799635], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], TRX[0], UNI[0.00000001], UNI-PERP[0], USD[4685653.98], USDT[0], XLM-PERP[0], XRP[100.00000001], XRP-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151184 | | BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP[.00000001], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[0.05939040], ICP-PERP[0], LEO-PERP[0], SQD[0.01], SOL-PERP[0], SRM[.75112001], SRM_LOCKED[349.21837622], THETA-PERP[0], TRX[.000001], USD[3969.99], USDT[0], USDT-PERP[0], YFI[0] | | |
| 00151188 | | 1INCH[4431.04332709], 1INCH-PERP[0], AAVE[375.81020381], AAVE-PERP[0], ADA[2.00000004], ADA-PERP[0], ALGO-12300[0], ALGO [0204.84012229], ALGO-PERP[0], APE[-.237.5], APE-PERP[0], ATLAS[35000.16], ATOM[1263.31082093], AVAX[424.92297431], AVAX-PERP[0], BAL[-0.00000002], BCH-093[0], BCH-1230[0], BCH[3478.24876392?], BCH-PERP[0], BICO[.333], BIT[.78788], BIT-PERP[0], BNB-093[0], BNB-1230[0], BNB[688385], BNB-PERP[0], BOBA[12085.671409], BOBA-PERP[0], BSV[0.00000030], BTC-20200626[0], BTC-20201229[0], BTC-20210326[0], BTC-20210622[0], BTC-20210924[0], BTC[74.01022886], BTC-PERP[0], CEL[0.00151245], COMP[0.00008733], COMP-PERP[0], CRV[.00000001], DAI[0], DOGE[20.09933584], DOGE-PERP[0], DOT[18278.10992854], EMB[6.95], EOS[0.33393867], ETC[-25], ETH[-59.12865419], ETH-PERP[0], ETHW[5127.12252354], FTM[10195.3883587], FTM-PERP[0], FTT[1764.85260949], FTT-PERP[0], GRT[0], HBAR[0.00264380], IMX[.05], KNC[6840.37491229], KNC-PERP[0], LINK[0.00001029], LINK-PERP[0], LRC[99.99986539], LUNA[0.00046052], LUNA2_LOCKED[30.00107455], LUNC[-6947.56663209], LUNC-PERP[0], MATIC[-1524909.58552332], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], NEAR[18473.841799], NEAR-PERP[0], NEO[00.00274737], ONE-PERP[0], ONT[0.00000099], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], PSY[43333.333333], PYTH_LOCKED[2500000], RAY-PERP[0], RUNE-PERP[0], SAND[4990], SHIB[-14011], SOL-093[0], SOL[-7708.18076868], SOL-PERP[0], SRM[-899.75354602], SRM_LOCKED[872.82149502], SRM-PERP[0], STEP[21.9], STEP-PERP[0], STG[.24599053], TRX[0.00002349], TRX-PERP[0], USD[90841595.19], USDT[0.00000001], USTC-PERP[0], VET[388580.52037467], WBTC[-0.00467869], XLM[-2392.70113274], XRP[-708094.48200381], YFI[0.00938640] | | |
| 00151189 | | APE-PERP[0], AXS[.00000001], BNB[.00191163], BTC[0], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], ENJ[.086822], ETH[0.00066219], ETH-PERP[0], ETHW[0], FTT[0.00000028], LUNA2_LOCKED[10.85039247], RUNE-PERP[0], SOL-PERP[0], USD[19987.42], USDT[16459.64811700] | | |
| 00151191 | | BNBBEAR[.00001273], BNBHEDGE[.00413232], BNB-PERP[0], BTC-PERP[0], BTT[2], EOSBEAR[.00599221], EOSDOOM[.06], ETH[.01062984], ETHW[.01062984], FIDA[.080885], FTT[25], HT-PERP[0], IP3[1], MATH[.0849501], MIDBULL[.00104974], MIDDOOM[.00055], OKB-PERP[0], PTU[19958], RAY[.955946], SRM[.807267], TRX[.001803], USD[8057.73], USDT[0.00472129] | | |
| 00151199 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[366.29817467], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.67604801], SRM_LOCKED[68.91712949], THETA-PERP[0], TRX[.004683], UNI-PERP[0], USD[0.25], USDT[0.76614999], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00151201 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH[.6265755], 1INCH-PERP[0], AAVE[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBEAR[.00001197], ALGOBULL[.04706592], ALGOMOON[7.07184383], ALGO-PERP[0], APE[.160868], APE-PERP[0], ASD[.05319025], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20201325[0], BSV-PERP[0], BTC[0.00006096], BTC-20200326[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-20210628[0], BTC-PERP[0], CHZ-20191206[0], CHZ-PERP[0], DOGE-20191206[0], DOGE-PERP[0], DYDX[0.07327], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FIDA[.95308385], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[.89759], FTM-PERP[0], FTT[00.06335672], FTT-PERP[0], GALA[8.3869], GALA-PERP[0], GMT[.81437], HT-PERP[0], KNC[.090133], KNC-PERP[0], LINK[.001869], LINK-20201225[0], LINK-PERP[0], LRC[.99373], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[15.1987], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[34.593019], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], SLP[8.7567], SLP-PERP[0], SOL[0788001], SOL-032[0], SOL-PERP[0], SRM[42.21935552], SRM_LOCKED[184.17598911], SRM-PERP[0], STG[.91621], SUSHI[.787408], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[44003.14], USDT[5.57240001], XRP[.3089885], XRP-PERP[0], YFI-20201225[0] | | |
| 00151202 | | 1INCH-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20191206[0], ATOM-20210328[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210326[0], BCHMOON[5], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200527[0], BNB-PERP[0], BTC-20191206[0], BTC[0.00004001], BTC-20191227[0], BTC-20200327[0], BTC-20200627[0], BTC-MOVE-0915[0], BTC-MOVE-20190904[0], BTC-MOVE-20190930[0], BTC-MOVE-20200206[0], BTC-MOVE-20200108[0], BTC-MOVE-20200228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200102[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20200628[0], ETC-PERP[0], ETH[.00001034], ETH-20191227[0], ETH-PERP[0], ETHW[.00001034], FTT[0.35367875], HT-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20191227[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MTA-PERP[0], NFT (425860799180398714FTX EU - we are here# #134788)[0], NFT (544387466296002351/FTX EU - we are here# #135309)[0], NFT (551694880468425981/FTX EU - we are here# #135886)[0], OKB-20190927[0], OKB-20191227[0], OKB-20200327[0], OKB-20201029[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SHIT-20191227[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.57252002], USDT-20190927[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151204 | | ALGOBULL[.01], ALGOMOON[25069], BCH-20190927[0], BCHBULL[.00004752], BCH-PERP[0], BEAR[.00099015], BNB-PERP[0], BSV-PERP[0], BTC[.00035], BTC-20190927[0], BTC-PERP[0], EOS-20190927[0], EOS-20191227[0], EOSBEAR[.00023866], EOSDOOM[27.58], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[1.27160273], HT-20200327[0], HT-PERP[0], OKB-20200327[0], SHIT-PERP[0], TRXDOOM[334], USD[618.08], USDT[0.15444000], USDT-PERP[0], XRP-PERP[0] | | |
| 00151206 | | ALTBULL[0], ATOMBULL[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200202[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[.00001715], ETHBULL[0], ETH-PERP[0], ETHW[.0001715], FTT[0.05739383], HTBULL[0], LINKBULL[0], LTC-PERP[0], MATICBULL[0.00029669], RAY[.94547], SUSHIBULL[.69064], THETABULL[0.00001145], USD[0.04], USDT[0] | | |
| 00151207 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20191220[0], BTC-MOVE-20200118[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05521300], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.42544563], SRM_LOCKED[368.64864], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.23], USDT[0.00000001], XRP-PERP[0] | | |
| 00151208 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], ATOM-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-20191205[0], BTC-MOVE-20200113[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00358015], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (310656419626198352/The Hill by FTX #21066)[0], NFT (436586100559691499/FTX AU - we are here# #21452)[0], OIL-100-20200525[0], OKB-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SRM[.19807535], SRM_LOCKED[8.3553552], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.03], USDT[0.00000001], XRP-PERP[0] | | |
| 00151209 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALTBEAR[185000], ATOM-PERP[0], BCH-20190927[0], BCH-PERP[0], BEAR[7998.48], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000956], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191207[0], BTC-MOVE-20191128[0], BTC-MOVE-20200112[0], BTC-MOVE-20200121[0], BTC-MOVE-20200307[0], BTC-PERP[0], DOGEBEAR2021[1], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETHBEAR[.001], ETH-PERP[0], FTT[0], FTT-PERP[0], GME-0624[0], HT-20200327[0], HT-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBEAR2021[800], OKB-PERP[0], TOMO-PERP[0], TRUMP20240[0], TRX[0.01163277], TRX-PERP[0], USD[0.00000171], USDT-20190927[0], USO-0624[0], XLMBEAR[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00151213 | | SRM[14534.46398492], SRM_LOCKED[5199.20601508], USDT[21920.52439096] | | |
| 00151214 | | FTT[.4], USD[10.58] | | |
| 00151221 | | 1INCH-PERP[0], ALCX[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-20200925[0], BSV-PERP[0], BTC[0.43621174], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200313[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.37621019], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[420.93138929], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07987185], LUNA2_LOCKED[0.18636767], LUNC[17914.80764601], NFT (292049868680360593/FTX AU - we are here# #11116)[0], NFT (324575260560610054/The Hill by FTX #5553)[0], NFT (391446121468846659/FTX EU - we are here# #20763)[0], NFT (399025919572064332/FTX EU - we are here# #2031[0], NFT (483302861838162770/FTX AU - we are here# #17124)[0], NFT (485738697218946766/FTX AU - we are here# #4731)[0], NFT (607465052440004463/ms 1 #1)[0], NFT (505068559106950523?)/FTX EU - we are here# #120585[0], OKB-PERP[0], RUNE[0], SHIT-20200327[0], SHIT-PERP[0], SNX[0], SOL[25.68488069], SOL-PERP[0], SPELL[12995.75835653], SRM[43.36537549], SRM_LOCKED[177.73360625], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[209.34], USDT[1.31825502], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00151224 | | AAPL[0.00961772], AAPL-0325[0], ANC[2696], ANC-PERP[0], BNB[0.27400838], BTC[.009], FTT[30], GST-PERP[0], HT-PERP[0], LUNA[24.59237811], LUNA2-PERP[0], LUNC[1000000], RON-PERP[0], SOL[1.44182418], STETH[0], TRX[.000002], USD[2654.84], USDT[0], USDT-20200826[0], USDT-20200925[0], USDT-20210125[0], USDT-20210924[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00151227 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09037148], BTC-20190628[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200920[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00165057], ETH-PERP[0], ETHW[0.34607598], FTM[0.00000001], FTM-PERP[0], FTT[0.74], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.21888515], SRM_LOCKED[1056.16398097], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-87.33], USDT[-0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151235 | | BEAR[736.191], BTC[0.00058956], BTC-PERP[0], BULL[0.00025723], COIN[.0014285], COMP[0], ETH[0.00016035], ETHW[2.6], ETH-PERP[0], EUR[1213150.40], FTT[1000.09023364], FTT-PERP[0], FTT-PERP[-25826.7], GAL[.058575], JASMY-PERP[0], KAVA-PERP[0], LUNA2[47.12854721], LUNA2_LOCKED[100.9668102], LUNC[0], MSRM_LOCKED[0.00000001], RAY[0.04467352], REN[0.09022641], SOL[.0048026], SRM[547.21712751], SRM_LOCKED[780477.79496869], STEP[.00000001], STG[.262033], TRX[100.92756], TSLA[0.00495564], TSLAPRE[0], UBXT_LOCKED[215.8103461], USD[2156723.11], USD[41307101], XRP[5.06515], XRP-PERP[0] | | EUR[1193068.00] |
| 00151236 | | BEAR[.04258654], BSVBULL[.05232], BTC[.00002], BTC-20200925[0], DEFI-PERP[0], DOTPRESPLIT-20200925[0], FTT[29.979], SOL-20200925[0], SUSHI-PERP[0], USD[7.26], USDT[0.52954200] | | |
| 00151241 | | BTC[0.00002743], BTC-PERP[0], DOGE[0.49801960], DOT-PERP[0], ETH[.00090535], ETH-PERP[0], ETHW[.0003], FTT[1799.92541?5], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[.00097674], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[55.05960833], SRM_LOCKED[479.18039167], TRX[.000001], USD[947281.35], USDT[2.32649384] | | |
| 00151245 | | BTC[0], ETH[0], FTT[0], SOL[0], SRM[8.22323662], SRM_LOCKED[57.00425155], USDT[0.00000124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151250 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[1.03753786], ASD-PERP[0], ATOM[0], AURY[1.1], AVAX[0.00002487], BCH-20200327[0], BCH-PERP[0], BICO[144.00072], BNB[0.04271150], BNB-PERP[0], BOBA[2998.9], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002130], BTC-20200625[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT[42786.501912S], EGLD-PERP[0], ENJ[469.99043691], EOS-PERP[0], ETC-PERP[0], ETH[0.00025705], ETH-20201225[0], ETH-20210625[0], ETHW[0.00025703], FIDA[.0770J], FIL-PERP[0], FLM-PERP[0], FTT[16.99190699], FTT-PERP[0], HNT[21.7], HTD.67061368], HT-20200925[0], JET[2140], KLAY-PERP[0], KNC[0.97187150], LDO-PERP[0], LINK[2.2620], LINK-PERP[0], LTC.000151], LTC-PERP[0], LUNA[20.24102226], LUNA2_LOCKED[0.56238528], LUNA2-PERP[0], LUNC[52593.93808564], LUNC-PERP[0], MAPS[2890.17708152], MAPS-PERP[0], MATIC-PERP[0], MNGO[.0304], MNGO-PERP[0], MOB[95.34161797], MTA-PERP[0], NFT (3786231231027010/FTX EU - we are here! #68939[1]), NFT (3697342286890127697FTX AU - we are here! #30236[1]), NFT (4233663488014624287TX Swag Pack #258[1]), NFT (4744801554785492SFTX EU - we are here! #69255[1]), OKB[1.00211182], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[244.73044462], P3Y[.038985], REEF-PERP[0], SLP-PERP[0], SOL[3.36924072], SOL-PERP[0], SRM[48.20124644], SRM_LOCKED[34304.05360553], STEP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO[2.789259S], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[201.40788673], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[93.56], USDT[-6.91594686], USTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00151251 | | AAPL-20210326[0], ADA-20211231[0], ALGO-20191227[0], ATOM-20201225[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BNB[.00777415], BNB-20191227[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20190627[0], BTC-20191227[0], BTC-20200327[0], BTC-20200627[0], BTC-20200629[0], BTC-20210625[0], BTC-20210621[0], BTC-20210626[0], BTC-PERP[0], BTC-MOVE-20191203[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191216[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], DOGE-20210624[0], DOGE-20211026[0], DOT-20210625[0], DOT-20210926[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], LINK-20191227[0], LINK-PERP[0], LTC-19191227[0], LTC-20200327[0], LTC-20210625[0], LTC-20210923[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB[.00105445], OKB-20191227[0], OKB-20201225[0], OKB-PERP[0], SUSHI[.034443], SUSHI-PERP[0], SXP-20201225[0], THETA-20201225[0], TOMOBEAR[.00897977], TRX-PERP[0], UNI[.0777], UNI-20210320[0], UNI-PERP[0], USD[2.07], USDT[50.00000001], USDT-PERP[0], XRP-20190927[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151252 | | BABA-20210326[0], BCH-PERP[0], BNB-20200925[0], BTC-20191227[0], BTC-MOVE-20191007[0], BTC-PERP[0], BVOL[0], DOT-PERP[0], DRGN-20200327[0], ETC-20200327[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], FTT[0.02100494], LTC-PERP[0], NFT (336952541923634305/FTX EU - we are here! #147052[0], NFT (461091724170994400/FTX EU - we are here! #146573[0], NFT (531111754129120431/FTX EU - we are here! #147316[0], OKB-20200327[0], SHIT-20200327[0], SHIT-PERP[0], USD[8.60], USDT[0.21912952] | | |
| 00151254 | | FTT[.8], SRM[6770.84], USD[0.00], USDT[.00299723] | | |
| 00151255 | | ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[.00000003], BTC[0], BTC-PERP[0], CAD[0.88], COMP-PERP[0], ETH[0.00473866], ETHW[0.00473864], FIL-PERP[0], FTT[.0431096], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[93.44058979], SRM_LOCKED[2744.61936072], TRX[.000954], USD[0.00], USDT[0] | | |
| 00151259 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], AMB-20201225[0], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], AUDIO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BICO[.816859], BNB[.0040321], BNB-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00052804], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04297696], FTT-PERP[0], FXS-PERP[0], GAL[.060733], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MINA-PERP[0], NIO-20201225[0], OMG-20210326[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PYPL-20201225[0], RAY[48.825975], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0034934], SOL-PERP[0], SRM[.0784074], SRM_LOCKED[3404.7162], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-20191227[0], TRX-PERP[0], TSLA-20201225[0], TSM-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.94799520], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], ZIL-PERP[0] | | |
| 00151262 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[134.88103218], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00012052], BTC-PERP[0], BULL[0.00000003], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[40465.09216850], DEFI-PERP[1.691], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH[2.55473843], ETHBULL[0.00000002], ETH-PERP[0], ETHW[2.55473836], FIL-PERP[0], FTM-PERP[0], FTT[76.86035137], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1343.86708659], GRTBULL[0.00000003], GST[.2768.7], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[13119.81360163], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[357.60000000], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00774503], LTC-20200925[0], LTC-20210326[0], LTC-20210924[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.45882991], SOL-PERP[0], SRM[9.5404748], SRM_LOCKED[77.30674656], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00008556], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.08761153], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7524.26], USDT[217.46918377], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | AVAX[134.70167], ETH[1.057469] |
| 00151264 | | 1INCH[0.00000003], 1INCH-PERP[0], AAVE[0.00000004], AAVE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], APE[0.00000002], APE-PERP[0], ATOM[0.00000002], ATOM-PERP[0], AVAX[3.02575556], AVAX-PERP[0], BCH[0.00000003], BCH-PERP[0], BIDEN[0], BNB[0.00814812], BNB-PERP[0], BTC[0.00005805], BTC-PERP[0], DOGE[0.00000004], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX[.01846], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000004], FIL-PERP[0], FTM[0.00000002], FTT[0.00350059], FTT-PERP[0], HT[0.00000004], HT-PERP[0], ICP-PERP[0], LINK[0.00000003], LINK-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNA2[0.15254299], LUNA2_LOCKED[0.35593366], LUNC[33216.5593055], MATIC[0.00000002], MATIC-PERP[0], MKR[0.00000003], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00048491], SOL-PERP[0], SRM[141.28993308], SRM_LOCKED[784.09006894], SUSHI[0.00000004], SUSHI-PERP[0], TRUMP[0], TRX[0.00000023], TRX-PERP[0], UNI-PERP[0], USD[251058.89], USDT[0.00000792], USDT-20190628[0], USDT-PERP[0], XRP[0.00000004], XRP-PERP[0], YFI[0.00000004], YFI-PERP[0] | | |
| 00151265 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER[0.00000002], BADGER-PERP[0], BAL[0.00000001], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0.00000001], BNB-20191227[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00559719], BTC-03250[0], BTC-06240[0], BTC-09300[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-PERP[0], ETC-PERP[0], EOS-PERP[0], ETC-PERP[0], BTC-20201024[0], BTC-2021123[0], BTC-PERP[0], CEL-20210924[0], CEL[-70.302109], CEL-PERP[0], COMP[0.00006043], CREAM-PERP[0], CRV[.00000002], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOT[0.00000002], DOT-06240[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00900], ETH-06240[0], ETH-201912270, ETH-20210924[0], ETH-20211211[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[82.16164[0], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC[0.00000002], KNC-PERP[0], LDO-20191227[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.00000011], LTC-PERP[0], LUNA2[.23982761], LUNA2_LOCKED[.094787], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000004], MATIC-PERP[0], MNGO[.0040], MNGO-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], ROOK[.00000001], RUNE-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[231543.50157128], SRM_LOCKED[3316442.54851514], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], SUSHI[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[5999.51], USDT[0.01018702], USTC[1.29321800], USTC-PERP[0], WBTC[0.00001900], XAUT[0.00000001], XLM-PERP[0], XRP[-0.00000008], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00151272 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20191227[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGOOCOM[.0008], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200926[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[-0.00000916], BNB-20191227[0], BNB-20201225[0], BNBBULL[-0.00000003], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20190627[0], BTC-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20191007[0], BTC-MOVE-20191014[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191009[0], BTC-MOVE-20191100[0], BTC-MOVE-20191007[0], BTC-MOVE-20191218[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191010[0], BTC-MOVE-20191018[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191205[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH[0], ETH-20190628[0], ETH-20190927[0], ETH-20191128[0], FLOW-PERP[0], FTM-PERP[0], FTT[135.33544789], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20190927[0], LEO-20191227[0], LINK-20191227[0], LINK[.0262155], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LRC-20191227[0], LTC-20190927[0], LTC-20200925[0], LUNA2-20200625[0], LUNA2-LOCKED[0.00014867], LUNC-PERP[0], MANA-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MITH[-0.00254925], MKR[0.00219017], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-202110[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL[.2012103[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[48506236], SRM_LOCKED[1.74523196], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TLM-20200626[0], TLM-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200628[0], TULIP-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1129.43], USDT[1447.21715783], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XPLA[3400.00525], XRP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151273 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO[.00000001], BTC[0.00000002], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FTT[0.00096195], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC[0], MOB[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00095000], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151274 | | 1INCH[100], 1INCH-PERP[7642.6], AAVE-PERP[-.3887.16000000], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[958766], AGLD-PERP[111932.5], ALCX-PERP[-814.38399999], ALGO[22.03422], ALGO-PERP[-100030], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-35156.79999999], API3-PERP[0], APE-PERP[-53451.3], ATLAS-PERP[0], ATOM[7400.13027234], ATOM-PERP[116750.2], AUDIO-PERP[528861.3], AVAX[0], AVAX-PERP[1818.19999999], AXS[4.24710267], AXS-PERP[-51152.70000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[576509.7], BAO[15100003.87], BAO-PERP[0], BAT-PERP[175995], BCH-0325[0], BCH-0624[0], BCH-20210625[0], BCH-20211231[0], BCH[361.18428527], BCH-PERP[4644.99400000], BIT-PERP[0], BNB[24.54294468], BNB-PERP[-4724.90000000], BNT-PERP[11297.39999999], BOBA[0519.1074], BOBA-PERP[0], BSV-PERP[1205.98999999], BTC-0325[0], BTC-0331[-17.9008], BTC-0624[-0.02029999], BTC-0930[0], BTC-1230[-237.1061], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[945.67248972], BTC-PERP[-9.92560000], BIT-PERP[0], BTT-PERP[0], CEL-PERP[-1.94243655], CELO-PERP[-344508.8], CEL-PERP[-25581.59999999], CHR-PERP[0], CHZ-PERP[259710], CLV-PERP[0], COMP[-0.25072896.49030000], CONV-PERP[0], CREAM-PERP[-7108.31], CRO-PERP[749910], CRV-PERP[49878.99999999], CTSI-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[-39351.9], DOGE-PERP[548357.583754], DCR-20210625[0], DCR-20210924[0], DCR-20211231[0], DOGE-PERP[715483758], DOT-0325[0], DOT-0624[0], DOT[112456.04536398], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[142244.29999999], DYDX[6631.6424855], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], PERP[21037.54], EOS-032520], EOS-0624[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[13260.19999999], ETC-PERP[-2755], ETH-0325[0], ETH-0331[2415.524], ETH-0624[0], ETH-1230[-3.04], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[-2835.76984135], ETH-PERP[37.47300000], ETHW[-3007.39436060], ETHW-PERP[258573.6], FIDA-PERP[0], FIL-PERP[96949.70000000], FLM-PERP[138716.5], FLOW-PERP[-14465.62999999], FLUX-PERP[0], FTM[1054397.62816000], FTM-PERP[-901239], FTT[115748.39604654], FTT-PERP[-2737.99999999], FXS-PERP[0], GALA-PERP[3089580], GAL-PERP[30694.22], GAL-PERP[54594], GST-PERP[2849980.3], HBAR-PERP[0], HNT-PERP[-2758.10000000], HOT-PERP[0], HT[16262.34647417], HT-PERP[58139.03], ICP-PERP[-46509], INJ-PERP[-91386], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[69288.49999999], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[-3959700], LDO[348525.13064], LDO-PERP[-347494], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK[12408.32719263], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[31961.90000000], LOOKS-PERP[3522798], LRC-PERP[289650], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[42.87999999], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC[-903.66834318], LTC-PERP[54.68000000], LUNA[-10000087], LUNA2-PERP[154.06662], LUNA2-PERP[0], MANA-PERP[0], MAPS[.000405], MAPS-PERP[0], MASK[.01529], MASK-PERP[0], MATIC[162810462751000], MATIC-PERP[-108825], MINA-PERP[0], MKR[0.00889245], MNR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[87854.5], NEO-PERP[0], NFT[157546955369853923Official Solana NFT][1], NFT[523763135021533639Official Serum NFT][1], NFT[576242734534386359Magic Eden Pass][1], OHL-PERP[985020.29000000], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[-5978940], ONT-PERP[0], OP-PERP[2532], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[288789.2], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[233475], RAY-PERP[0], REEF-PERP[-6302250], REN-PERP[1673615], RNDR-PERP[-23999.99999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-585432], RSR-PERP[0], RUNE-PERP[220162.89999999], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1.32847183], SHIB-PERP[-69702700000], SKL-PERP[-5010393], SLP[13625.109], SLP-PERP[-630150], SNX-PERP[0], SOL[30344.95279059], SOL-PERP[-273085.15], SOS-PERP[0], SPELL-PERP[100], SRM[1684.3986897], SRM_LOCKED[35547.5086453], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[-13045520], STORJ-PERP[-0.01604999], STX-PERP[0], SUSHI[236411.70370014], SUSHI-PERP[218425.5], SXP-PERP[915579.26765], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-170659.7], TONCOIN[.0512405], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[-1544415.84381544], TRX-PERP[-7914168], UNI[29873.99357266], UNI-PERP[0], USDT[550062.67], USDT[19657.78445876], USDT-PERP[261250], USTC[0], USTC-PERP[-4530], VET-PERP[0], WAVES-PERP[16109.5], WBTC[0], XAUT-PERP[0], XEM-PERP[-163978], XLM-PERP[-495041], XMR-PERP[1084.29999999], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[-2048471.37986646], XRP-PERP[94810], XTZ-PERP[0], YF[0], YFII-PERP[-105.284], YFI-PERP[-46.98700000], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AVAX-20210326[0], AVAX-20210924[0], BAL[.00000001], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200302[0], BTC-MOVE-20200407[0], BTC-PERP[0], COMP[0.00000001], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[149.99999999], GRT-20210326[0], ICP-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-20200925[0], LUNA2[29.21579426], LUNA2_LOCKED[168.10178666], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[772.02250304], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[18793.2540925], TRX[9909973.29650300], UNI-PERP[0], USD[-12.11], USDT[0], USDT-20210326[0], USDT-20210924[0], USDT-PERP[0], XLM-PERP[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00151277 | | ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00006068], BTC-20201225[0], BTC-20211225[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], ETH-PERP[0], FTT[1.39698653], LINK-PERP[0], MID-PERP[0], MTA-20201225[0], SHIT-PERP[0], SRM[59.98131773], SRM_LOCKED[228.01868227], USD[0.53], USDT[0], YFI-20201225[0] | | |
| 00151278 | | BNB-PERP[0], BTC[.00061561], BTC-PERP[0], ETH[0.00006303], FTT[.11637735], MOB[56122.47309416], MTA[9], MTA-PERP[0], USD[0.23], USDT[0.19787696], WBTC[0.00006999] | | |
| 00151279 | | ALCX[17.9054182], ETH[.00030981], ETHW[.00030981], TRX[.000001], USD[1.36], USDT[.007473] | | |
| 00151280 | | BTC[0.27661240], BTC-MOVE-2019121B[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200101[0], BTC-MOVE-20200104[0], BTC-MOVE-20200209[0], BTC-PERP[0], ETH[0], FTT[2.90000000], LEO-PERP[0], MKR[0], MOB[0], RUNE[0], SOL[1.34849202], SOL-PERP[0], SRM[46.28398498], SRM_LOCKED[699.59188843], TRX[.000001], USDT[6.64321873], XRP[303.444], XRP-PERP[0], YF[0] | | |
| 00151282 | | BTC[13.32143790], BULL[0.00000001], ETH[0.89376434], ETHW[0.88949996], FTT[22863.555049], SOL[1847.62859723], SRM[43437.31192961], SRM_LOCKED[32308.72531354], USD[529168.69] | | |
| 00151284 | | FTT[0.00000105], TRX[.000021], USD[267.33], USDT[0.20122000] | | |
| 00151286 | | AGLD[.08752359], AGLD-PERP[0], ALCX[.0004364], ALCX-PERP[0], AXS-PERP[0], COMP[0], COMP-PERP[0], DODO[.08989123], DYDX-PERP[0], ETH[0.00700000], ETH-PERP[0], ETHW[0.00700000], FIL-PERP[0], FTT[1550.00000001], FTT-PERP[0], GBP[0.00], NEAR-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.00005479], SRM_LOCKED[1706.6222801], SUSHI-PERP[0], USD[988.74], USDT[0] | | |
| 00151287 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], MATIC-PERP[0], SOL-PERP[0], SRM[29.39497081], SRM_LOCKED[672.90597933], USD[0.21], USDT[0.00000001] | | |
| 00151291 | | AAVE[.005], AAVE-PERP[0], AGLD[.01], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.00831805], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[25.2002224], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00023319], FLOW-PERP[0], FTM-PERP[0], FTT[150.09708225], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0066545], SOL-PERP[0], SRM[64.57779649], SRM_LOCKED[217.60220351], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-.837], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[-1279400], DODO-PERP[0], DOGE[-0.51567410], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[154.66542613], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[-15145], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.10] [0.04520630], LUNA2_0432660], LUNA2_LOCKED[4.76088242], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1.17205741], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-1314], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[-0.05715034], TRX-PERP[-16726], UNI-PERP[0], USD[15205.89], USDT[4000.00836166], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151310 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BNB[5], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000029], GOOGL-20201225[0], GRT-PERP[0], HOLY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04743757], LUNC[0346667.92904309], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20201225[0], ONE-PERP[0], OXY-PERP[0], PFE-20201225[0], PYPL-20201225[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20201225[0], SOL-PERP[0], SOL[0.00000001], SRM_LOCKED[1656631.367611], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20210326[0], TWTR-20201225[0], UNI-PERP[0], USD[59963.23], USDT[3.66248247], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151311 | | ALGOBULL[.133], ATOMBULL[.0008546], BERNIE[0], BLOOMBERG[0], BNBBULL[.00004365], BSVBEAR[.078], BSVDOOM[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BULL[0], BULL[.00009135], COMPBEAR[0.00003113], EOSBULL[.0002], EOSDOOM[.00000743], ETHBEAR[.00102], ETHBULL[.000006371], ETHMOON[.01136], LINKBULL[.00001758], MATICDOOM[5001.02], MOB[.16005], SUSHI-PERP[0], THETABEAR[0.00000556], THETABULL[.00005273], TOMODOOM[198000000], USD[0.90], USDT[0.00570000], WARREN[0], XRPBULL[.0003], XRPDOOM[0000], XTZBEAR[.000051] | | |
| 00151312 | | BCH-PERP[0], BSV-2020327[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], FTT[0.31000000], HKD[17485.82], LUNC-PERP[0], SRM[1.9483563], SRM_LOCKED[18.35088518], TRX[.000174], USD[0.79], USDT[97.47331773], XRPMOON[.04219] | | |
| 00151315 | | BIDEN[0], BTC[0], ETH[0], ETHW[0], FTT[0.07425848], LUNA2[44.81636937], LUNA2_LOCKED[104.5715285], TRUMP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00151317 | | AAVE[147.45], AVAX[564.7], BAT[231173], BCH[16.5249993], BNB[.99936451], BTC[96.94252337], COMP[64.10109398], CVX[1], DOGE[110565.93074638], DOT[3001.5], ENJ[16178.375], ETH[0.00681551], ETHW[1605.50268151], FTM[2444.5087039], GRT[541602], LINK[1000.01783903], LTC[267.48], MATIC[6698.59307336], MKR[6.76919146], OMG[733.10898978], PYTH_LOCKED[50000000], SHIB[16668437.3133998], SOL[290.81749039], SUSHI[1773.60837564], UNI[5112.2], USD[440354.10], USDT[0.00577535], YFE[69055741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151322 | | BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190929[0], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BCH-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-PERP[0], ETH[0], INR[0], SRM[1.73554892], SRM_LOCKED[2236.33069496], USD[331.07], USDT[0.00766349] | | |
| 00151326 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-1230[0], BNB-20210625[0], BTC[0.00000453], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210625[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOT-20211231[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], JST[12070], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA[210.65289752], LUNA2_LOCKED[24.85676588], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIT-20210625[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], XAP-20210625[0], THX-20210625[0], TRX-PERP[0], YFI[9292.44222553], UNI-20210625[0], USD[24648.34], USDT[0.00109624], USTC-PERP[0], WFT-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00151329 | | BTC[0], USDT[1417] | | |
| 00151331 | | ALGO-20191227[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.88059555], BTC-20200925[0], BTC-20211225[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-PERP[0], DEFI-20200925[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000201], ETH-0325[0], ETH-20200925[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LUNA2_LOCKED[1031.609967], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MSOL[0], RUNE-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[1.99511456], SRM_LOCKED[1728.76676625], SRM-PERP[0], STETH[0.00000001], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TWTR[0], UNI-PERP[0], USD[-5366.88], USDT[0.00000003], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WBTC[0.00000002], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00151342 | | USD[99.10], USDT[.33] | | |
| 00151342 | | BCH-20200626[0], BCH-20200925[0], BTC[0.000075], CRV[.53], DODO[.09200913], EOS-20200626[0], EOS-20200925[0], ETH-20200626[0], ETH-20200925[0], ETH[.66015], ETHBULL[.00006], ETHW[2.66], FTT[12755.00181726], HTBULL[.00001], LINK[279.9584755], LUNA2[0.28257601], LUNA2_LOCKED[0.65934402], RAY[15323.083952], SRM[3.86287304], SRM_LOCKED[5064.66267496], USD[128.16], USDT[30327.35439066], USTC[40] | | |
| 00151344 | | BTC[50.72644913], ETH[0.00000001], FTT[0.4872492], SOL[1510.73685347], SRM[426.5685823], SRM_LOCKED[24616.29246887], USD[173.71], USDT[12.24401672] | | |
| 00151345 | | BTC[0.00093350], ETH[0], FIDA[0998893], FIDA_LOCKED[2298952], USD[511.99], USDT[0] | | |
| 00151346 | | BTC[0.00002621], BTC-PERP[0], EOS-PERP[0], ETHW[0000003], FTT[.00673916], FTT-PERP[0], HT[0.03262445], HT-PERP[0], TRUMP[0], TRX[.00014], USD[0.34], USDT[0.62982900] | | |
| 00151348 | | ADA-PERP[0], APE[0000001], APE-PERP[0], BNB[1], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BTC[0], BTC-PERP[0], BTT[-0.00417049], CREAM[1], DOGE-PERP[0], ETH[227.12582094], ETH-PERP[0], ETHW[227.12582076], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SAND[0.00563802], SOL[1], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00088745], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00077777], TRX-PERP[0], USD[250830.03], USDT[0.35885844], USTC-PERP[0], XTZ[0.00007590] | | |
| 00151351 | | FTT[780.000075], SRM[10.01684188], SRM_LOCKED[117.06315812], TRX[.000171], USD[0.07], USDT[1800.00941584] | | |
| 00151352 | | AGLD[168625.715869], ALCX[0.00858550], ALGO[178.141353], ATLAS[1724.485], AXS[0.00496028], BIT[23.7906], BLT[.59751229], BTC[0.00002802], BTC-PERP[0.00034133], CRO[81982.1654], DAI[0.00005485], DOTPRESPLIT-2020PERP[0], EOS[0.00408570], ETH[0.00000012], ETH-PERP[0], ETHW[10.02860010], FLOW-PERP[0], FTM[500.054907], FTT[0.55994451], GRT-PERP[0], HMT[.8382], HTD-00013991], HUM[4.988], LOOKS-PERP[0], LUNA2[23.57413401], LUNA2_LOCKED[55.00631269], LUNC[0.00001875], LUNC-PERP[0], MATIC[.540], MKR[-0.00000018], MNGO[17.335], NEO[-1300], OKB[0.00000017], OMG-PERP[0], POLIS[2564.2], PSY[10000], PYTH_LOCKED[50000000], ROOK[102.4514687], SLND[0.09965], SLP[7], SOL[10205], SOL-PERP[0], SPELL[11085746.6880897], SRM[195.03870465], SRM_LOCKED[1817.90129535], STETH[0], SUSHI[37607], TRX[-396996.131549], TULIP[.08609], USD[11115405.09], USDT[0.01544638], USDT-20190927[0], USDT-PERP[0], USTC[26.11110000], USTC-PERP[0], WBTC[-0.05530245], YFII[0.02450079] | | |
| 00151357 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[-12627.3], BIDEN[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DEMSENATE[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[150.44553085], GAL-PERP[0], GRT[876818.47292504], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MAER[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[195022.37320772], SRM_LOCKED[1446.28385613], SRM-PERP[-100000], STETH[0.00000001], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], USD[123347.38], USDT[2729.59413783], WBTC[0.00000001], XEM-PERP[0], XRP-PERP[0] | | GRT[500000], USD[25799.86], USDT[2711.739768] |
| 00151360 | | DOGE-PERP[0], ETH[.00480651], ETHW[.00080651], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.00785253], LOGAN2021[0], OLY2021[0], SHIB-PERP[0], SNX[.030118], SNX-PERP[0], SRM[63.66449808], SRM_LOCKED[430.67242287], SUSHI-PERP[0], USD[50189.67], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00151361 | | AMD[.008406], BABA[.000452], BILI[.00283], BNB[-0.00093727], BTC[-0.00027690], ETH[-0.0001127], ETHW[-0.0001121], GST-PERP[0], LUNA2_LOCKED[356.9590084], NVDA[.001695], SOL[.00793572], TRX[.00001], TSM[.001799], USD[877.53], USDT[27.88007757], USTC[0.72859145] | | |
| 00151365 | | 1INCH[150568.96040704], 1INCH-PERP[0], AAVE[.0028872], AAVE-PERP[0], ADA-PERP[18], AGLD[.07008], AGLD-PERP[0], ALCX[0.00079691], ALCX-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.69525345], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.421743], AVAX-PERP[-0.50000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[34.9100], BCH[-0.00002500], BCH-20190927[0], BCH-20200327[0], BCH-20210101[0], BCH4X[.0000000], BCH-PERP[0], BIT-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200626[0], BNB-20200626[0], SRM[.564271], BNB-PERP[0], BOBA[.0940815], BOBA-PERP[0], BSV-20190927[0], BSV-20200327[0], BSV-PERP[0], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200826[0], BTC-20200925[0], BTC-20211231[0], BTC[584.08964892], BTC-MOVE-20191023[0], BTC-MOVE-20191210[0], BTC-MOVE-20200110[0], BTC-PERP[0], C98-PERP[0], CAD[9505.16], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.0554915], CLV-PERP[0], CONV[6.7805], CONV-PERP[0], CONV[6.7805], CONV-PERP[0], CREAM[.01793875], CREAM-PERP[0], CRO[5.89425], CRO-PERP[0], CUSD[0.01962058], DASH-PERP[0], DAWN[.80002], DEFI-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[140], DOT-PERP[0], DRGN-20191227[0], DRGN-20200626[0], DRGN-PERP[0], DYDX[.1381244], DYDX-PERP[0], EDEN[.0000001], EGLD-PERP[0], ENJ-PERP[0], ENS[.0031675], ENS-PERP[0], EOS-20190927[0], EOS-20200626[0], EOS-PERP[0], EOS-20211227[0], EOS-20211231[0], EOS-20220626[0], ETC-20211231[0], ETC-20220626[0], ETH-0325[0], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210101[0], ETH-20211231[0], ETH-20220325[0], ETH-20220626[0], ETH-20220930[0], ETH-0930[0], ETH[10.65261913], ETH-1230[0], ETH-20190327[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0.00099999], ETHW[12.58413554], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20210625[0], FIDA[.58015], FIDA-20200626[0], FIDA-PERP[0], FLM[.95267092], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-20210924[0], HNT[.044725], HNT-PERP[0], HOLY[.05165], HOLY-PERP[0], HOT-PERP[0], HT[16906.54335922], HT-20190927[0], HT-20190227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], HUM[3.4369], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT[788.99], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-20200327[0], LINA[3.9763], LINA-PERP[0], LINK[16590.05881712], LINK-20201231[0], LINK-20211231[0], LINK-PERP[-1.10000000], LRC-PERP[0], LTC[0], LTC-20190927[0], LTC-20200327[0], LTC-20211231[0], LTC-PERP[0], LUNA2[100.44436337], LUNA2_LOCKED[234.37018119], LUNC-PERP[0], MANA[.790751], MANA-PERP[0], MAPS[.48872E], MAPS-PERP[0], MATIC-PERP[0], MCB[.0060006], MCB-PERP[0], MEDIA[.00062B], MER-PERP[0], MED-20190927[0], MID-20191227[0], MID-20200626[0], MID-20210626[0], MKR-PERP[0], MNGO[.433551], MNGO-PERP[0], MSOL[2.12551], MTA-PERP[0], MTL-PERP[0], MTL-PERP[0], NEAR[.074485], NEAR-PERP[0], NEO-PERP[0], NFLX[.38994515], NFT[.4203526160916435841Weird Friends PROMO][0], OKB-20191227[0], OKB-20200327[0], OKB-20200826[0], OKB-20200925[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00007587], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.016353], POLIS-PERP[0], PROM[.004551], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.00728], RAMP-PERP[0], RAY[177581.68442365], RAY-PERP[0], RAY-PERP[0], REEF[295929], REN-PERP[0], RNDR-PERP[0], ROOK[.0009568], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.042255], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.19729], SECO-PERP[0], SHIT-20190927[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SLND[1207.923150], SLP[9.22355], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20211231[0], SOL[678.01043595], SOS-PERP[0], SPELL[55.675], SPELL-PERP[0], SRM[5404.04971401], SRM-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0875], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.04745890], SUSHI-PERP[0], SXP-PERP[0], TLM[.73035], TLM-PERP[0], TOMO[0.00000001], TOMO-20200327[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[.09814], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.655285], TRX-20190927[0], TRX-20200327[0], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], TULIP[.0677485], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[114481976.43], USDT-20190927[0], USDT-20191227[0], USDT-20200327[0], USDT[526280.11927950], USDT-PERP[0], USTC[.38511], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000615], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[1], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00078839], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151369 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], INK-PERP[0], LINK-PERP[0], LUNA2[0.00698853], LUNA2_LOCKED[0.01630657], LUNC[0.01000000], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-20210625[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.33260992], SRM_LOCKED[105.60493831], STEP[.00000001], STEP-PERP[0], TRX[0.00077700], TRYB-PERP[0], USD[-0.01], USD[TD-0.03367832], USDT-PERP[0], USTC[0.98925386], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00151370 | | ALGO-20191227[0], FLOW-PERP[0], LUNA2[0.00000001], LUNC[.005569], LUNC-PERP[0], OMG-PERP[0], TOMO-20211227[0], TOMO-20200327[0], TOMO-PERP[0], USD[0.77], USDT[1.2539781], USTC-PERP[0], XRP-20190628[0], XRP-20190927[0], XRP-PERP[0] | | |
| 00151385 | | BCH-20200327[0], BCH-PERP[0], BNB[.008611], BSV-20200327[0], BSV-PERP[0], BTC[0.00004628], BTC-20200327[0], BTC-MOVE-20191206[0], BTC-MOVE-20191214[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191219[0], BTC-MOVE-20191219[0], BTC-MOVE-20191227[0], BTC-PERP[0], ETH-20200327[0], ETH-PERP[0], ETH[.0007], ETH-20200327[0], ETH-PERP[0], ETHW[.0007], FTT[50.16989333], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], OKB-PERP[0], SOL[.001844], SRM[.36554621], SRM_LOCKED[7.63445379], TRX[.000001], USD[0.12], USDT[0.26800000] | | |
| 00151400 | | APT-PERP[0], BIDEN[0], DOGE-PERP[0], ETH[0.00000186], ETH-PERP[0], ETHW[0.00093063], FTT[25.00793248], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.15469837], LUNA2_LOCKED[0.36096287], LUNC-PERP[0], MATIC[0.02635615], SOL-PERP[0], STETH[0.00002466], TRUMP[0], TRX[59602.000028], USD[9.82], USDT[0.58494696], USDT-PERP[0], USTC[0.41137736], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151432 | | ALGOMOON[935.165], BCHMOON[181120], BCH-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00000122], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7864.76], USDT[.65647], XLM-PERP[0], XRP-PERP[0] | | |
| 00151433 | | AMFL[0], AMPL-PERP[0], ATLAS-PERP[0], BCHMOON[610], BNBBEAR[.0007], BNBDOOM[.1095], BNB-PERP[0], BTC[0], BTC-MOVE-20200113[0], EOSMOON[57.3], ETH[0], FTT[155.9957891], GENE[.0828040140], LINK-PERP[0], MATIC-PERP[0] (NFT (302259736474762273/FTX AU - we are here! #8843)[0], NFT (421427314355024947/FTX AU - we are here! #40953)[0], NFT (460085139716140985/FTX AU - we are here! #8848)[0], NFT (4965940348806082779/Cat's Eyes)[0], NFT (5500165048798892/The Hill by FTX #37029)[0], POLIS[300.97126574], SOL[0], TRXBULL[.142], USD[0.69], USDT[0.80033470] | | |
| 00151439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.13176856], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-20200628[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191008[0], BTC-MOVE-20191014[0], BTC-MOVE-20191021[0], BTC-MOVE-20191211[0], BTC-MOVE-20191218[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191226[0], BTC-MOVE-20191230[0], BTC-MOVE-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-20200120[0], BTC-MOVE-20200127[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], BTC-MOVE-20200213[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-PERP[0], BTC-MOVE-WK-20200319[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[9.3312], DODO-PERP[0], DOGE-042[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20200628[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200626[0], ETHBULL[.00000344], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTTBEAR[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.043749], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STARS[.973451], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.151745], UNI-PERP[0], USD[287.98], USDT[0.01278000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151441 | | BTC-MOVE-20190927[0], BULL[.00000026], USD[462.09], USDT[0.00039679] | | |
| 00151456 | | SRM[.60956802], SRM_LOCKED[.02154474], USD[0.00], USDT[.11216789] | | |
| 00151461 | | AAVE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20210922[0], BTC-MOVE-20211017[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00374546], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SRM[.06542808], SRM_LOCKED[.03426452], TRX[0.99962], USD[0.11], USDT[0], USDT-PERP[0] | | |
| 00151468 | | ADA[-0.00000003], ADABEAR[.03931228], ADABULL[0.00267877], ALGOBEAR[0.19499691], ALGOBULL[166.37625], ALTBEAR[0.00152206], ALTBULL[.09983917], ASD[0.69172010], ASDBEAR[0.01468544], ASDBULL[0.13491533], ATOMBEAR[0.05522359], ATOMBULL[0.01408168], BCH[0.02264946], BCHA[.02204946], BCHBEAR[0.01888181], BCHBULL[.20202320], BEAR[.9013204], BEARSHIT[0.00629463], BNB[6.1624658], BNBBEAR[.1677874], BNBBULL[.01733256], BSVBULL[2.30321062], BTC[0.05221611], BUILSHIT[0.00363424], DOGEBEAR[0.00147436], DOGEBULL[2.00118932], DRGNBEAR[0.00467608], DRGNBULL[.01648401], EOSBEAR[.1766154], EOSBULL[1.08845425], ETHBEAR[0.17497966], ETHBULL[0.01633351], ETHW[0.00972428], ETHBEAR[0.17497966], ETHBULL[.01265503], EXCHBEAR[0.01079368], EXCHBULL[.10355262], GBP[0.01], HTBEAR[0.01568181], HTBULL[0.00246173], LEOBEAR[0.00009863], LEOBULL[0.01303974], LINK[10.0459355], LINKBEAR[.14036120], LINKBULL[0.00100148], LTC[0.19446924], LTCBEAR[0.00132753], LTCBULL[.08587985], MATICBEAR[.758472], MATICBULL[.10780895], MIDBEAR[0.1522038], MIDBULL[0.00044352], OKBBEAR[0.06923923], OKBBULL[0.00077981], PAXG[0.01660939], PAXGBEAR[0.00094838], PAXGBULL[0.00117143], PRIVBEAR[0.00076833], PRIVBULL[0.01570763], TOMOBEAR[1.59412315], TOMOBULL[.08670815], TRX[1.38806725], TRXBEAR[1.1029445], TRXBULL[.19783395], USD[11.60], USDT[0.01573352], VRX[.8012964], XAUT[0.02783233], XAUTBEAR[0.00101093], XAUTBULL[0.00013272], XRPBEAR[0.00993385], XRPBULL[.05985875], XTZBEAR[.07942675], XTZBULL[2.00079479] | | |
| 00151472 | | AAVE[.00956753], ADA-20210924[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[17.61544681], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV[.79312543], DEFI-20210328[0], DEFI-PERP[0], DEMSENATE[0], DOGEBEAR2021[0], DOT-20210326[0], DOT-20211231[0], DUX-PERP[0], DYDX-PERP[0], ETH[0.00000739], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.19467138], FTT-PERP[0], GALA[5.51912144], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00160520], LUNA2_LOCKED[0.00374546], LUNC[.00571], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00662801], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRUMPFEB[0], TRUMPSTAY[.9944], USD[46.70], USDT[1.3770567], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00009134], XRP-PERP[0] | | |
| 00151476 | | BTC[.00216716], USDT[0.43352760] | | |
| 00151478 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DAI[0.00782565], DOGE-20210924[0], DOGEBEAR2021[0.00067207], DOGE-PERP[0], DOT[.01955], DOT-20210625[0], ENS[.0069108], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-5286.95975908], ETHBULL[0], ETH-PERP[0], ETHW[0.00044552], FTT[972.96920284], FTT-PERP[0], FXS[.7685585], LEO-PERP[0], LOGAN2021[0], LTC[0.00000021], LTC-20210625[0], LTC-PERP[0], SOL[.0348408], SOL-20210625[0], SOL-PERP[0], SRM[72.45727766], SRM_LOCKED[23808.48240736], SUSHI-PERP[0], TRUMPFEB[0], UNI[.009816], UNI-PERP[0], UNISWAP-20210625[0], USD[155788.07], USDT[32762608.40461908], XLM-PERP[0] | | ETH[5282.676014], USD[87525.20], USDT[274837.354353] |
| 00151482 | | ALGO-20190927[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20190926[0], BTC-PERP[0], DOGE[.61082], DOT[.053229], DOT-PERP[0], DYDX[.034722], ETH[.00073464], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MOB[.03691], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLP[.989], SOL[.0023518], SRM[180.8387774], SRM_LOCKED[25390.4251841], SUSHI-PERP[0], SWEAT[89.17277], SXP-20200925[0], SXP-PERP[0], TRUMP[0], USD[13.61], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00151490 | | ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGODOOM[.269], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[337.97593962], AVAX-PERP[0], AXS-PERP[0], BCHMOON[1442], BCH-PERP[0], BEAR[1.7085], BLT[2979.07321], BNB-PERP[0], BSVDOOM[0], BSVMOON[.6], BSV-PERP[0], BTC[0.00008601], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20190925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201022[0], BTC-MOVE-20201211[0], BTC-MOVE-20200918[0], BTC-MOVE-20201106[0], BTC-MOVE-20201061[0], BTC-MOVE-20201081[0], BTC-PERP[0], BULL[0], CHMP-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20190927[0], EOS-PERP[0], ETH[.00001], ETH-0325[0], ETH-20210524[0], ETHMOON[.0665], ETH-PERP[0], ETHW[.00000001], ETH[.00001], FIDA-PERP[0], FLOW-PERP[0], FTT[1000.1144062], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-PERP[0], FTT_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MAPS[.0000001], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOON[.0398], MSRM_LOCKED[1], NFT (318964747367670357/Japan Ticket Stub #1748)[1], NFT (356447026295063364/Juan Cornelia Bootyboop Vinyl Figure #3)[1], NFT (360067512336547095/Travis Scott Look Mom I Can Fly Hoodie #2)[1], NFT (417446242037998388/Travis Scott Look Mom I Can Fly Tee Yellow #3)[1], NFT (416482369189036864/FTX Swag Pack #228)[1], NFT (42326277889002455/Travis Scott Look Mom I Can Fly Hoodie #2)[1], NFT (442168853947798326/FTX Moon #149)[1], NFT (474003350472066155/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #2)[1], NFT (483427738032824994/Serum Surfers X Crypto Bahamas #2)[1], NFT (486107734167036676/Monza Ticket Stub #1971)[1], NFT (492124738594392201/The Hill by FTX #996)[1], NFT (503246961980644219/Travis Scott Look Mom I Can Fly Tee Yellow #2)[1], NFT (523719269105914204/Austin Ticket Stub #362)[1], NFT (533114260211977148/FTX Beyond #241)[1], NFT (545062133891392495/Mexico Ticket Stub #753)[1], NFT (558031744049920200/CPFM 4 CJ BURGER MOUTH T-SHIRT WHITE #2)[1], NFT (567531977955566662/FTX Night #452)[1], OKB-PERP[0], REN-PERP[0], SHIT-PERP[0], SLRS[.08958], SOL[.00001], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.86788614], SRM_LOCKED[14771362.38792962], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6124.05], USDT[0.00000001], USDT-PERP[0], USDC-PERP[0], VRA[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00151496 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVDOOM[.50279], BSV-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0704[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-PERP[0], COMP-PERP[0], DAI[0], OXY[7404578], CHZ-PERP[0], DYDX[.00000001], ETC-PERP[0], ETH[104.9], ETHMOON[1.75833], ETH-PERP[0], FTT[2989.33103387], HTDOOM[.1525], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], NFT (451945821576027177/FTX AU - we are here! #60455)[1], OXY[.7404578], PAXG-PERP[0], ROOK[.00000001], SHIT-PERP[0], SRM[12.76604937], SRM_LOCKED[1533.68122561], TOMO-PERP[0], TRXDOOM[.2352899], USD[25032406.99], USDT[49649.67094175], XAUT-PERP[0], YFI[.00000001] | | USD[54.72] |
| 00151497 | | EOSDOOM[1147], USD[0.04], USDT[.13449775] | | |
| 00151502 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SRM[.48849348], SRM_LOCKED[2.53181431], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00151505 | | ALGO-PERP[0], BOBA[8333.33333333], BOBA_LOCKED[91666.66666667], ETH[.00000001], MER[.57], SRM[475.28243227], SRM_LOCKED[2493.85833503], USD[853.32], USDT[0.00000016] | | |
| 00151520 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ADA-20210924[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC[275.0100096], BTC-20210324[0], BTC-PERP[0], COMP[0], COMP-20200928[0], COMP-PERP[0], COMP-20210625[0], DOGE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], FXS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH[.23.3288366], ETH-PERP[0], ETHW[.100.2664865Z], EUR[15.00], FIL-PERP[0], FTM-PERP[0], FTT[2.81345971], FTT-PERP[0], GALA[.0000001], GAL[6729.12891], GLXY[1778.079447], GMT-PERP[0], HOLY[.0006], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[14693.7328], LUNC-PERP[0], MSOL[9500.8961948], NFT (288193605931671746/theBULL #03143)[0], OKB-20210625[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLRS[.96793], SOL[0.03342693], SOL-20210625[0], SPELL-PERP[0], SRM[58.89773117], SRM_LOCKED[10770.04275595], SRM-PERP[0], STETH[0.00000005], STORJ-PERP[0], STSOL[23583.70271058], SUSHI-20210625[0], SXP-0325[0], TRX-PERP[0], TRYB-PERP[0], TWTR-0624[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-1230[0], USD[1336170.48], USDT[2.10000000], USTC[0], USTC-PERP[0], XEM-PERP[0], XRP[0], YFI-PERP[0], ZM-1230[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151523 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20200925[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200613[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01459350], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[5.49788539], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.02031196], SRM_LOCKED[0.00995317], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[0.031375], APE-PERP[0], ATLAS[0.06585], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00186650], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00048341], BNB-PERP[0], BOBA[0.045795], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC[0.01135341], BTC-PERP[0], BTT[12000075], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0.00024], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[27], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00444078], ETH-PERP[0], ETHW[0.00444078], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08106571], FTT-PERP[0], FXS-PERP[0], GALA[.28115], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HKD[0.27], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JST[80.0387], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[.92468444], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00106474], LUNA2_LOCKED[0.00248440], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.93628298], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.98827753], RAY-PERP[0], REEF[260], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.004335], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01247265], SOL-PERP[0], SRM[307.64747702], SRM_LOCKED[3740.56155298], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[700.24164532], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.93170375], TRX-PERP[0], UNISWAP-PERP[0], USDT[205.31780161], USTC[.15072], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00151530 | | BTC[15.00010395], BTC-20211231[0], BTC-MOVE-WK-1007[0], BTC-PERP[0.00019999], DOGE[.85921], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2078.78648889], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], LUNC-PERP[0.00000002], SAND-PERP[0], SRM[9.25888301], SRM_LOCKED[206.26111699], TRUMP[0], TRUMP_TOKEN[1951], TRX-PERP[0], USD[2089342.46], USDT[0], USTC-PERP[0], WARREN[0], YFI-PERP[0] | | |
| 00151537 | | 1INCH-20210625[0], 1INCH[.87896697], 1INCH-PERP[0], AAVE[-0.00055014], AAVE-PERP[0], ADA-PERP[0], ALGO[.716046], ALGO-PERP[0], ALT-PERP[0], APE[0.27424608], APE-12300], APE-PERP[0], APT[0.35388845], APT-PERP[0], ASD[0.64142420], ASD-PERP[0], ATOM[0.07451180], ATOM-12300], ATOM-PERP[0], AUDIO[.737595], AUDIO-PERP[0], AURY[.020745], AVAX[0.24265031], AVAX-0325[0], AVAX-12300], AVAX-PERP[0], AXS[-1.2629690], AXS-PERP[0], BADGER-PERP[0], BAL[.01897269], BAL-20210325[0], BAL-20210625[0], BAL-PERP[0], BAT[.015045], BCH[-0.00095250], BCH-20200327[0], BCH-20210625[0], BCHA[20.90310289], BCH-PERP[0], BNB[0.02406540], BNB-PERP[0], BOBA[0.52100], BOBA-PERP[0], BSV-PERP[0], BTC[0.00313901], BTC-0325[0], BTC-0331[0], BTC-062402], BTC-093002], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210331[0], BTC-20211231[0], BTC-MOVE-2019Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL[2.04785615], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[.169925], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0.17409476], CUSDT-PERP[0], DAI[44.16268806], DEFI-PERP[0], DOGE[0.04136423], DOGE-1230[0], DOGE-PERP[0], DOT[0.02928591], DOT-20200925[0], DOT-20211225[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DYDX[0.18665511], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00044252], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHW[-0.00044252], ... | | |
| 00151539 | | 1INCH[0.93646116], 1INCH-PERP[0], AAVE[0], ADA[10500], ALT-PERP[0], APE[0.20188834], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL[0.00000498], BAND[3084.33682875], BAND-PERP[0], BAT-PERP[0], BCH[.00001175], BCHA[169.87404655], BEAM[16191.97202227], BTC[0.00399569], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CREJ[370452.69319107], CRV-PERP[0], DAI[84.47577716], DOGE[15.14461023], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.02], ETC-PERP[0], ETH[0.00000029], ETHW[0.00000027], EUR[0.01], FIL-PERP[0], FTM[77000.45227364], FTM-PERP[0], FTT[0.01258924], GALA-PERP[0], GRT[870.98156796], HNT[284.5033415], HUSD[.00973263], KNC[21.42534599], KNC-PERP[0], KSHIB[0], LOOM[112147.85573299], LRC-PERP[0], LTC[2.97052934], LUNA2[.9], LUNA2_LOCKED[3625.621485], LUNC[0.00000611], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00999978], MTA[1462.97217426], OMG[0], PAXG[0.84002281], PAXG-PERP[0], REN[0.41481962], REN-PERP[0], RUNE[3526.14992225], SAND-PERP[0], SHIB[2199811], SHIB-PERP[0], SNX[0.17524824], SNX-PERP[0], SOL[0.07908795], SOL-PERP[0], SRM[284.19741352], SRM_LOCKED[14916.12396121], SUSHI[8.01792132], SUSHI-PERP[0], TRX[100], UNI[0], UNI-PERP[0], USD[568791.34], USDT[0.00053687], USTC[0.10895384], XLM-PERP[0], XRP[599.9265], YFI[0.0290056], YFI-PERP[0], ZRX-PERP[0] | | |
| 00151543 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000036], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000042], ETH-20200327[0], ETH-20200625[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00000036], MKR-PERP[0], NIO[0], PAXG-20200327[0], PAXG-20200625[0], PAXG-PERP[0], SOL-PERP[0], SRM3.57277037], SRM_LOCKED[13.36375904], SUSHI[-0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[17.93], USDT[0.00000001], WBTC[0.00000466], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | USD[9.53] |
| 00151548 | | ADA-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00151552 | | 1INCH[0.77288994], AVAX[2.57256816], BTC[7.60578287], BTC-PERP[0], DAI[0], FIL-PERP[0], FTT[0.04801606], GBP[0.00], LINK-20201225[0], LTC[0], RUNE[0], SOL[582.53913253], SRM[105.25972726], SRM_LOCKED[2.58139057], TRX[0], USD[326.00], USDT[31.91280771], XRP-20210326[0], XRP-PERP[0] | | |
| 00151561 | | AAVE[-0.00000027], ADA[0.00000012], BCH[0.00000020], BIT[.9126], BNB[-0.00025215], BSV[-0.00000027], BSV-PERP[0], BTC[-0.00000007], COMP[0.00000004], DOGE[-0.00000044], EOS[0.00000048], ETH[-0.00000074], ETHW[-0.00000074], FTT[.000001], LEO[0.00000041], LINK[0.00000002], LTC[0.00006513], MKR[0.00000005], NEAR[0.00001982], SRM[-0.00000937], UNI[0.00000024], USD[0.45], USDT[297.21267009], ZEC[-0.00016311] | | |
| 00151564 | | ADA-0930[0], ADA-PERP[0], BAT[43.997], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00831736], BTC-MOVE-0413[0], BTC-PERP[0], BULL[.0002], BVOL[.4987], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.0209986], FTM-PERP[0], FTT[.0000001], GALA[.69184], GRT[.82305223], RUNE[.0992], SOL[.65657515], SOL-PERP[0], SRM[39.0498652], SRM_LOCKED[-0.15437712], STETH[.19369545], SUSHI-PERP[0], USD[638.56], USDT[849.17021824], USDT-PERP[0], XRP-062402], XRP-0930[0], XRP[569.214], XRP-PERP[0], ZRX-PERP[0] | | |
| 00151571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALICE-PERP[0], AMPL[0.01614621], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[1443.0547886], BOBA[65], BTC[0.00000003], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], COPE[1537.50545], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[-1.39600000], FTM-PERP[0], FTT[318.50102764], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSBA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.38110853], LUNA2_LOCKED[11.22258654], LUNC[16072571.02], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLS-PERP[0], RAY-PERP[0], REN[14000.05071196], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[77.24201806], SOL-PERP[0], SRM[1137.28323337], SRM_LOCKED[176.78401241], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[202.96999528], UNI-PERP[0], USD[16719.42], USDT[15.29872826], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151572 | | APE-PERP[0], BTC[.00009683], ETH-PERP[0], FTT[.02968603], SOL[11761.5766544], SRM[15.76288002], SRM_LOCKED[4.29315002], TRX[.000001], USD[0.00], USDT[0.00183900] | | |
| 00151577 | | ADA-PERP[0], APT-PERP[0], AVAX[18.74514517], BAL[.00000001], BIT-PERP[0], BNB[0.85492312], BNB-PERP[0], BSV-20210625[0], BTC[20.01617637], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DFL[.1], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000795], ETH-PERP[0], ETHW[0.00048489], FLM-20201225[0], FTM[0], FTM-PERP[0], FTT[0.04881359], FTT-PERP[0], GMT-PERP[0], HUSD[.00005019], HT-20200127[0], HT[2020.61507666], HT-PERP[0], ICP-PERP[0], LUNA20.0000002], LUNA2_LOCKED[0.00485432], LUNC-PERP[0], MATIC-PERP[0], MER .2064], NEAR[.000005], NFT [300761000867785535/FTX Crypto Cup 2022 Key #15715][0], NFT [5566662315721080802/Austria Ticket Stub #1128][0], OKB[0], OKB-20201225[0], OMG[0], OMG-PERP[0], OP-PERP[0], RAY[0], SAND[0], SGD[0.00], SHIB[21357], SLND[0280409], SOL[0.00000001], SRM[0.056869], SRM_LOCKED[8141.76477451], SRM-PERP[0], STSOL[0], SUSHI-PERP[0], STX[0.001487], TRX-20201225[0], USD[73154.05], USDT[0.55119971], USDT-PERP[0], USTC[0], WBTC[0] | | |
| 00151579 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200213[0], BTC-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000080], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.000], SRM[0.8067336], SRM_LOCKED[0.42244044], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151580 | | AAVE[.0005], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.0025], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-0930[0], BTC[2.03300238], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.000408], ETH-PERP[0], ETHW[.000906], FTM[.005], FTM-PERP[0], FTT[.00000116], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.00425], LINK-PERP[0], LTC[.015], LOOKS-PERP[0], LUNA2[1.0441699], LUNA2_LOCKED[2.43638944], LUNC[.0068125], LUNC-PERP[0], MANA-PERP[0], MATIC[8699.556], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB[689566150], SOL[1797.50107066], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0.00000002] | | |
| 00151581 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20190927[0], BNB-PERP[0], BTC[0.00008504], BTC-PERP[0.00600000], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[16.65967475], ETH-PERP[1.31499999], ETHW[0.00067474], FLOW-PERP[0], FTM[42.63857478], FTM-PERP[0], FTT[1000.01422835], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[.039124], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PAXG[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10.5091125], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[3215.79493455], SRM-PERP[0], STG[.01328], SUSHI[0.24467051], SUSHI-PERP[0], USD[53083.76], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151583 | | 1INCH[0.56479537], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2020626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUD[0.00640000], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[0.34250833], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCHDOOM[0.0646], BCH-PERP[0], BIT-PERP[0], BNB[0.00451537], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BOBA-PERP[0], BSVDOOM[0.0296], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[5.71140008], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0510[0], BTC-MOVE-0103[0], BTC-MOVE-0201[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-WK-20210814[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-20200925[0], CEL-PERP[0], CHR-PERP[0], CHZ[1.23125], CHZ-PERP[0], CLV-PERP[0], CQN[0], CUMP-20200925[0], CUMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[2.02090546], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.07918750], DOGE-PERP[0], DOOM[0.0113], DOOMSHIT[.0403], DOT-20200929[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200929[0], DOTPRESPLIT-20200929[0], DYDX[52.76109091], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS[0.00000041], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210625[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH[-4.47150478], ETH-PERP[0], ETHBULL[0], ETHW[56153.29348428], ETHW-PERP[0], EUR[0.82], EXCHBULL[0], FIDA[4109.84041904], FIDA_LOCKED[1045620.43795824], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[15484.12065444], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[.00485], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HKD[38.60], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLUNC-PERP[0], KNC-20200925[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00628801], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00154789], LUNA2_LOCKED[0.00361175], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[4.00038], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MSRM_LOCKED[1], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT[504782479935652840/FTX Foundation Group donation certificate #19][0], OKB-20201225[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.844486], QTUM-PERP[0], RAMP-PERP[0], RAY[3801.36986400], RAY-PERP[0], REEF-PERP[0], REN[0.35028470], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.52367], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[105.05459736], SOL-PERP[0], SRM[1819.43601977], SRM_LOCKED[17537.62177226], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.05532750], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[.099865], TOMO-PERP[0], TRU-PERP[0], TRX[0.00698698], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI[0.56009512], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[15844743.86047526], USDT-20210924[0], USDT-PERP[0], USTC[.21912], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00022862], XEM-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP[2418.56334392], XRPDOOM[.4146], XRP-PERP[0], XTZ-20200626[0], XTZ-20200327[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000772], YFII-PERP[0], YFI-PERP[0], ZEC[BULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[5112.46] |
| 00151585 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[24.9955], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], ETHW[4.93433999], FIDA[.97417], FIDA-PERP[0], FTM-PERP[0], FTT[0.08105727], FTT-PERP[0], GME[.00878458], GME-20210625[0], GMEPRE[0], KIN-PERP[0], LINK[164.8238346], LUNA2[29.47220997], LUNA2_LOCKED[68.76848992], LUNC-PERP[0], MANA-PERP[0], MEDIA[.005501], MER[68.150736], MNGO[12561.1128], ONE-PERP[0], OXY[438.963913], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.89083499], SRM_LOCKED[10.49393501], USD[2114.69], USTC[.516] | | |
| 00151593 | | BIT-PERP[0], BTC-PERP[0], DAI[0], ETH[0], FTT[0.08178271], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.60516532], LUNA2_LOCKED[1.41205243], LUNC[0], LUNC-PERP[0], SOL[0], SRM[0.01881483], SRM_LOCKED[10.86871342], USD[721.46], USD[10.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00151602 | | BCH[0.00000141], BCHA[0.00000141], BNB[0.00902686], BSV[0.00000036], BTC[0.00000791], ETH[0], ETHW[0], LEO[.0047], SUN[.003], TRX[.00007], USD[30443.83], USDT[1685276.06950849] | Yes | |
| 00151603 | | BTC[0.00000016], BTT[0.00000012], ETH[0.00039116], ETHW[0.00033756], TRX[0.00257631], USD[0.02], USDT[0.00148398] | Yes | |
| 00151604 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BEAR[-0.00000027], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00066443], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], CUMP-20200925[0], CUMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0.71194924], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FTM-PERP[0], FTT[1.01781020], FTT-PERP[0], FTT[0.32919905], FTT-20200925[0], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0.01548305], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC[2.86518845], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4.35200273], SRM_LOCKED[18.02785666], SRM-PERP[0], STEP-PERP[0], SUSHI[0.78069371], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[32.42], USDT[4.95148178], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00151611 | | 1INCH-PERP[0], AAVE[.00963025], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001325], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BVOL[0], CLV-PERP[0], CUMP-PERP[0], CRV-PERP[0], DOGE[.984565], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETC-PERP[0], ETH[0.03156113], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.03156112], FIL-PERP[0], FTT[0.07630044], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SOL[0.03867696], SOL-PERP[0], SRM[22.2957514], SRM_LOCKED[72.94048062], SRM-PERP[0], SUSHI[4.642325], SUSHIBULL[7.3488], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.45], USD[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151618 | | APE-PERP[0], ATOM[3162.02102125], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00181920], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[42.68803334], ETH-PERP[0], ETHW[42.68803334], EUL[82168.22005], FIDA-PERP[0], FTT[6785.0054], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[34366.32296453], SRM_LOCKED[832867.52271099], SRM-PERP[0], USD[4683896.26], USDT[10000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151622 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[2.93000000], BNB-PERP[0], BTC[1.09169716], BTC-PERP[0], CAKE-PERP[0], DOGE[42041.76300000], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[.0000382], FIDA_LOCKED[0146539], FTT[1000.07420380], FTT-PERP[0], MAPS-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], SRM[90.43534484], SRM_LOCKED[591.26606523], USD[-32633.53], USDT[0.00557602] | | |
| 00151623 | | BTC[0.00000108], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-PERP[0], DRGN-PERP[0], ETH[.0901129], ETH-PERP[0], ETHW[.0901129], EUR[1053.26], FTT[.0874], KNC-PERP[0], USD[258.33], XRP[0], XRPBULL[2127700], XRP-PERP[0] | | |
| 00151631 | | FTT[10000], SOL[17.60893899], SRM[431.12791071], SRM_LOCKED[6207.39903294], SRM-PERP[-7], USD[15.22] | | |
| 00151632 | | BTC[.00002693], BTC-PERP[0], USD[1.13] | | |
| 00151643 | | ALT-PERP[0], BCH-PERP[0], BGAN[0], BNBBEAR[0], BSV-20200327[0], BSVBEAR[0], BSV-PERP[0], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LTC[0], LUNA2[0.02588016], LUNA2_LOCKED[0.06038704], SHIT-PERP[0], TRX[0], TRX-PERP[0], USD[0.24], USDT[0.00000001], XRPBEAR[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151648 | | ADA-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008919], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DOGE[17752.64373247], DOGE-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-PERP[0], FIDA_LOCKED[17.08284062], FIL-20201225[0], FIL-PERP[0], FTT[1001.08650641], HXRO[50000], LUNC-PERP[0], MTA-20201225[0], MTA-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG[216.44622548], PAXG-PERP[0], SOL[216.48245982], SOL-PERP[0], SRM[2442.75224957], SRM_LOCKED[2657.7638175], SUSHI[.00000000], SUSHI-PERP[0], UNI-20201225[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151660 | | BNB-PERP[0], BTC[0.03358582], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DYDX[102.98043], ETH-PERP[0], EUR[6.15], FTT[47.995], KIN[11], LTC[.08962], LUNA2[0.00083478], LUNA2_LOCKED[0.00194782], LUNC[181.7754561], MATIC-PERP[0], SOL[1.280281], TRU[1], USD[1712.06], USDT[7904.06314341], XRP[1], XRP-PERP[0] | | |
| 00151662 | | BTC[.00001012], BTC-PERP[0], USD[0.02] | | |
| 00151664 | | BTC[0.04893899], ETH[0.32733033], ETHW[0.32556362], SOL[4.39614533], SRM[189.47702526], SRM_LOCKED[2.19541064], USD[0.54] | | BTC[.048455], ETH[.322485], SOL[4.22] |
| 00151665 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0.00004960], FTT[0.07180044], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00151666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003902], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.85], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.48282436], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.004507], SOL-PERP[0], SPELL-PERP[0], SRM[9.46644407], SRM_LOCKED[166.33112765], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[47157.41], USDT[0.00973337], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8.747465], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20200626[0], BTC-HASH-20200925[0], BTC-MOVE-20200522[0], BTC-MOVE-20200729[0], BTC-MOVE-20200814[0], BTC-MOVE-20200826[0], BTC-MOVE-20200925[0], BTC-MOVE-20200609[0], BTC-MOVE-20200703[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-2020051810[0], BTC-MOVE-2020051910[0], BTC-MOVE-2020052110[0], BTC-MOVE-20200605[0], BTC-MOVE-20200609[0], BTC-MOVE-20200220[0], BTC-MOVE-20200315[0], BTC-PERP[0.09300000], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[0.0509649], CVX-PERP[0], DASH-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200626[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[3.686755], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[.035945], KSHIB-PERP[0], LDO[.361158], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.060194], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[17.1589515], LUNA2_LOCKED[166.0770687], LUN[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[65.40000000], RAY-PERP[0], RNDR[.0320974], RNDR-PERP[0], ROSE-PERP[0], RSR[8.528135], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.56], SOL-PERP[0], SPELL[72.68965], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[438], TRX-PERP[0], UNI-PERP[0], USD[25121.64], USDT[932.15001477], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151672 | | BTC[.0000648], USD[0.00] | | |
| 00151673 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20211102[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-0930[0], LINK-PERP[0], LUNA2[0.13916299], LUNA2_LOCKED[0.32471364], LUNC[30303.03426686], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MINA-PERP[0], NEAR-PERP[0], NFT (295469864030286587/Inception #121], NFT (321624874810895606/Azela #79)[1], NFT (419490160852260337/FTX Night #112)[1], NFT (493589880356181426/Azela #68)[1], NFT (502008123423294469/Inception #88)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[3.4463388], SRM_LOCKED[372.92527324], STG-PERP[0], STMX-PERP[0], SUSHI-1230[0], THETA-PERP[0], TRX[.000024], UNI[0], UNI-PERP[0], USD[0.86], USDT[0.00000011], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00151675 | | ADA-PERP[0], AMPL[0.04740457], AMPL-PERP[0], ATOM-PERP[0], BCH-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00038340], ETH-PERP[0], ETHW[0.00038340], FIL-PERP[0], FLM-PERP[0], FTT[.72618338], LEND-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MTA[.1577192], MTA-PERP[0], PAXG-PERP[0], SOL-20201225[0], SRM[25.19937818], SRM_LOCKED[95.00842182], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4096.94], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151686 | | AMPL[0], BCHDOOM[.83333], BCHMOON[305269.0955], BF_POINT[2000], BNBMOON[446.69], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], ETHDOOM[.001], ETHMOON[97560], FTT[1000], FTX_EQUITY[0], HTMOON[111.11], MAPS[357166.43949042], MOON[210.298], NFT (361860126702614163/FTX EU - we are here! #33)[1], NFT (367894782148038679/FTX EU - we are here! #27)[1], NFT (389644767201281870/FTX EU - we are here! #25)[1], NFT (475057859226990723/The Hill by FTX #23220)[1], NFT (507087541869000149/FTX Crypto Cup 2022 Key #19970)[1], OKBMOON[6], SGD[0.00], SOL[9000], SRM[15623.09212216], SRM_LOCKED[2395.4004568], USD[197877.56], XRPDOOM[.006], XRPMOON[108.823] | | |
| 00151687 | | AKRO[211416], ATLAS[91370], AURY[565], AVAX-PERP[0], BLT[0], BTC-20200925[0], BTC-PERP[0], ETH[0.06052784], ETHW[0.06052784], FIL-PERP[0], GENE[.7], ICP-PERP[0], LUNC-PERP[0], MAPS[2065], MBS[2458], RAY[1145.2498602], RNDR[2251.7], SOL[2103.1266427], SOS[23110000], SRM[3572.11899357], SRM_LOCKED[81.16550919], USD[1247.11], USDT[0.20215575] | | |
| 00151690 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.0000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210226[0], ATOM-PERP[0], AVAX[0.0000004], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0000003], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003630], BTC-0325[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.0000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.0000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.11245902], LUNA2_LOCKED[0.26240439], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.0000002], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND[0.0000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0000007], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000182], SRM_LOCKED[.0048594], SRM-PERP[0], STG[0.0000001], SUSHI[0.0000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[943.62], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151697 | | ADA-PERP[0], AGLD[.007734], AGLD-PERP[-0.19999999], ANC[13.75092], ANC-PERP[0], APE[.091274], APE-PERP[-0.09999999], ATLAS[1.2435], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.081026], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL[.046486], CEL-PERP[0], CRO-PERP[0], CONV[0.3549], CONV-PERP[0], CREAM[.0055143], CREAM-PERP[0], CRV-PERP[0], DODO[49.660893], DODO-PERP[-49.40000000], DOGE[17.73633], DOGE-PERP[-4], DOT-PERP[0], DYDX[.187634], DYDX-PERP[-0.20000000], EGLD-PERP[0], ENS[.8993506], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[1000], GAL[.083797], GALA[23.0882], GALA-PERP[-10], GAL-PERP[0], GMT[.03673], GMT-PERP[0], GST[.860058], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC[.105919], KNC-PERP[-0.10000000], LEO[.14649], LEO-PERP[0], LINA[.7468], LINA-PERP[0], LOOKS[1.537122], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[13342.60356], LUNC[.0037901], LUNC-PERP[0], MANA[4.82029], MANA-PERP[0], MAPS[3.1666], MAPS-PERP[-49], MATIC[.036154], MTL-PERP[0], NEAR-PERP[0], NFT (538007027650752661/SDC-Airdrop)[1], OKB-PERP[0], OMG-PERP[0], OXY[.63387], OXY-PERP[0], PEOPLE[9.7314], PEOPLE-PERP[0], PROM[.0020073], PROM-PERP[0], PUNDIX[.049211], PUNDIX-PERP[0], RAMP[.08646], RAMP-PERP[0], RAY[.98686], RAY-PERP[0], REN[14.79147], REN-PERP[0], ROOK[.00088817], ROOK-PERP[0], RSR[9.4779], RSR-PERP[0], SAND[.11489], SAND-PERP[0], SHIB[70801], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[76.493], SPELL-PERP[0], SRM[33.46759796], SRM_LOCKED[303.90742204], SRM-PERP[0], STEP[10.973758], STEP-PERP[-8.40000000], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.173043], TULIP-PERP[0], UNI[.0258], UNI-PERP[0], USD[96.75], USDT[94.79370272], USTC-PERP[0], WAVES[.077105], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL[.03883], ZRX-PERP[-1] | | |
| 00151703 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[241.27592436], UNI-PERP[0], USD[1417009.96], USDT[0.02000029] | | |
| 00151704 | | BSV[.001], BTC-20190927[0], BTC-PERP[0], USD[1.27], USDT[1.39] | | |
| 00151709 | | BCH[.169671], BCHA[.009888], BTC[0.00119368], LINK[2.0958], LTC[.5], REN[19.986], USD[-21.85] | | |
| 00151721 | | USD[0.00], USDT[0.00033506] | | |
| 00151729 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.028589], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[-4.19999999], BSV-PERP[0], BTC[0.00029525], BTC-MOVE-20191120[0], BTC-MOVE-20191130[0], BTC-MOVE-20191210[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-20200221[0], BTC-MOVE-WK-20191010[0], BTC-MOVE-WK-20191224[0], BTC-MOVE-WK-20191231[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-20200229[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20200210[0], BTC-PERP[0], CEL-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.18607246], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.11.23112401], ETH-PERP[0], ETHW[0.00011272], FLM-20201225[0], FTT[01.04742591], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[1.16205003], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEER[2.109], MER-PERP[0], OKB-PERP[0], QKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[-1216.3], RSR-PERP[0], SOL[0.00103520], SOL-PERP[0], SPELL-PERP[0], SRM[20.28745069], SRM_LOCKED[334.12254931], SUSHI[.0000001], USD[10628.73], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZBULL[.002], XTZ-PERP[0], ZIL-PERP[-36810] | | |
| 00151731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BSV-PERP[0], BTC[0.00005189], BTC-MOON-20200104[0], BTC-MOVE-20200112[0], BTC-PERP[0], DVOL[0], CRV-PERP[0], DOGE[.62], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042330], FIL-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN[20210], LUA[0000001], LUNC-PERP[-0.0000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SRM[.04644806], SRM_LOCKED[0], SUSHI-PERP[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151736 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[163.94053374], FTT-PERP[0], GMX[.00363807], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.46692104], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.42209876], SRM_LOCKED[363.18678857], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[17873.93], USDT[0.00055345], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00151737 | | ALT-20190627[0], ALT-20191227[0], ALT-PERP[0], APE-PERP[15000], APT[2670.37627132], APT-PERP[0], ATLAS-PERP[0], AVAX[4165.33539361], AVAX-PERP[3000], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[123.40483624], BTC-20190627[0], BTC-20191227[0], BTC-20201225[0], BTC-20201231[0], BTC-PERP[0], BTC-PERP[15], CAKE-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], ETH[100.92602814], ETH-PERP[0], ETHW[0], EXCH-20191227[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[35422.16403179], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[20.90107390], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-20181202[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKB-20200225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-20190626[0], SHIT-20190627[0], SHIT-PERP[0], SOL[2553.93417936], SOL-PERP[0], SRM[2348.2526131], SRM_LOCKED[9442015.23], SUSHI[64921.53], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[10139.15729499], UNI-PERP[0], USD[674199.67], USDT[0], USTC-PERP[0], USDT-20190927[0], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], WAVES-PERP[0], XRP-20190927[0] | | AVAX[4159], SOL[3316], UNI[4515.06059952] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151738 | | 1INCH-PERP[0], AAVE[0.14795218], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201103[0], BTC-MOVE-20201108[0], BTC-MOVE-2020110[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTTRE-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20200628[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20202PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.44482200], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOQAN20210[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [382618112148151206/FTX Crypto Cup 2022 Key #2104][1], NIO-20201225[0], NPXS-PERP[0], OMG-PERP[0], PAXG-20201003[0], PERP-PERP[0], PRIV-20210625[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-02-10326[0], SNX[0], SOL-PERP[0], SPY-20210225[0], SPY-20210326[0], SPY-20210924[0], SRM[.01040099], SRM_LOCKED[0.04265664], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2546.10], USDT[-0.00149395], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[.140587] |
| 00151745 | | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP[.00003526], COMP-PERP[0], DAI[602.76919116], DOGE-PERP[0], DOT-PERP[0], DYDX[57.77426], DYDX-PERP[0], ELD-PERP[0], ETH[0.46382288], ETH-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[60.1], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001902], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP[.00174], SUSHI-PERP[0], TRX[.000402], TRX-PERP[0], USD[-785.27], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00151746 | | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.02648652], AMPL-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20200108[0], BTC-MOVE-2020020[0], BTC-PERP[0], BVOL[.00003725], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.01549633], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-20200327[0], SHIT-PERP[0], SNX_LOCKED[.05730341], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[377.25], USDT[0.00760000], XRP-20190627[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151755 | | ADA-PERP[0], AVA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], ETH-20210924[0], BTTRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], OMG-PERP[0], CHZ-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.01214319], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20201225[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.58062465], SRM_LOCKED[950.17925466], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210325[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNISWAP-PERP[0], USD[-1.70], USDT[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00151767 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000026], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00596889], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GOG[.140775], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[0.00000001], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.56292585], SRM_LOCKED[195.11010561], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[76.46], USDT[0.81554297], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00151773 | | BTC[.00026094], FTT[1716.353199], MATIC[78.76240426], RAY[0], SOL[0], SRM[27.62438973], SRM_LOCKED[789.75113015], USD[2.03], USDT[0] | | |
| 00151777 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[30.00045752], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191226[0], C98-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH[534.18667734], ETH-PERP[0], ETHW[.00055556], FTT[200000.44047401], FTT-PERP[0], LUA[15000955.605102], MATIC-PERP[0], MID-PERP[0], MPLX[800013.61836], PAXG[0], RUNE-PERP[0], SHIT-PERP[0], SOL[10052.25092753], SOL-20210326[0], SOL-PERP[0], SRM[12197.81442153], SRM_LOCKED[4274831.32307048], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], UNI[0.00000001], UNI-PERP[0], USD[1032681.79], USDT[0.00000004], USTC-PERP[0], XAUT[0] | Yes | |
| 00151780 | | BTC-20200327[0], BTC-MOVE-20200203[0], FTT[4], GMT-PERP[0], LUNA2_LOCKED[916.8021474], LUNC[0], LUNC-PERP[0], MOB[327], NEAR-PERP[0], PEOPLE-PERP[0], TRX[.00003], USD[1017.36], USDT[49.61281035], USTC[.692408], USTC-PERP[0] | | |
| 00151810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0.12461240], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.02770], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[.8], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[151.776], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[50.60505503], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.03448157], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[83.90925], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20190927[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00000003], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], SRM_LOCKED[1206.82904527], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0] | | |
| 00151816 | | ALGO-PERP[0], ALT-PERP[0], FTT[7], USD[-5.80] | | |
| 00151817 | | APE-PERP[0], BSV-PERP[0], BTC[0.08877475], BTC-20191227[0], BTC-PERP[0], DOGE[250], DOT-20200925[0], DOT-PERP[0], EN5[.00427161], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00060965], FTT[180.95363268], ICP-PERP[0], LEO[0.00000024], LOOKS-PERP[0], USD[69.80], WBTC[0] | Yes | |
| 00151819 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.05306982], APE-PERP[0], ATOM[.0027], AVAX-PERP[0], BCH-PERP[0], BOBA[196.05735441], BOBA_LOCKED[22059.66666667], BOBA-PERP[0], BTC[0.61082312], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ[.5555], CHZ-PERP[0], CREAM-PERP[0], DOGE[0.54710090], DOGE-20210326[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH[8.52904179], ETHBULL[.92000283], ETH-PERP[0], ETHW[.00376471], FTX_EQUITY[0], GMT-PERP[0], GRT-PERP[0], KLUNA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [288596466506895238/FTX Swag Pack #332][0], NFT [319620616497733775/USDC Airdrop][0], NFT [410720855708056024/The Hill by FTX #9247][0], OKB-20201225[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[142.2050074], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[9.78304775], SRM_LOCKED[34392.67945], STEP-PERP[0], STG[.19654728], SUSHI[.41199504], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0], TRX-20201225[0], TRX[0], USD[1235.60], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00001588], XRP-20200225[0], XRP-PERP[0] | | |
| 00151820 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007200], BTC-062400[0], BTC-0630[0], BTC-20190626[0], BTC-20210924[0], BTC-20212002[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9865405], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0322[0], ETH-09330[0], ETH-20210625[0], ETH-20210924[0], ETH-202112[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INV-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02424336], SRM_LOCKED[2.4714012], SRM-PERP[0], STEP[.000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[55266.81], USDT[0.00598528], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151827 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-20210326[0], ALT-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BCH-20200626[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BSV-20200327[0], BSV-20200625[0], BSV-20200925[0], BSV-20210225[0], BSV-20210625[0], BSV-PERP[0], BTC[.00003963], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20210625[0], BTC-PERP[0], BTTRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-0325[0], ETH-20190927[0], ETH-20191227[0], ETH-20200925[0], ETH-0624[0], ETH-0930[0], ETH-1130[0], ETH-PERP[0], EXCH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20200327[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04970049], FTT-PERP[0], FTT[100087334], FTT-HW-10087324[0], FTTW-PERP[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], LEO-20210326[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00274], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20200327[0], NEO-PERP[0], NIO-20200327[0], OKB-20200327[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAX[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-20210326[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[7.33435961], SRM_LOCKED[1573.46956783], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200327[0], SUSHI-20210326[0], SUSHI[.4692], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200925[0], TRX[24725.49465993], TRX-PERP[0], UNI-20200327[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[-1.42], USDT[0.00619340], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151829 | | FTT[25.00002], FTT-PERP[0], MOB[.27445], RAY-PERP[0], SOL[.0808], SRM[299.0992665], SRM_LOCKED[1508.3407335], USD[6.29], USDT[0.00005932] | | |
| 00151833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC[.468193], APT-PERP[0], ATLAS[180000], ATOM[0], ATOM-PERP[0], AVAX[0.0006815], AVAX-PERP[0], BADGER[.00577042], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00024976], BTC-PERP[0], COMP[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOOM[.09853], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHMOON[757.97486574], ETH-PERP[0], ETHW[0.00066863], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], IMX[.032615], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[341.401325], MASK-PERP[0], MATIC-PERP[0], MOB[0.00000001], MOONSHIT[17.6371], MSRM_LOCKED[1], POLIS[1800], RUNE-PERP[0], SHIT-PERP[0], SLRS[.845], SOL-PERP[0], SRM[28658.44731847], SRM_LOCKED[28618.82091562], STX-PERP[0], SUSHI-PERP[0], USD[1027.40], USDT[1.44995388], WBTC[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00151849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2000], BAL-20200925[0], BCH-PERP[0], BOBA[.0296], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[-11000], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00023784], FTT[1000.0001], FTT-PERP[-2000], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG[.1296], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0072], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM[41.8884282], SRM_LOCKED[330.8315718], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4513170.51], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151850 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.0099734], BNB-PERP[0], BOBA_LOCKED[91666.66666667], BTC[0.01618746], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[40], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31412447], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.97453954], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.6247866], SRM_LOCKED[2.3752134], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI[0], UNI-PERP[0], USD[304834.61], USDT[873999.00688147], USTC-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00151857 | | BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200226[0], BTC-PERP[0], CEL[.09872], CEL-20210625[0], DOGE-PERP[0], FLM-PERP[0], HT-PERP[0], OKB-PERP[0], USD[824.01], USDT[226.97000000] | | |
| 00151857 | | ETH[.0020841], ETHW[.0020841], USD[0.00], USDT[0.08909900] | | |
| 00151858 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[10.84135785], BNB-PERP[0], BTC[.00049805], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.3170624], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[31.35028628], LUNA2_LOCKED[73.15066798], LUNC-PERP[0], MASK-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[1999.91], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00151859 | | 1INCH[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00000001], ATOM[0], ATOM-20210326[0], ATOM-20210625[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL[.00000001], BAL-20210625[0], BAND[0], BCH-20210326[0], BNB[0], BNB-20210625[0], BNT[0], BTC-20210625[0], BTC2[.96235176], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0.00000001], COMP[.00000001], COMP-20200626[0], COMP-PERP[0], CRV[.00000001], DAI[0.00000002], DEFIBULL[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], ENS[.00000001], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-20210625[0], FIL-20210625[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[321.50359396], GME[.00000002], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRT[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], HNT-PERP[0], HT[0], KNC[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00375501], LUNA2_LOCKED[0.00864503], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MOB[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], OMG-20210625[0], ONE-PERP[0], PAXG[.00000001], ROOK[.00000001], SHIB-PERP[0], SNX[0.00000001], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.0082345], SRM_LOCKED[4.75042254], STG[.00000001], SUSHI[0], SUSHI-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX[998.98708], UNI[0], UNI-20210625[0], USD[0.00], USD7[0], USO-2021123[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI[0] | | |
| 00151869 | | 1INCH-20210326[0], ALGO-20190927[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC[500], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BIDEN[0], BTC[0.00000561], BTC-PERP[0], COIN[.01644985], COMP[.00007262], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DMG-PERP[0], DOGE[.06391], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[1.62013148], ETH-20201225[0], ETH-PERP[0], ETHW[1.62013142], FIL-PERP[0], FLM-PERP[0], FTT[1009.00798526], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[.09963], LINK[.00000001], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[-1.07576521], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OIL100-20201026[1], OKBBEAR[4871.15], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[111.45405313], SRM_LOCKED[582.18920224], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETABEAR[0], THETABEAR[0], THETA-PERP[0], TRUMP[0], TRX[-1144.17036435], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1517.61], USDT[1600.00908505], USTC[0], USTC-PERP[0], WAVES[5.00005], WAVES-PERP[0], WBTC[0.00000602], XRP-PERP[0], YFI[0] | | |
| 00151874 | | ABNB-20201225[0], ABNB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[32.22710123], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00085767], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGANGD2[10], LOOKS-PERP[0], LRC-PERP[0], LTC2[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.11110], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[43625.91374289], SRM_LOCKED[86368.34726724], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLRY-20210326[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[12433.49], USDT[0.00000035], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151879 | | BTC[0], ETH[0], ETHW[0.00056148], FTT[0.00128622], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[1.34], USDT[0] | | |
| 00151881 | | ETHW[1.00250381], FTT[3.09986], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007404], NFT [430612159700270026/FTX EU - we are here! #196572][1], NFT [52255960920697259/FTX EU - we are here! #196339][1], NFT [52952742784361682/FTX EU - we are here! #196671][1], USD[30.90], USDT[0.0277800] | | |
| 00151886 | | 1INCH-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.85175], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20201225[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.065201], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64836974], LUNA2_LOCKED[164.84619611], LUNC[.002718], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[69720], SRM[.63613526], SRM_LOCKED[2.38259268], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-262.03], USDT[0.26030328], USTC[10000.6182], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151890 | | BTC[.00007669], DOGE[.42662], ETH[.00000774], ETHW[0.00000772], FTT[.08139], SRM[34.7203657], SRM_LOCKED[133.2796343], SUSHI[.13025], TRX[.00004], UNI[0.52044], USD[2.39], USDT[1.20635628] | | |
| 00151891 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], AMPL[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210923[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[401.44470400], GRT-20200925[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-20201225[0], OMG-PERP[0], OXY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[12.99639759], SRM_LOCKED[682.50780217], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[2788846.65], USDT[25600.70939119], WBTC[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151893 | | AAVE-20210625[0], AGLD-PERP[0], ALGOBULL[.001], ALGODOOM[.92], ALGO-PERP[0], APE-PERP[0], ATLAS[.2], ATLAS-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BILI-20210326[0], BNB[.00000046], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSVMOON[.07], BSV-PERP[0], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0109050[0], BTC-MOVE-0109060[0], BTC-MOVE-0109100[0], BTC-MOVE-0109107[0], BTC-MOVE-0109108[0], BTC-MOVE-0109109[0], BTC-MOVE-0109110[0], BTC-MOVE-0109111[0], BTC-MOVE-0109112[0], BTC-MOVE-0109113[0], BTC-MOVE-0109105[0], BTC-MOVE-0109106[0], BTC-MOVE-0109108[0], BTC-MOVE-0109109[0], BTC-MOVE-0109110[0], BTC-MOVE-0109111[0], BTC-MOVE-0109112[0], BTC-MOVE-0109113[0], BTC-MOVE-0109114[0], BTC-MOVE-0109115[0], BTC-MOVE-0109116[0], BTC-MOVE-0109117[0], BTC-MOVE-0109118[0], BTC-MOVE-0109119[0], BTC-MOVE-0109120[0], BTC-MOVE-0109121[0], BTC-MOVE-0109122[0], BTC-MOVE-0109123[0], BTC-MOVE-0109124[0], BTC-MOVE-0109125[0], BTC-MOVE-0109126[0], BTC-MOVE-0109127[0], BTC-MOVE-0109128[0], BTC-MOVE-0109129[0], BTC-MOVE-0109130[0], BTC-MOVE-0109131[0], BTC-MOVE-0109132[0], BTC-MOVE-0109211[0], BTC-MOVE-0109212[0], BTC-MOVE-0109213[0], BTC-MOVE-0201131[.1], BTC-MOVE-20200112[.1], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200125[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200132[0], BTC-MOVE-20200140[0], BTC-MOVE-20200212[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.001386], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETHE[.0001538], ETHBEARS[90], ETH-PERP[0], ETHW[0.00015381], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-20201225[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[87.059835], LTC-PERP[0], LUNA2_LOCKED[713.2932533], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], PEOPLE-PERP[0], RAMP[.01], RON-PERP[0], SAND-PERP[0], SHIB[2299.5], SHIB-PERP[0], SOL[.0001253], SOL-PERP[0], SPELL-PERP[0], SRM[.03349668], SRM_LOCKED[20.02487942], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210625[0], SUSHI-20210926[0], TRUMP[0], TRX[.00028], TRX-20210326[0], TRX-20210625[0], TRXMOON[.06], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], USD[1482.43], USDT[100], VET-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00151895 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BILI-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-093X[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.09468498], FTT-PERP[1100], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00140298], LUNA2_LOCKED[0.00327364], LUNC[0], LUNC-PERP[0], NIO-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[-1008.53], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00151917 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0.03665002], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000762], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHE-20090638], ETH-PERP[0], ETHW[0], FLM-20201225[0], FTM[0.00000001], FTM-PERP[0], FTT[1000.54672204], GMT-20210326[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.01369637], LUNA2_LOCKED[30.96521155], LUNC[41.92207978], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0000001], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[250], SOL-PERP[0], SRM[88.45676624], SRM_LOCKED[549.09267364], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[21890.08], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151920 | | 1INCH[.962], ALTBEAR[.00000511], BEAR[.00093723], BTC-MOVE-20200115[0], FTT[330.03342558], MOON[.00086], OXY[1699.716], SRM[116.94613462], SRM_LOCKED[57.03486538], TRUMP[0], USD[4126.65] | | |
| 00151922 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210926[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], ADA-20191227[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA[0000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ART-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20191227[0], BCH-PERP[0], BERNE[0], BNB-20190927[0], BNB-20191227[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-20200925[0], BSV-20201225[0], BSV-20210626[0], BSV-PERP[0], BTC-0-0000036], BTC-20190927[0], BTC-20191227[0], BTC-20201225[0], BTC-20210326[0], BTMX-20190624[0], BTMX-20191123[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.75952504], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-064[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.14544545], ETH-20190827[0], ETH-20191227[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099983], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-093X[0], GST-PERP[0], HT-20190927[0], HT-20191227[0], HT-20200925[0], ICP-PERP[0], KAVA-PERP[0], KAVA-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LINK-20200121[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (309825887782178782/FTX Foundation Group creation certificate #40)[0], NFT (360924925254213015/FTX Foundation Group creation certificate #37)[0], NFT (401094620032547681/FTX Foundation Group creation certificate #38)[0], NFT (440078167844742659/FTX Foundation Group creation certificate #33)[0], NFT (483544375482001/FTX Foundation Group creation certificate #17)[0], NFT (551530671050/1018/FTX Foundation Group creation certificate #39)[0], NFT (563208876199245670/FTX Foundation Group creation certificate #122)[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SXP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMPFEBWIN[181422.5486], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12.43], USDT[2382.00479102], USDT-PERP[0], USTC-PERP[0], WAVES-20201326[0], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRP-0325[0], XRP-20191227[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], YFI[.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151925 | | ETH[.08435], ETHW[.08435], TOMOBEAR[2.269], TOMOBULL[.009459], USD[0.00] | | |
| 00151927 | | BTC-MOVE-20200113[0], ETH-20200327[0], USD[0.00], USDT[1.5556] | | |
| 00151929 | | ALGOBULL[.00015224], USD[0.00] | | |
| 00151933 | | ALCX[.0001443], ATLAS[8.86], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ETH-PERP[0], HTBULL[3.00009464], HT-PERP[0], NFT (294446928536582891/FTX EU - we are here! #165495)[0], NFT (457032548626167758/FTX EU - we are here! #165415)[0], OKB[.0715], OKB-PERP[0], OMG-PERP[0], PSY[.19196], RON-PERP[0], TRX[.000001], UNI-PERP[0], USD[20.55], USDT[0.90539000] | | |
| 00151936 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[0.01809817], BSV-20210326[0], BTC[0.25074738], BTC-093X[0], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0.0078541], ETH-0930[0], ETH-13300[0], ETH-20201225[0], ETH-20210923[0], ETH-PERP[0], 01100000[0], ETHW[12.20843440], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[53.87656466], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210523[0], LTC-20210923[0], LTC-0.0097256[3], LTC-PERP[0], MATIC[9.99640826], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], SRM[3.20120898], SRM_LOCKED[10.09354635], SRM-PERP[0], TRX[0.00401304], USD[46752.93], USDT[6.01980431], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | TRX[.000068] |
| 00151939 | | BCH[.00001], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[304.94773069], FTT_STRIKE-0.4_EXERCISE-2030(13369), FTX_EQUITY[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[333333], LOCKED_OXY_STRIKE-0.03_VEST-2030[555555], MSRM_LOCKED[1], SRM[982.05629662], SRM_LOCKED[124029.63], USDT[5.69520218] | | |
| 00151940 | | 1INCH-20210625[0],1INCH[.644], 1INCH-PERP[0], ALGO-20210625[0], ASD-20210625[0], BCH-PERP[0], BEAR[.006], BTC-PERP[0], DOGE-20210625[0], DOGE[.283], DOGE-PERP[0], OXY[.615], OXY-PERP[0], SRM[.8772], SRM-PERP[0], USD[20], USDT[8.33] | | |
| 00151941 | | ADABULL[.00072127], APE[.061166], APE-PERP[0], ARRK-20210326[0], AVAX[.00981], AVAX-PERP[0], BEAR[2261.393139], BNBBULL[0.00037502], BNB-PERP[0], BSVBULL[12.09203529], BSVDOOM[.00000000], BSV-PERP[0], BTC[0.2], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-PERP[0], BULL[0.00002709], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGEBULL[.07880677], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ENS[0.006606], ENS-PERP[0], EOSBULL[1.7226], ETC-PERP[0], ETHBEARB[0116.15.5], ETHBULL[0.00012356], ETH-PERP[0], FTM[.39039[0], NFT (353539688813629B/Austria Ticket Stub #982)[0], NFT (392556093412105108/FTX EU - we are here! #242467)[0], NFT (460743854743304684/Netherlands Ticket Stub #1758)[0], NFT (532242128833988106/FTX EU - we are here! #242483)[0], NFT (553214982809489134/FTX EU - we are here! #242492)[0], OKBBULL[.00981], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[.004018139], SRM[.96893023], SRM_LOCKED[4.77207456], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000326], TOMODOOM[1330300], TOMOMOON[10], TRX[.000001], UNI-PERP[0], USD[2648.17], USDT[0.01270750], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.085058], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151942 | | ASD-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[410.58993503], FTT-PERP[0], HT-PERP[0], LTC-20201225[0], LTC-PERP[0], SHIT-20201225[0], SRM[17.9530117], SRM_LOCKED[25.12650929], SUSHI-20210326[0], TRX[.000002], USD[200.19], USDT[0.36317429], XRP-PERP[0] | Yes | |
| 00151958 | | BCH-PERP[0], BTC-PERP[0], SRM[.24430811], SRM_LOCKED[.93091561], USD[2.72] | | |
| 00151968 | | BNB[0.00000001], BTC[0], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], LEND-20201225[0], LUA[0], LUNA2[0], LUNA2_LOCKED[10.8037937], NFT (476814604248703249/FTX EU - we are here! #10238)[1], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20201225[0], THETA-PERP[0], TRUMP[0], TRX[.001554], TRX-20200925[0], UNI-20201225[0], USD[0.00], USDT[0.00000002] | | |
| 00151974 | | AXS-PERP[0], CEL-PERP[0], FTT[0.09958547], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[1236.035153], MAPS[.7715265], OMG-20211231[0], RON-PERP[0], SLP-PERP[0], SOL[.00373635], USD[0.87], USDT[0], USTC-PERP[0] | | |
| 00151976 | | ALGO-20190927[0], ALGO-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSV-20190927[0], BSV-PERP[0], BTC-20190927[0], BTC-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH-PERP[0], HT-20191227[0], HT-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[103.15], USDT-20190727[0], USDT-20200327[0], USDT[4.22978022], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151977 | | BTC[.00001787], FTT[.8], USD[0.80] | | |
| 00151982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013965], ETH-PERP[0], ETHW[0.00013965], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00662013], LUNA2_LOCKED[0.01544697], LUNC[.002235], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.990785], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.47], USDT[0], USTC[.93711], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00151985 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00001314], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20190927[0], ETC-PERP[0], ETH-20200127[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00155077], LUNA2_LOCKED[0.00361847], LUNC[.0152389], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200626[0], SXP-PERP[0], THETA-20210625[0], TRU-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC[.21951], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00151987 | | APE-PERP[0], AVAX-PERP[0], BTC[.00264159], BTC-PERP[0], ETH-PERP[0], FTT[.0538603], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.81849251], SRM_LOCKED[158.94439536], TRX[48297.3884], USD[0.29], USDT[0] | | |
| 00151990 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BCH-PERP[0], BCH-20200925[0], BCH-20200627[0], BCH-20210625[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[17:0], BTC-MOVE-20200327[0], BTC-MOVE-20200422[0], BTC-MOVE-20200623[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200627[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], CREAM[.00608773], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064368], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETH4[.9303797], ETH-PERP[0], FIL-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[1025.01758306], HT-20200327[0], HT-20200625[0], HT-PERP[0], HXRO[95000.92728], ICP-PERP[0], LINK-PERP[0], LTC[0.55124258], LTC-PERP[0], LUNA2[0.00054110], LUNA2_LOCKED[51736.75464], LUNC[0.00083251], LUNC-PERP[0], MAPLE-PERP[0], MKR-PERP[0], MOB[0], MSRM_LOCKED[0.1], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-20200925[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOL-PERP[0], SRM[0.03037700], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[8348835.46], USDT[0], USDT-20200327[0], USDT-20200626[0], USDT-PERP[0], USTC[.078435], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[.00047], YFI-PERP[0], ZEC-PERP[0] | | USD[2424494.83] |
| 00151994 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006710], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210125[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00009598], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[25001.13182829], CRV-PERP[0], CVX[806.05656874], CVXA-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00063453], ETH-20200925[0], ETH-20200127[0], ETH-20201225[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.66010088], FTT-PERP[0], FXS[1], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-20201225[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00455708], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MCB[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[168.87693497], SRM_LOCKED[3862.83879817], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], USD[259120.32], USDT[250000.01026513], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | USD[160755.46] |
| 00152002 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0.28868224], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20200626[0], BCH-20210625[0], BCH-PERP[0], BNT-PERP[0], BSV-20200327[0], BTC[0], BTC-MOVE-20200220[0], BTC-PERP[0], CEL-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200626[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[1009.06293389], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], FIDA[3000.00938], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[1900.33621626], FTT-PERP[0], GMT-PERP[0], HGET[100], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-20200925[0], MID-20201225[0], MID-PERP[0], MOB[.3498425], NEAR-PERP[0], ONE-PERP[0], OXY[100000.03254], PRIV-20200926[0], SAND-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SRM[3.49114869], SRM_LOCKED[2697.55515606], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.069942], TRX-PERP[0], UBXT[10551.94062408], UNI-20210326[0], UNI-PERP[0], USD[476172.10], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00152010 | | 1INCH[32495.32495000], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE[.0993], APE-PERP[0], ATLAS[500], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.76994582], AVAX[0.90212571], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[7283.13135096], BIDEN[0], BIT[71520], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[6.81963425], BTC[17.02914143], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CQT[6751.59107876], CREAM-PERP[0], CRO[18420.00411], CRO-PERP[0], DFL[55010.00001], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[1199.311991], EGLD-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00000187], ETH-PERP[0], ETHW[0.50137422], FIL-PERP[0], FTM[1.80589], FTM[0.25680627], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GODS[1717.35], GRT-20210625[0], GRT-PERP[0], HGET[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[9013.815734], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0.00000001], LINK[93.23024639], LINK-PERP[0], LOGAN202100[0.01002354], LUNC[3], LUNC-PERP[0], MANA-PERP[0], MATIC[20.69186067], MATIC-PERP[0], MOB[.064845], NEAR-PERP[0], NFT[39251685338739156/Wild Friends PROMO[1], OKB[0.00000001], OKB-PERP[0], ORBS-PERP[0], POLIS[5], RAY[.634803], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.658], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[12.06768734], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1759.93229184], SRM_LOCKED[5143.66705941], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[10.04451], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[613729.00], USDT[35978.35189531], USTC[0614192], USTC-PERP[0], WAVES-PERP[0], WBTC[-0.00005449], WSB-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152013 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002466], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00000152], ETH-PERP[0], ETHW[0.50137422], FIL-PERP[0], FLOW-PERP[0], FTM[1.80589], FTM[0.25680627], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[399599238382537/FTX Foundation Group donation certificate #59]/1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[33.22724382], SRM_LOCKED[42.16954865], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX[.818186], TRX-PERP[0], USD[2319.16], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152020 | | 1INCH-0325[0], 1INCH-093[0], 1INCH-1230[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH[4.62030207], 1INCH-PERP[0], AAVE[0.00997976], AAVE-0325[0], AAVE-0624[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], … (extensive token list) … YFI-0325[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.149175], ZRX-PERP[0] | | USD[39.49] |
| 00152024 | | 1INCH-PERP[0], AAVE[0.00999663], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.01000005], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009999], … (extensive token list) … XRP-PERP[0], YFI-PERP[0] | | |
| 00152038 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20191227[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX[220.62530983], ALGO[5813.75718849], ALGO-PERP[100000], ALT-20191227[0], ALT-20210625[0], ALT-PERP[0], AMPL[0.21728752], AMPL-PERP[0], APT-PERP[0], … (extensive token list) … XRP-PERP[0], YFI[.00003233], YFII[.00003], YFI-PERP[0] | | |
| 00152039 | | ALGO-20200925[0], ALGO-PERP[0], ALT-20190927[0], ALTMOON[100], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[5000], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20191208[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], … (extensive token list) … XRP-20210924[0], YFII[.00003], YFI-PERP[0] | Yes | |
| 00152042 | | ADA-20191227[0], ADA-PERP[0], ALGO-20191227[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BSV-PERP[0], BTC-20191227[0], EOS-20191227[0], EOS-20191227[0], ETH-20191227[0], ETH-PERP[0], FTT[.54776], HT-20191227[0], HT-PERP[0], LTC-20191227[0], LTC-PERP[0], OKB-20191227[0], TRX-20191227[0], TRX-PERP[0], USD[0.01], USDT[1.55004983], XRP-20191227[0], XRP-PERP[0] | | |
| 00152046 | | BTC[0.00004441], COMP-PERP[0], ETH[114.5741605], ETH-PERP[0], ETHW[.00062901], EUR[0.00], FTT[.06244297], KNC[.00965815], LOOKS-PERP[0], MTA-PERP[0], SRM[282.08210521], SRM_LOCKED[9740.03966112], SUSHI-PERP[0], USD[10.03], USDT[0], USDT-PERP[0] | | |
| 00152057 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0.00000001], BICO[.00000005], BNB[0], BNB-20190927[0], BNB-20200327[0], BNB-20200626[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00002349], ETHW[.00002248], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], … (extensive token list) … SOL[0], SRM[40.89674472], SRM_LOCKED[543.65446351], TRX[4733.14553300], USD[0.00], USD[0.00], WBTC[0] | Yes | |
| 00152058 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20200327[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.02571944], GMT-PERP[0], HT-20200327[0], HTBULL[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], RAY[0], SHIT-PERP[0], SRM[0.00694945], SRM_LOCKED[0.08035618], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00004426], UNI-PERP[0], XRP-PERP[0] | | |
| 00152062 | | ALPHA-PERP[0], ATLAS[1984225.1921375], BTC[0.00000001], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.00000132], ETH-PERP[0], ETHW[.00000128], FTT[150.06609726], LUNC-PERP[0], NFT (3747746534154933577X EU - we are here! #67701)[0], NFT (4141766345690560200X FTX EU - we are here! #67747)[0], NFT (4685593407523830877X FTX EU - we are here! #77761)[0], SRM[1.59995565], SRM_LOCKED[118.10562023], TRX[.000023], USD[0.00], USDT[0.00000011], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152063 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL[0.0653454d], AMPL-PERP[0], ASD-PERP[0], AVAX[.02], AVAX-PERP[0], AXS[.02244375], BAL-PERP[0], BCH-PERP[0], BNB[0.00964422], BNB-PERP[0], BTC[0.00004864], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], ... (extensive BTC-MOVE, PERP, and spot token list continues) ... BTC-MOVE-20210722[0], BTC-MOVE-20210724[0] ... ALPHA-PERP[0], CREAM[.00625485], CREAM-PERP[0], CRV[0.02392633], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0.00416513], DYDX-PERP[0], ENS-PERP[0], ETH[0.04881027], ETH+-PERP[0], ETHW[0.04881025], FTM[.00025], FTM-PERP[0], FTT[0.31573714], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX[346017347], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.76825], MANA-PERP[0], MAPS-PERP[0], MATIC[.0152], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[117.41153681], SRM_LOCKED[334.60992792], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.01920782], USDT-PERP[0], XRP-PERP[0] | | |
| 00152067 | | ALPHA[8383.55693], APE[1190.443791], BTC[4.85002101], BULL[0.00000103], COPE[.00506], CRO[40320.6046], CRO-PERP[0], DOGE-PERP[0], ENJ[2492.75303], ETH[26.70307405], FIDA[29256.881028], FTT[3371.1008646], HXRO[6711.06711], LINK[112.501125], MAPS[3414.563835], OXY[.885504], RAY[524.78668384], SHIB[157657407.71874315], SOL[1846.38197767], SRM[1019.5711984], SRM_LOCKED[1348.12395714], TRX[.000007], UNI[750.015], USD[7.1246.68], USDT[0.79200382] | | |
| 00152068 | | USD[2295.79], USDT[30.19000000] | | |
| 00152075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[5.20252231], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09144809], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM1.15086615], SRM_LOCKED[664.8170273], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[50025.50000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00152079 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-20200925[0], ALA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ARKK-20210625[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-20200527[0], BSV-PERP[0], BTC[0.000002], BTC-0326[0], BTC-0626[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-MOVE-0109[0], BTC-MOVE-20191016[0], BTC-MOVE-20191021[0], BTC-MOVE-20191101[0], BTC-MOVE-20191106[0], BTC-MOVE-20191111[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-WK-20191211[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20191210[0], BTC-MOVE-WK-20200101[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH+-PERP[0], ETH-0327[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210626[0], ETHW[0], FIL-PERP[0], FIDA-PERP[0], FIL-20211206[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02373714], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNA-PERP[0], MAMA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20211231[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.25144884], SRM_LOCKED[679.56081], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20191227[0], UNI-20210326[0], UNI-PERP[0], USD[3.64], USDT[2.61008335], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152085 | | BTC[.40530677], ETCMOON[.09], ETH[4.58816973], FTT[1.06224502], OXY[.00264], SHIB[124], SRM[40.74134947], SRM_LOCKED[1188.31323284], USD[0.00], USDT[10635.57231302] | | |
| 00152088 | | BTC-PERP[0], USD[0.48], USDT[0.00700043] | | |
| 00152092 | | BEAR[.00000524], BNB[.00000001], BTC[0], BTC-20191227[0], BTC-PERP[0], FTT[.02172593], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[8.18236725], SOL[0.04000000], SOL-PERP[-120], TRX[.00002], USD[2697.04], USDT[0] | | |
| 00152095 | | ADA-PERP[0], BCH[0], BCH-20200327[0], BCHA[.00059346], BCH-PERP[0], BEAR[.00085684], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191024[0], BTC-MOVE-20191031[0], BTC-MOVE-20200223[0], BTC-PERP[0], BULL[.00000022], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], NFT (318001858620139824/The Hill by FTX #4542)[0], NFT (339464246662416093/FTX EU - we are here! #118109)[0], NFT (413998644515908554/FTX AU - we are here! #8591)[0], NFT (475677581809698031/FTX AU - we are here! #83202)[0], NFT (544413344723714112/FTX EU - we are here! #18926)[0], NFT (544760254929446250/FTX AU - we are here! #8587)[0], NFT (565529835519001231/FTX EU - we are here! #117906)[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000002], USD[1.55], USDT[0.00000002], XRP-20200327[0], XRP-PERP[0] | | |
| 00152097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[3.5446], APE-PERP[-73.49999999], APT[0.84904543], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[-0.10000000], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAT-PERP[0], BCH[.00059637], BCH-PERP[0], BNB[-0.00053552], BNB-0930[0], BNB-PERP[0.10000000], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-9.94000000], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC[27.50505034], BTC-MOVE-01010[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-01050[0], BTC-MOVE-01060[0], BTC-MOVE-0107[0], BTC-MOVE-01080[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[-0.7847], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210231[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0] | USD[500.00] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|

BTC-MOVE-2021041[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20201102[0], BTC-PERP[0.00890000], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[16500119], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[-147], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.30699999], ETHW[40.46203207], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[6373.90629384], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[-1.14000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0.51700000], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND[.98435], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.02036220], SNX-PERP[0], SOL-032[0], SOL[1650.97634491], SOL-20210328[0], SOL-PERP[-0.00999999], SRM[200.25348922], SRM_LOCKED[1539.57803113], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[210000.28876], TRX[1000], UNI-PERP[-1000], USD[789796.50846708], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0]

| 00152103 | | ADA[-0.00000032], APE[1077.87095541], APT[.000555], AVAX[.007], AXS[.0002155], BEAR[0.00340000], BNB[17.54784470], BTC[0.71918637], BTC-PERP[0], BULL[0.00000001], COMP[0], CREAM[.00039S], DOGE[5.04354373], ETH[1.39247215], ETHW[4.73612093], FTT[484.497529], GMT[2752.39145289], KNC[.0084035], KNCL[0], LINK[2969.95418655], LOOKS[.015], LTC[1.03858544], LUNA2_LOCKED[99.2171031], LUNC[0], SAND[.000105], SOL[90.07226037], TONCOIN[303.59667498], TRX[3.33764682], USD[ -1186.99], USDT-20210326[0], USDT[98940.39752813], XRP[0.00000044] | | DOGE[5.00329] |
| 00152105 | | BTC-PERP[0], BULL[.00000035], FTT_00000142], FTT_LOCKED[0], FTT_R3[.0000001], USD[0.00] | | |
| 00152113 | | BCH[0.00000350], BCHA[0.00000350], BTC[0.00000007], FTT[0.0000001], USD[0.02, USDT[.0000005] | | |
| 00152115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.00067478], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHA[.00079594], BCHBULL[.00251085], BCH-PERP[0], BIT-PERP[0], BNB[15.30882061], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000467], BTC-0331[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20191128[0], BTC-MOVE-20191210[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191220[0], BTC-MOVE-20200104[0], BTC-MOVE-20200130[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200330[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20191129[0], BTC-PERP[0], BTT[9924995], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBEAR[.00074224], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20200624[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0491275], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOSBULL[.0006522], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETHBEAR[4.5704], ETHBULL[.01], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.08088015], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-20210624[0], LTCBULL[.00414117], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH-[0.0872051], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NFT[4969333960173981132/FTX AU - we are here! #10794], OKB-20210326[0], OKB-20211231[0], OKBBEAR[.058621], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0009918], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001337], TRX-PERP[0], UNI-PERP[0], UNI-PERP[-187.66], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRPBULL[.00998005], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152118 | | USD[2.63] | | |
| 00152123 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200204[0], BTC-MOVE-20200200Q1[0], BTC-MOVE-20210616[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], EOS-20190927[0], ETCMOON[.01668], ETH-20190927[0], ETH-20191227[0], ETH-PERP[0], FTT[25.09498000], FTT-PERP[0], ICP-PERP[0], LTC-20191227[0], LTC-20191227[0], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20201225[0], USD[807.55], USDT[0.00055910], XAUT-PERP[0], YFI-20201225[0] | | |
| 00152124 | | FTT[.00000001], USD[0.53] | | |
| 00152127 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-0624[0], BTC-0924[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191230[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210624[0], EOS-20210625[0], EOS-PERP[0], ETC-20210325[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-20210624[0], ETH-21123[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200327[0], FIL-20200925[0], FIL-20210625[0], FIL-PERP[0], FLM-20190327[0], FTM-20200325[0], FTM-PERP[0], FTT[0.00078306], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-20210325[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-20191227[0], NFT[378069338812975/FTX Foundation Group donation certificate #61[1], NFT[373118769217026804/FTX Foundation Group donation certificate #57][1], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-20200925[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9577718], SRM_LOCKED[829.91392905], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[1888.44], USDT[2678429.04825004], USDT-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152135 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], HGET[1.0420865], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MEDIA-PERP[0], NFT[348811577335660136/FTX EU - we are here! #269672][1], NFT[461474036063470411/FTX EU - we are here! #269671][1], OKB-20200327[0], OKB-PERP[0], SOL-PERP[0], SRM[.81558358], SRM_LOCKED[8.36395522], STEP-PERP[0], SXP-PERP[0], TRX[.00045], TRX-20200327[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152137 | | BCH-PERP[0], BTC-PERP[0], EOSMOON[.5], EOS-PERP[0], ETH-PERP[0], LEOBEAR[0.00000107], USD[0.00], USDT[0.31276000] | | |
| 00152145 | | BCHBULL[.00550135], BCH-PERP[0], BNBBULL[0.00000110], BTC[.00000625], BTC-PERP[0], COPE[.56096548], DOGE-PERP[0], EOSMOON[246], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], OKBDOOM[.00041], OKB-PERP[0], QTUM-PERP[0], RAY[.17735964], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.99704372] | | |
| 00152161 | | AR-PERP[0], BCHBULL[-0.0001856], BNBBULL[0], BNB-PERP[0], BSVBULL[.00095836], BTC[.00000162], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOOM[.00003799], ENS-PERP[0], EOSBULL[.00031877], EOS-PERP[0], ETHBEAR[.00173535], ETHMOON[.00003046], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.01403183], SRM_LOCKED[.05322411], TRX[.000001], USD[0.00], USDT[0] | | |
| 00152165 | | ALGOBULL[.00234014], BCHMOON[9.94224455], BCH-PERP[0], BEAR[.07855613], BTC-20190927[0], BTC-PERP[0], BULL[0.0000876], ETH[.01894285], ETH-PERP[0], ETHW[.01878967], FTT[274.16774143], NFT (313035088531794091/FTX EU - we are here! #251869)[0], NFT (32742160631344675/FTX EU - we are here! #251877)[0], NFT (415248731463503655/The Hill by FTX #4862)[0], NFT (53023354374198317/FTX EU - we are here! #251821)[0], SRM[1.54117694], SRM_LOCKED[15370393], TRUMP[0], TRX[.000257], USD[2.46], USDT[0.18837534] | Yes | |
| 00152166 | | ETH[.0009867], ETHW[.0009867], FTT[.06], SUSHI[.096455], TRX[278.000004], USDT[4.59797467] | | |
| 00152171 | | 1INCH-PERP[0], BCH-PERP[0], BEAR[.07158809], BTC[.00002547], BTC-PERP[0], ETH-PERP[0], FIDA[.566918], FIL-PERP[0], FTT[0.07820160], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM[20316.23692508], SRM_LOCKED[28.50233671], STEP-PERP[0], SUSHI-PERP[0], SXP[.06], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[2.67], USDT[0.86202065], YFI-PERP[0] | | |
| 00152175 | | BCHMOON[3991], BILI-20210326[0], BTC[0], BTC-20200626[0], BTC-MOVE-20191128[0], BTC-MOVE-20191206[0], BULL[0], CHZ[7.3704], ETH[.00000001], FTT[42.89727968], SRM[.00014651], SRM_LOCKED[.00279063], TRX[622.561303], USD[0.31], USDT[3183.15421895], XAUT[0] | | |
| 00152178 | | BCH-PERP[0], BEAR[.0005083], BTC[.00139626], BTC-MOVE-20191211[0], BTC-PERP[0], BULL[.00000051], USD[1.05], USDT[1.68] | | |
| 00152188 | | BEAR[.00007498], BTC[0.00003763], BTC-PERP[0], USD[0.52], USDT[0.00000001] | | |
| 00152192 | | USD[0.00], USDT[.15566954] | | |
| 00152195 | | AGLD-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO[.15912], BCH-PERP[0], BNBBULL[.00099069], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], OXY[.692105], SAND-PERP[0], SHIT-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], STX-PERP[0], SUSHIBULL[0.0000368], SXP-PERP[0], TRX[.000027], USD[32128.25], USDT[0.12169276], XRP-PERP[0], YFI-PERP[0] | | |
| 00152197 | | ADABEAR[1286], ALGOBEAR[46871], ALGOBULL[46.19], APE[.00024], BCHBULL[.0037682], BEAR[35.23], BNBBEAR[7580], COPE[.215965], DOGEBEAR[32380], EMB[8.832], ETHBEAR[935.2], FIDA[4300.1406], FTT[19142.83964], FTT-PERP[4699.5], HGET[.037169], LTCBEAR[.7983], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006574], SRM[85.36955324], SRM_LOCKED[36.01002906], STEP[.00278], SUN[.0003], SXPBEAR[134.6], TRX[251490.05988], TRX[100.664535], UBXT[.3358], USD[26625.78], USDT[0.00000001] | | |
| 00152212 | | BTC[.00009061], FTT[0], SRM[31.85064831], SRM_LOCKED[103.95273018], TRX[0], USD[0.00], USDT[0] | | |
| 00152213 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[.2], ALGO-PERP[0], ATOMBULL[.2], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.09478875], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.2], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[.05896772], FTT-PERP[0], GRT-PERP[0], HNTBULL[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SRM[.71602125], SRM_LOCKED[0.9269305], SRM-PERP[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], TRX[.000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-3.07], USDT[0.0107847], VETBEAR[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00152217 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH[31.96600000], ETH-PERP[0], FIL-20211225[0], FIL-PERP[0], FTT[541.74844200], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[52.43437414], SRM_LOCKED[288.36562586], TOMO-PERP[0], UNI-PERP[0], USD[100.10265848], XTZ-PERP[0], YFI-PERP[0] | | |
| 00152219 | | BCH-PERP[0], BSV-PERP[0], BTC[0.00004781], BTC-2020032[7]0, BTC-20200626[0], BTC-MOVE-2020011[3]0, BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200206[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.32], USDT[.12544] | | |
| 00152222 | | ALT-PERP[0], BCH[4.572], BEAR[63.150568], BLOOMBERG[0], BNB[18.20630738], BTC[20.50237298], BTC-20210924[0], BTC-MOVE-20200605[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BULL[0.00002000], ETH[.236204611], ETHBULL[0.02510978], ETHW[.20020611], FIL-PERP[0], FTT[245.51108707], FTT_LOCKED[0], LTCBULL[0.00079980], MTA-PERP[0], TRUMP[0], USD[16.09], USDT[0.00340958] | | BNB[16.969328] |
| 00152226 | | ALTBEAR[.00004839], ALTMOON[.00001771], BEAR[574.11971947], BNBBULL[.00017289], BTC[0], BULL[0.00003728], DOOM[.00004484], ETHDOOM[.00046867], ETHMOON[.04609832], FTT[330], MOON[.00015594], SRM[22.61915455], SRM_LOCKED[78.38084545], USD[ -273.67], USDT[ -0.00718858] | | |
| 00152227 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-20200117[0], BTC-MOVE-20200815[0], BTC-MOVE-2021Q227[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.87116451], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], NFT (44338108666151747/FTX AU - we are here! #17758)[1], OP-PERP[0], OXY[.975235], RON-PERP[0], SLP-PERP[0], SRM[.06405791], SRM_LOCKED[0693034], SUSHI-PERP[0], TRX[.000003], USD[0.19], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00152233 | | BIT[22394.7228], BNB[.163968], CLV[7410.992789], FTT[.135], RAY[10800.2232], SOL[.408], SRM[54.83907153], SRM_LOCKED[464.16092847], TRX[.000001], USD[10.71] | | |
| 00152234 | | ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC[0.00000040], BTC-20190927[0], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20191004[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191127[0], BTC-MOVE-20191Q4[0], BTC-MOVE-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-2020011Q[0], BTC-MOVE-2020021Q[0], BTC-MOVE-WK-20191108[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200213[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETH[0.00000002], ETH-20190927[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-PERP[0], HGET[0], HT-20190927[0], HT-PERP[0], KLANC-PERP[0], KSHIB-PERP[0], LEO-20190927[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02669917], SRM_LOCKED[11.93412522], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000600], TRX-20191227[0], TRX-20191227[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152236 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00000001], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[72.4355104], FIDA_LOCKED[167.19253946], FIL-PERP[0], FTM-20200725[0], FTT[150.08299795], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210624[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], SHIT-PERP[0], SOL[0], SRM[1.28920616], SRM_LOCKED[224.71759152], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0589874], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00152245 | | ALGOBEAR[.00923113], BADGER[.0024], BEAR[.00022259], BULL[.00006283], DOOM[.0129], EOSBEAR[.00055518], ETHBULL[.00116939], FTT[.5], ICP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000003], UNI[.048814], UNI-20210326[0], USD[0.00], USDT[999.08404526], WAVES[.240015] | | |
| 00152254 | | ADABEAR[.00628525], ALGOBULL[.0099369], ALTBEAR[.00000369], ALTBULL[.00331337], ALT-PERP[0], ATOMBEAR[.00675], ATOM-PERP[0], BCH-PERP[0], BEAR[.1325056], BNBBULL[.00000326], BNB-PERP[0], BTC-20191227[0], BTC-HASH-2020Q3[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191122[0], BTC-MOVE-20200430[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-WK-20200610[0], BTC-PERP[0], BULLISH[.000001], CAKE-PERP[0], DOT-PERP[0], EOS[.0000955], ETC-PERP[0], ETHBEAR[.186785], ETHBULL[.000066], ETHWALD[0178236], MOBBEAR[.00108303], ND-PERP[0], ORBS-PERP[0], OKB-PERP[0], OXY-PERP[0], ETHBEAR[.186785], TMBEAR[.7983], LTCBEAR[.0000472], LTCBULL[.051784], LTC-PERP[0], MID-PERP[0], MOB[.7471[1], MOBBEAR[.00108303], ND[.930782[0], SRM[16.69133073], SRM_LOCKED[5.11195069], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.86], USD[0], USDBEAR[.00014525], XRPBEAR[.0000924], XRPBULL[.00363447], XRP-PERP[0], XTZBULL[.00433499], XTZ-PERP[0] | | |
| 00152268 | | BCHMOON[1.51549203], BNBDOOM[.2], BNB-PERP[0], BTC-MOVE-20190930[0], ETCMOON[.27712986], ETHMOON[.52550952], FTT[0.00156524], GMT-PERP[0], HTMOON[.00157764], HT-PERP[0], OKBMOON[.00001635], OKB-PERP[0], TRXMOON[.48909631], USD[0.00], USDT[1.93850001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152273 | | 1INCH[0.AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[499.30668961], BCH-20201225[0], BCHA[.0001], BCH-PERP[0], BNB[.0087532], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00020075], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-2019111[0], BTC-MOVE-2019121[0], BTC-MOVE-20200260[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.42], FIL-20201225[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[151.22904565], FTT-PERP[0], GMEE[0], GMT[0.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00011749], LUNA2_LOCKED[0.00027416], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.45895], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.64906321], SRM_LOCKED[60.92949679], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[237241.06], USDT[11102.19349276], USDT-20210326[0], USDT-PERP[0], USTC[0.01663264], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002166], YFI-PERP[0], ZEC-PERP[0] | | BAND[425.5], USD[1800000.00] |
| 00152281 | | BAT[1], BCH[0], BTC[0.12857801], ETH[0.19501446], ETHW[0.19501445], FTT[1234.86404020], MATIC[1], SHIB[19042741.506], SLRS[384], SOL[10.05337267], SRM[8300.11435174], SRM_LOCKED[1412.67087824], TRX[1.000001], USD[00.00], USDT[1158.71792391], XAUTBEAN[0], XAUTBULL[0] | | |
| 00152285 | | ETH[.0000007], ETHW[.0000007], HT-PERP[0], USD[0.00], USDT[.53363718] | | |
| 00152286 | | 1INCH[0.73650310], AAVE[0.00604870], AGLD[.000903], AGLD-PERP[0], ALPHA[.2192], APE[0.06637843], AR-PERP[0], AVAX-PERP[0], BCHMOON[20], BNB-20201225[0], BNB[62.37854334], BNB-PERP[0], BOBA[4166.66666666], BOBA_LOCKED[45833.33333334], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC[8.55636921], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP[.0000001], COMP-20200925[0], COMP-PERP[0], COPE[.1], CREAM[.005], CREAM-20210326[0], DOGE[7.81947], DOT-PERP[0], ENS[286.1825098], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH[524.04340127], ETH-PERP[0], ETHW[0.00024376], FIL-20201225[0], FIL-PERP[0], FTM[0.92644929], FTT[1001.41699625], FTT-PERP[0], FTX_EQUITY[0], GRT[.00000001], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HNT[.03057], KIN-PERP[0], KNC[.0025], LINK[0.05378301], LINK-PERP[0], LTC[.0059025], LUNA2[1.46640004], LUNA2_LOCKED[3.42160009], LUNC[319311.69612997], MAPS[.033707], MATIC[37368.00878371], MATIC-PERP[0], MEDIA[.0084325], MER[275.266064], MKR[0.00047947], MKR-PERP[0], MNGO[0.00047947], MTA-20200925[0], MTA-PERP[0], NFT (291537802092547395/GENERAL GRIEVOUS PONCHO #3)[0], NFT (3132726507429565360ARTH MAUL HOODIE #5)[0], NFT (323635014069430593/JON THE DARK SIDE BADGE #2)[0], NFT (338290792084532403/Fun X Peanuts 70 Years Collection #4)[0], NFT (353781248439269895/DARTH VADER HOODIE #42)[0], NFT (36645183135208586/Travis Scott Look Mom I Can Fly Hoodie #1)[0], NFT (400800651062963686/Fun X Snoopy Mars Landing Silver #3)[0], NFT (452944791084589388/RED VADER PONCHO #3)[0], NFT (453942748243458181/DARTH MAUL HOODIE #2)[0], NFT (465544685066034586/Fun X Snoopy Mars Landing Gold #5)[0], NFT (505543757320274455T8E FIGHTER SNAPBACK #2)[0], NFT (550436713965140186/Fun X Snoopy Mars Landing Blaze #3)[0], OMG-PERP[0], OP-PERP[0], OXY[.459067], RAY[.79732], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00536532], SOL-20201225[0], SOL-PERP[0], SRM[14.02250798], SRM_LOCKED[627.92505495], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TRX[.000045], UNI[0.01602650], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[1201.66], USDT[0.34535052], USDT-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00036880], YFI-PERP[0] | | |
| 00152289 | | BCH-PERP[0], BSV-20201225[0], BSVDOOM[17000000], BSV-PERP[0], BTC[0], BTC-MOVE-2019112[0], BTC-MOVE-2019120[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-2020010[0], BTC-MOVE-2020100[0], BTC-MOVE-2020103[0], BTC-MOVE-2020220[0], BTC-MOVE-MA-202020720[0], BTC-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-2020032[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], FIL-PERP[0], GMT-PERP[0], HT-20210225[0], HT-PERP[0], LINK-PERP[0], OKB-20201225[0], OKB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.0003822], SRM_LOCKED[.00146671], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.74], USDT[.766585], XRP-20200327[0], XRP-PERP[0] | | |
| 00152293 | | FLOW-PERP[0], TRX[3.640335], USD[0.01], USDT[769.92611581] | | |
| 00152294 | | ALGOBULL[.00042136], BTC[0], BTC-PERP[0], EOSMOON[.08], ETHBEAR[.00142381], MOON[.0005], OKBMOON[.0003], USD[10.82] | | |
| 00152296 | | BABA[0], BAL[.37082351], BCHMOON[.00328252], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BYND[0], CRV[.85206788], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02552842], GAL[.0994504], HGET[0], HT-PERP[0], MNGO[8.95170299], NFT (404784656669321090/FTX Crypto Cup 2022 Key #2378)[0], NFT (434895808527870609/Austria Ticket Stub #1521)[0], NFT (508589618638054133/The Hill by FTX #3542)[0], NFT (545755610675939991/FTX EU - we are here! #163673)[0], NFT (555804502213181163/FTX EU - we are here! #164180)[0], NFT (574583158725439687/FTX EU - we are here! #163949)[0], OKB-PERP[0], SHIB[39025.45700345], SRM[1.00569264], SRM_LOCKED[41.05316032], SWEAT[.082], USD[566.67], USDT[0.73336581], VGX[.43132978], XRP-PERP[0] | Yes | |
| 00152300 | | FTT[.2], USD[0.00], USDT[.23491] | | |
| 00152301 | | ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[0], BTC[0.00000002], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], FTT[1000], HT-20200327[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROOK[.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.51719528], SRM_LOCKED[2514.90729722], TRX[.000777], UNI[0], USD[6.60], USDT[0.00000004], WAVES-PERP[0] | | |
| 00152303 | | APT-PERP[0], BNB[0.00088461], BNB-PERP[0], BTC-1230[0], BTC[7.91275612], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[46.97945824], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1040.3919906], FTT-PERP[0], HT[933.87098186], HT-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[1.51686194], LUNA2_LOCKED[3.59934453], LUNC-PERP[0], OKB-20210326[0], OMG[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[.51575279], SRM_LOCKED[436.3335612], SRM-PERP[0], SXP-PERP[0], TSLA[.0011918], UNI-PERP[0], USD[53232.85], USDT[0.00139001], USTC-PERP[0] | | USD[38000.00] |
| 00152304 | | ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00006274], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00045120], ETH-PERP[0], ETHW[.00045412], FTT[155.5129283], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.007107], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.34572356], SOL-PERP[0], SRM[8.96393546], SRM_LOCKED[30.28969013], TOMO-PERP[0], USD[2055.27], USDT[0.01668889], VET-PERP[0], XLM-PERP[0] | | |
| 00152305 | | 1INCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029433], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[772.34663186], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53271996], LUNA2_LOCKED[1.24301326], LUNC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], SRM[3.07646271], SRM_LOCKED[1777.16997449], TRX-20210326[0], TRX-PERP[0], USD[1445.82], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00152319 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.77415744], BTC-20200327[0], BTC-20200626[0], BTC-20200927[0], BTC-PERP[0], DAI[0.00000053], DEFI-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.27935573], EXCH-20200327[0], FTT[1000.10980764], FTT-PERP[0], HGET[200], MAPS[2000], MATIC-20200327[0], MATIC-PERP[0], SOL-PERP[0], SRM[111997.63651052], SRM_LOCKED[1855.48208428], SXP-PERP[0], USD[9.05], USDT[16457.44781613], USDT-PERP[0] | | |
| 00152322 | | BTC[.00009998], DOGE[100.9798], LUA[1508.23188], TRX[.000033], USDT[1.6396665] | | |
| 00152324 | | 1INCH-PERP[0], AAVE[.0000418], AGLD[32.200161], AMPL[0.02730029], AVAX-0624[0], AVAX-20210625[0], BCH[0], BICO[.006755], BNB-0930[0], BNB[3.102005], BNB-PERP[0], BOBA[.0317], BSV-0325[0], BSV-20210924[0], BSV-20211231[0], BSVBULL[.0668225], BTC[0.00009298], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[.1], CLV[0.008814], DAI[0], DOGE[.05786], DOGE-PERP[0], DOT[.0009995], DYDX[.01], ETH[0], ETH-0930[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], EUR[0.05], FIDA[512.82722623], FIDA_LOCKED[29.79667997], FIL-PERP[0], FLOW-PERP[0], FTT[112.9083777], FTT-PERP[0], GRT[.261895], HT[0.02791597], HT-PERP[0], ICP-PERP[0], IMX[.065081], LINK[.00455], LUA[15698.5794925], LUNA[24.84728067], LUNA2_LOCKED[131.3102157], LUNC[0], MAPS[0.016685], MATIC[1868.50206965], MER[.161904], MOB[.0001925], NFT (542531675833847155/FTX EU - we are here! #157386)[0], NFT (550420986935972771/FTX EU - we are here! #157476)[0], OKB[0.01796204], PERP[.0010755], RAY[0.11720348], RAY-PERP[0], REN[.006615], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.63710526], TRU[.007335], TRUMP[0], TRX[.000053], USDT[15.26331742], USD[14578.39], USDT[0.40883557], USTC-PERP[0], ZIL-PERP[0] | | MATIC[1840.0147], USD[5000.00] |
| 00152327 | | 1INCH-PERP[0], APE[0702442], AVAX[1.00001], AXS-PERP[0], BADGER[.00977453], BAL[.00665038], BAL-PERP[0], BCH[0.00027], BNB[0.00824900], BNB-PERP[0], BSV-PERP[0], BTC[0.11169177], BTC-PERP[0], CHZ-PERP[0], DEFI-20201225[0], DFL[8.6725], DOGE[.3841], EOS-20201225[0], ETH[0.05749781], ETH-PERP[0], ETHW[0.00765488], EUR[0.35], FIDA-PERP[0], FIL-PERP[0], FTT[7558.735613], GODS[.062623], HKD[0.45], HNT[.022353], HXRO[.31196], LINA-PERP[0], MASK-PERP[0], MOB[.31033], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS[.3267], RUNE[0.84292309], SAND[.86369994], SAND-PERP[0], SHIT-20201225[0], SOL[.701887], SOL-PERP[0], SOS[3001.1893], SRM[32837.79748162], SRM_LOCKED[303794.6215795], SRM-PERP[0], STEP-PERP[0], TLM[.6], TLM-PERP[0], TONCOIN[841.726287], TONCOIN-PERP[0], TRX[.651317], TRX-PERP[0], UNI-20201225[0], USD[273899.72], USDT[2021026[0], USDT[46827.01304920], USDT-PERP[0], WBTC[0.00000892], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152329 | | ALGO-PERP[0], FTT[.92000988], USD[0.39], USDT[.00194853] | | |
| 00152331 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[738235], AMC[0], AMZN[.0007632], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.003355], BAO-PERP[0], BB[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00060487], BTC-20190927[0], BTC-MOVE-2019101[0], BTC-MOVE-2019105[0], BTC-MOVE-20191014[0], BTC-MOVE-2019103[0], BTC-MOVE-2019110[0], BTC-MOVE-20191102[0], BTC-MOVE-20191108[0], BTC-MOVE-WK-20200202[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.08546002], FTT-PERP[0], GME[.00000044], GME-20210326[0], GME-20210625[0], GMEPRE[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LTC[0.00083571], LTCMOON[216.7], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOON[.00047321332150611/Vale #1)[0], NFT (487250426482889457/People #1)[0], NFT (537056157241934/Bruce #1)[1], NO[0.0157400], OKB[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.05474909], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.05474909], SHIB-PERP[0], SRM[.00419595], SRM_LOCKED[2.42387449], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00022200], TRX-PERP[0], TSLA[0000001], TSLAPRE[0], USD[-6.08], USDT[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152333 | | FTT[.00000137], FTT_LOCKED[0], LUA[0.000], USDT[0.34273220] | | |
| 00152334 | | BTC[0], FTT[150.055691], SLRS[5000], SRM[28.65078814], SRM_LOCKED[83.61206482], TRX[.000001], USD[522.01], USDT[1493.85400001] | | |
| 00152339 | | ADABULL[.0001], BNBBULL[.0003], BSVBULL[.0002], BSVMOON[1103403030], DOOM[.002], MATICBULL[.007], MOON[.091], USD[0.00], USDT[25.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152341 | | BTC[.00000531], ETH[20.02769766], ETHW[13.96098009], FIDA[.02194926], FIDA_LOCKED[5.58975108], FTT[1752.67114155], IMX[10000], LUNA2[0.00131177], LUNA2_LOCKED[0.00306080], OXY[0], SOL[505.75808714], SRM[.44098803], SRM_LOCKED[252.82318684], USD[0.00], USDT[1.20783093] | | |
| 00152345 | | BTC[0.00004076], ETH[.000304], ETHW[.000304], RAY[.09335], SRM[1.05184795], SRM_LOCKED[.03798219], USD[1.00], USDT[0.96157865] | | |
| 00152346 | | ALGO-PERP[0], AMPL[0], BADGER[.00000001], BCH[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-2019002[0], BTC-MOVE-2020407[0], BTC-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-PERP[0], ETH[0.00179176], ETHBULL[-0.00000418], ETHW[0.00179176], FTM-PERP[0], FTT[0.00000001], GBTC-20211231[0], HOOD[.00000002], HOOD_PRE[0], NFT (334531366176973402/FTX EU - we are here! #16897)[0], NFT (358723262981096641/FTX AU - we are here! #1965)[0], NFT (521457469277880394/FTX EU - we are here! #16885)[0], NFT (536367882787846337/FTX EU - we are here! #16905)[0], SOL[0], SRM[.20966851], SRM_LOCKED[67.31796478], USD[967.90], USDT[0.00000001] | | |
| 00152351 | | BTC[0.00004940], SRM[1.05180926], SRM_LOCKED[.03795704], USD[0.00], USDT[0.77205900] | | |
| 00152352 | | ETH[.02030527], ETHW[.02030527] | | |
| 00152355 | | FTT[1000], SRM[91.58829957], SRM_LOCKED[414.41170043] | | |
| 00152356 | | AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BABA[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBEAR[-0.09652725], BSVBULL[-0.9882334], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CELO-PERP[0], CLV-PERP[0], CONt[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETHN-PERP[0], EXCH-20210326[0], FLOW-PERP[0], FTT[169.48340593], FTT_LOCKED[10], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NER-PERP[0], NIO-PERP[0], NEAR-PERP[0], NFT (476322771664429349/福野利 封羿封目[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[1.11705765], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.26], USDT[0.12869144], XLM-PERP[0], XRP-PERP[0] | | |
| 00152357 | | BTC[.014664], ETH[.0071], ETHW[.0071] | | |
| 00152358 | | ETH[.0236], ETHW[.0236], USDT[.04] | | |
| 00152363 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[69052.99811724], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[100.40332617], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1509.73887581], ETH-PERP[0], ETHW[1504.63115566], FIDA-PERP[0], FTM-PERP[0], FTT[10000.08695582], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[154566.95880666], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[982096.40], USD[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00152365 | | AAVE[9.04], ALGO-20190927[0], ALGODOOM[1], ALGO-PERP[4], ALPHA-PERP[0], AMPL-PERP[0], 99999999], ATOMDOOM[.00000129], AURY[.65466293], AVAX2.64222904], AXS-PERP[-0.10000000], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BLT[.2409], BNB[.01951274], BNB-20190927[0], BNB-20200321[0], BNB-PERP[0], BSV-20190927[0], BTC20.00486275], BTC-20200626[0], BTC-20200922[0], BTC-MOVE-2020426[0], BTC-PERP[0], CEL-PERP[0.40000000], COMP-PERP[0.03299999], CREAM-PERP[0], CRV[.34978], CVX[.09978], DAI[4.59831016], DOGE[5], EDEN[.72185315], EDEN-PERP[3.19999999], EOS-20190927[0], EOS-PERP[0], ETH[4.12891116], ETHW[107.51596829], FTM[177.42036851], FTM-PERP[3], FTT[210.01990684], FTT-PERP[0], FXS[.019], FXS-PERP[-0.79999999], GMT-PERP[2], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MANA[65.63853228], MNGO[3.390299], MTA[.00004980001], NFT (269748149820125651/FTX Crypto Cup 2022 Key #20607)[0], NFT (315904844978109288/The Hill by FTX #38552)[0], ONE-PERP[-100], OP-PERP[2], RUNE-PERP[0], SGD[0.00], SHIB-PERP[-100000], SKL-PERP[0], SOL[1.85583082], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU[.94], TRX[100], USD[6507436.62], USDT[1000.00061501], WBTC[0.00000567], XRP-20190927[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00152371 | | 1INCH[10.00295916], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00628115], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALEPH[7688.791172], ALPHA[2000.77337825], ALPHA-PERP[0], AMPL-PERP[0], AMZN[.00561365], AMZN-20210625[0], AMZNPRE[0], ARKK-20210326[0], ARKK-20210625[0], ASD[176.0128415], ASD-20210924[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-123[250], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[0.32994687], BADGER-PERP[0], BAND[404.93325225], BAO[339.1175], BAO-PERP[0], BCH-0325[.11175], BCH-PERP[0], BCHA[5676.62721231], BOBA-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-123[120], BSV-20210225[0], BSV-20210625[0], BSV-20210924[0], BSV-20211213[0], BSV-PERP[0], BTC20.24952388], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-123[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0617[0], BTC-MOVE-20200731[0], BTC-MOVE-20201012[0], BTC-MOVE-20201012[0], BTC-MOVE-20201025[0], BTC-MOVE-WK-20201127[0], BTC-PERP[6.5399], BTMX-20201225[0], BTMX-20210326[0], BVOL[0.00003086], CAKE-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-123[0], CHZ-20210924[0], CHZ-20210924[0], CHZ-20211213[0], CHZ[3.4881], COIN[0.14437909], COMP[15.00059643], COMP-20200925[0], COMP-20201225[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[167.2355], CREAM[0.0713745], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV[900.018], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[3.38799055], DOGEBEAR[192726760.13868183], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[62634.31250821], DYDX-PERP[0], ENJ[292.09303], ENJ-PERP[-92], EOS-20210326[0], EOS-20200925[0], EOS-20210225[0], EOS-20210625[0], ETH-0331[170.701], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH[26.58061790], ETHE[0.07459352], ETHE-20210326[0], ETH-PERP[3], ETHW[206.58061790], EUR[1.00], FB[0.00361147], FB-20210625[0], FIL-20210225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[140.728715], FTT-PERP[0], GBTC[0.00339985], GBTC-0325[0], GBTC-0624[0], GBTC-20210326[0], GBTC-20210924[0], GBTC-20211231[0], GLD-20210625[0], GLD-20210924[0], GRT-0325[0], GRT-0624[0], GRT[0.87137875], GRT-093[0], GRT-1230[5000], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HGET[400.004], HXRO[5863.04799], IBVOL[.00000092], ICP-PERP[1000], KAVA-PERP[8800], KNC-20200925[0], KNC-PERP[0], LINK[0.00904407], LINK-20210325[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC[0.04668612], LTC-20210326[0], LUA[58795.9146305], LUNC-PERP[0], MAPS[11779.19593], MAPS-PERP[-425], MATIC[8.9915], MATIC-PERP[0], MER[394.13173], MER-PERP[0], MNGO[100691.8019], MNGO-PERP[0], MOB[385.70351903], MTA-20200925[0], MTA-PERP[0], OKB[.001127], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OLY202[0], OMG[0], OMG-20211231[0], OXY[21299.9518375], OXY-PERP[-20326.5], PAXG-20200925[0], PERP[599.7116], PROM[13.9871664], PROM-PERP[-13.99000000], RAY[1.596939], RAY-PERP[-1], REN[2639.11808144], ROOK[0.65902034], ROOK-PERP[0], RUNE[0.49049100], RUNE-PERP[0], SC-PERP[0], SHIB[6242], SHIT-PERP[0], SOL[114.003], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[0], SPY[0.00356930], SPY-20210625[0], SRM[1092.778647739], SRM_LOCKED[848.81486353], SRM-PERP[0], SRN-PERP[0], STEP[2224.525702], STEP-PERP[-224.69999999], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[1000], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.05901], SXP-20200925[0], SXP-PERP[0], THETA-20200926[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-0325[0], TRX-0624[0], TRX-1230[200000], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX[8.32509402], TRX-PERP[-200000], TRY[602], TRYB-20210625[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210926[0], TSLA-20210625[0], TSLA-PERP[0], UNI[.09745], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-130887.41], USD[11541.5759957], USTC-PERP[0], VET-20200925[0], V-PERP[0], WAVES-0325[0], WAVES-06240], WAVES-20201225[0], WAVES-20210926[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[4500], XAUT-20200925[0], XEM-PERP[0], XRP-20200926[0], XRP-20210225[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00052864], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[.2], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | REN[2509.640022] |
| 00152374 | | BTC-PERP[0], USD[1.51], USDT[.32052258] | | |
| 00152375 | | BTC[9.40225846], EMB[9900.98], ETH[10.09978196], ETHW[33.09974196], FTM[23790.4119], FTT[1.02179317], NFT (354047802806682014/Morning HK )[1], NFT (528503332760045051/It may be NEAR when it seems FAR)[1], SOL[.00037772], SRM[.50701592], SRM_LOCKED[99667.14260543], USD[942262.36] | | |
| 00152376 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0], DAI[1.6], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.04208289], ICP-PERP[0], LINK[.00404592], LUNA2[0.00574252], OXY-PERP[0], SOL[0], SRM[.73627347], SRM_LOCKED[467.32372653], STETH[0.00001575], SUSHI[.02222428], USD[838.67], USDT[0], USTC[.812882], WBTC[0.00001701] | | |
| 00152378 | | ETH[.5], ETHW[.58855051], LUNA2[0.06070567], LUNA2_LOCKED[0.13231324], LUNC[12347.78], USD[0.01], USDT[0.00000001], XRP[1095.1621] | | |
| 00152379 | | BNBBULL[.52], BSVBULL[5.5518], KNCBULL[64.07642964], USD[0.00], USDT[23.60867000], XRPBULL[.029] | | |
| 00152381 | | USD[0.00], USDT[.44892] | | |
| 00152383 | | ATOM[1302.02671157], AVAX[1.05511180], BICO[.0702721], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], DOGE[9014.47918794], ETH[0.00000677], ETHW[0.00956656], FIL-20201225[0], FTT[11364.45453294], GODS[.04917707], HKD[0.42], HT[.06817438], ICP-PERP[0], IMX[0751175], LEO[500.0025], LUNA2[0.03104205], LUNA2_LOCKED[0.07243145], MSOL[0.74727027], NFT (341934118124227831/FTX EU - we are here! #14824)[0], NFT (484355769989317464/FTX AU - we are here! #1975)[0], NFT (550801348038955469/FTX EU - we are here! #14831)[0], PAXG[.0021], POLIS[665.9003295], RAY[0.53479494], REAL[.04625992], SOL[0.00330917], SOL-PERP[0], SRM[12.0.80889141], SRM_LOCKED[1318.5700144], TRX[.00017], TRX-PERP[0], USD[22074.84], USDT[0.67209991], USDT-PERP[0], XPLA[.026327], XRP-20201225[0], XRP-PERP[0] | | ATOM[1296.359572, AVAX[1.000005] |
| 00152393 | | BTC-MOVE-2019110[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-2020011[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200506[0], BTC-MOVE-20200308[0], BTC-MOVE-20200910[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00548189], LTC-PERP[0], PAXG-2020026[0], PAXG-PERP[0], SRM[9.00427365], SRM_LOCKED[.30425363], TRX[228534], TRX-PERP[0], USD[0.64], USDT[0] | | |
| 00152394 | | AMPL[0], BCH[0], BTC-PERP[0], DEFI-2020092[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT_STRIKE-4_UNLOCK-EXPIRE-2030[0], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HT-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[0], LOCKED_OXY_STRIKE-0.03_VEST-2030[0], MAPS[0], MAPS_LOCKED[0], MSRM_LOCKED[0], MTA-PERP[0], OKB-PERP[0], RAY[0], SRM[0], SRM_LOCKED[0], UNI-PERP[0], USD[0.88], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152395 | | BICO[512.002775], ETH[0], FTT[161.91043000], HKD[0.23], IMX[6500.046645], SLND[.041377], SRM[2.05253723], SRM_LOCKED[0.03514591], TRX[.000043], USD[302.31], USDT[192.33483287] | | |
| 00152398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE[.032665], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007056], BTC-MOVE-20200307[0], BTC-MOVE-20200316[0], BTC-MOVE-20200331[0], BTC-MOVE-20200325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-062420[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200025[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[.2986], DODO-PERP[0], DOT[0.07218385], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-062420[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06243389], ETH-1230[0], ETHBULL[20.0000148], ETH-PERP[0], ETHW[0.16390080], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[167.82478639], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.9676655], LUNA2_LOCKED[53.59121949], LUNA2-PERP[0], LUNC[500025], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO[0.90380283], OKB-PERP[0], OMG-PERP[0], OMG-20200327[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[37959.36112085], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.05], SAND-PERP[0], SHIB-000000001], SHIB-PERP[0], SLP-PERP[0], SOL[0.00648991], SOL-PERP[0], SRM[5.25284933], SRM_LOCKED[25.33197979], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.121575], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[26.95], USDT[0.98005000], USDT-PERP[0], USTC[.801227], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152402 | | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], KIN-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.32539714], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00152403 | | FTT[0.11958690], NFT (345304410452426891/FTX AU - we are here! #10852)[1], NFT (573311150610850545/FTX AU - we are here! #10840)[1], OXY[.9993], SRM[.00276942], SRM_LOCKED[0.01051413], USD[1.13], USDT[0] | | USD[1.12] |
| 00152405 | | FTT[15708.615822], LUNA2[0.00638128], LUNA2_LOCKED[0.01488965], OKB-PERP[0], PSY[.96845], TRX[.000001], USD[44.60], USDT[1.99811375], USTC[0.90330118], USTC-PERP[0] | | |
| 00152406 | | FTT[.00000001], USD[0.63], USDT[0.00000807] | | |
| 00152407 | | BSV-PERP[0], ETH[.000008], ETHW[.000008], SRM[1.95975064], SRM_LOCKED[0.040202], USD[1.07], USD[1.00220818] | | |
| 00152410 | | FTT[.03095782], TRX[.000017], USD[16.03], USD[5.63000001] | | |
| 00152411 | | APE[0], APE-PERP[0], APT[0.52349581], ATOM[0.02729376], AVAX[0], AXS-PERP[0], BTC[0], CEL-0624[0], CLV[.02545359], DOGE[0], DOT[0.00920638], DYDX[2470.6], ETC-PERP[0], ETH[13.40052838], ETH-PERP[0], ETHW[0], FTM[0], FTT[1405.90488747], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], OXY[.31297705], OXY_LOCKED[820610.68702295], RAY[83887.98747411], SOL[0.00411145], SRM[.04011458], SRM_LOCKED[8.31988542], SRN-PERP[0], TRX[376.719187], TRX-PERP[0], UNI[0], USD[104479.37], USDT[0.20218104], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | TRX[350], USD[104383.55] |
| 00152412 | | ETH[0.00000001], FTT[155], HKD[0.89], NEAR[1], NFT (526791472566007634/FTX AU - we are here! #19866)[0], SRM[3.96382627], SRM_LOCKED[19.0674022], TRX[0], USD[390.00], USDT[0] | | |
| 00152413 | | ALT-20200327[0], BNB[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], MID-20200327[0], NFT (291625673554699471/FTX EU - we are here! #20615)[1], NFT (328006134178194523/FTX AU - we are here! #15606)[1], NFT (404697533767734113/FTX EU - we are here! #125034)[1], NFT (463380084398255999/FTX EU - we are here! #125498)[1], NFT (495174657968608750/FTX AU - we are here! #35494)[1], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], SHIT-20200327[0], SRM[.04048255], SRM_LOCKED[15.58034846], TRUMP[0], TRX-PERP[0], USD[12.43], USDT[0], YFI[0] | | |
| 00152414 | | NFT (321037371036472971/FTX AU - we are here! #21616)[0], NFT (432706298688373051/FTX EU - we are here! #155541)[0], NFT (482125912481002663/FTX EU - we are here! #15235)[0], NFT (553434650996337502/FTX AU - we are here! #54035)[0], SRM[4.85535348], SRM_LOCKED[18.44199706], USD[0.00], USDT[.23] | | |
| 00152415 | | ATLAS[75029.30071136], BNB[0.00573903], BTC[0.00002045], DOGE[0.51948454], ETH[10.22759729], FTM-PERP[0], FTT[1610.86149212], FTT-PERP[0], GT[8.58082808], HT[.0372797], LTC-PERP[0], LUNC-PERP[0], NFT (457045025351682562/FTX AU - we are here! #19870)[0], OXY[.1648325], PAXG[.0001], PEOPLE[60000.2501], POLIS[1245.14525168], RAY[34.14521981], SOL[3.78345645], SOL-PERP[0], SRM[12.6562764], SRM_LOCKED[201.98255735], TRX[.000016], UNI[.0019275], USD[3840.54], USDT[8.89938668], XPLA[100], ZEC-PERP[0] | | |
| 00152419 | | FTT[.5], SRM[2.04275188], SRM_LOCKED[0.37969914], USD[0.33] | | |
| 00152421 | | ANC[.995662], BSVDOOM[2291030], BSVMOON[4.9], BTC-PERP[0], FTT[0.04187978], FTT-PERP[0], GOOGL-20201225[0], HMT[.903582], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00108966], MATH[.02779506], NFT (421084208069907481/FTX EU - we are here! #143764)[1], NFT (545096336982549002/FTX AU - we are here! #129402)[1], NFT (574222748314362991/FTX EU - we are here! #143570)[1], SRM[.00407372], SRM_LOCKED[2.39469712], STEP[.0066582], TRX[.000839], USD[0.00], USDT[20.75146380] | | |
| 00152422 | | AMPL[0.03551080], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BLT[.70759], BNB-PERP[0], BOBA[.0643807], BSV-20200925[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20201225[0], CEL[0.12818119], CEL-PERP[0], CITY[.0658], COMP-20200925[0], COMP-PERP[0], DFL[8], DMG[.01], DOT[3.6], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[25.17314869], FTT-PERP[0], GODS[.0037746], HMT[.6849135], IMX[.022016], LTC-20201225[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], LUNC[.00746], LUNC-PERP[0], MAPS[.376192], MASK-PERP[0], MATH[.07126], MATIC[0.01013378], MER[.028358], MOB[0.17001591], MOB-PERP[0], NFT (357372664758679766/FTX EU - we are here! #14352)[0], NFT (481678152853593270/FTX EU - we are here! #12780)[0], OKB-20201225[0], OMG-PERP[0], OXY[1.238794], PERP-PERP[0], POLIS-PERP[0], PTU[.802153], RAY[.203779], RAY-PERP[0], SOL[0.00283546], SRM[1.74118577], SRM_LOCKED[3.32334787], SUN[.0002], TONCOIN[.0055992], TRX[1000.48032], UBXT[.45], USD[25633.61], USDT[14035.47420380], USTC[0], USTC-PERP[0] | | |
| 00152425 | | ADA-PERP[0], AGLD[0], ALGODOOM[.0003], ALGOMOON[.45867], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200626[0], BTMX-20200925[0], COMP-20200626[0], COMPBEAR[0], COMP-PERP[0], DOGEHEDGE[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[1401.61033624], FTT-PERP[0], GODS[.00000001], GRT-20201028[0], HGET[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HTMOON[.0015295], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00061693], LUNA2_LOCKED[0.00144031], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTA-PERP[0], MTA-PERP[0], NFT (395523348909326822/FTX EU - we are here! #124164)[1], OIL100-20200525[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM[.00673998], SRM_LOCKED[0.83885228], STETH[0], STX-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.5110265], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[100.06], USDT[763.48616489], USTC[0], XAUT[0], XRP-PERP[0], YFI[0] | | |
| 00152429 | | BTC[.000725], SRM[1], USD[0.68], USDT[15.23] | | |
| 00152435 | | FTT[0.05975261], SRM[700.24463238], SRM_LOCKED[403895.1520196], USD[3078339.77] | | |
| 00152445 | | APE[.0027], APE-PERP[0], BTC-MOVE-20200210[0], CLV[.063006], COMP[0], DAE[.00000001], DRGN-PERP[0], ETH[0.00555604], ETHW[0.00555604], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096423], MAPS[.95269], MATH[.03831094], SOL[0.00116046], SOL-PERP[0], USD[-0.97], USDT[0.02348220], WBTC[0.00002129] | | |
| 00152452 | | ALT-PERP[0], BTC[.35485369], BTC-PERP[0], DOGE-PERP[0], ETH[.00051705], ETHW[.07951705], FTT[.00061062], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[51.22205293], SOL-PERP[0], SRM[8057.32883641], SRM_LOCKED[411651.11383641], SUSHI-PERP[0], USD[2760106.57] | | |
| 00152462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[79.89040375], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.14253768], SRM_LOCKED[2.63185259], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152464 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.0059895], BNB-PERP[0], BSV-PERP[0], BTC[0.00007558], BTC-PERP[-19.0563], CAKE-PERP[0], CRV-PERP[0], DOGE[.2204], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], ETH[0.08299292], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.51167651], SRM_LOCKED[28.48832349], SUSHI-PERP[0], TRUMP[0], TRX[.000001], USD[344496.88], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.00072387], ALGOBULL[.0673166], ALGOMOON[.00030428], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.11098947], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[.0000696], BCH-PERP[0], BEAR[.01681206], BNBBEAR[.00734773], BNB-PERP[0], BOBA[.035022], BOBA-PERP[0], BSV-20200327[0], BSVBEAR[.00036906], BSVBULL[.00028556], BSV-PERP[0], BTC-20191027[0], BTC-MOVE-20191031[0], BTC-MOVE-20191022[0], BTC-MOVE-20191029[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000786], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.005675], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOSBEAR[.00095223], EOSBULL[.00010703], EOSDOOM[.0037891], EOS-PERP[0], ETC-20200327[0], ETHBULL[.00010544], ETH-PERP[0], ETHW[0.00009959], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.41684428], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTCBEAR[.00003973], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOON[.00051419], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.0155515], SNX-PERP[0], SPY-20201225[0], SRM[3.87931992], SRM_LOCKED[71.6472135S], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-20191227[0], TRX[.6566449], TRXDOOM[296.35041024], TRX-PERP[0], UNI-PERP[0], USD[18.38], USDT[25258.96127330], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPMOON[.00018805], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152466 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.05345], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[.0069422], BNB-PERP[0], BSV-PERP[0], BTC[0.00003818], BTC-20210625[0], BTC-MOVE-20191115[0], BTC-MOVE-20191119[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0780885], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE[.3380275], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076775], ETH-09302[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00076774], FIL-PERP[0], FLOW-PERP[0], FTM[.837705], FTT0-PERP[0], FTT[0.09720824], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.07284966], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS[99.981], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.01978], LTC-20212226[0], LTC-PERP[0], LUNA[0.00670556], LUNA2_LOCKED[0.01546630], LUNC[0074633], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0107191], SOL-PERP[0], SRM[19.16766246], SRM_LOCKED[145.43233754], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.8508965], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000001], USTC[3492], USTC-PERP[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152476 | | ALICE-PERP[0], BNB[0.05419523], BNB-PERP[0], CRO[13880], ETH[0], ETHW[5.00063834], FTT[187.47309184], FTT-PERP[0], GOG[1471], POLIS[8213.625507], POLIS-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[2.34505841], SRM_LOCKED[9.65494159], TRX[.002693], USD[1.43], USDT[1.10637971], YGG[378] | | USD[1.00], USDT[1.1] |
| 00152481 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DFL[9999029.2475], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTA-PERP[0], FTT[8095.89349613], FTT-PERP[0], HXLQ-20211231[0], JOE[464905.52297383], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.00000001], MSRM_LOCKED[1], NEAR-PERP[0], NFT [304483775960784965/Azeila #35][1], NFT [41778270413339994/Azeila #69][1], NFT [508047314206496571/Azeila #39][1], NFT [510193791546365171/Fun X Snoopy Mars Landing Black #5][1], NFT [512462723578941794/Azeila #50][1], NFT [517311194176360377/Marsper Holiday Collection Star #6][1], NFT [461078201756754752/BE@RBRICK Star Wars The Mandalorian 100% #2][1], NFT [570079343844118085/Azeila #44][1], RAY[5510.63284184], RAY-PERP[0], SAND[440001.705975], SAND-PERP[0], SOL-20210625[0], SOL[23970.34597503], SOL-PERP[0], SRM_LOCKED[66786406], SUSHI-PERP[0], USD[2250311.68], USDT[0], XRP-PERP[0] | | |
| 00152482 | | BIDEN[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], DEMSENATE[0], ENS[97.94536734], ETH[4.02097496], ETHW[10.91498970], FTT-PERP[-1750], HXRO[.00000002], LDO[.32466321], LUNC-PERP[0], NFC-SB-2021[0], RAY[0], SOL[0.04597700], SOL-PERP[0], SRM_LOCKED[55868.63018849], STEP[.00000003], TRUMP[0], TRUMPFEB[0], USD[477199.85], USTC-PERP[0] | | |
| 00152493 | | BILI-20210326[0], DYDX[.06652474], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[86.18789258], SRM[.67879645], SRM_LOCKED[2.44203998], SXP-20210326[0], TRX[556.000015], TSLA-20210326[0], USD[1.46], USDT[1000.42940005], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0] | | |
| 00152494 | | ALGOBEAR -0.00000367], ALGOBULL[.00441317], BCHBEAR[.00013743], CLV-PERP[0], HT-PERP[0], TRX[.000001], USD[1.32], USDT[-0.66425092] | | |
| 00152497 | | NFT [520258279228810520/FTX EU - we are here! #158547][0], NFT [534481716860864918/FTX EU - we are here! #158648][0], NFT [544099451897981845/FTX EU - we are here! #158605][0], SRM[4.85577252], SRM_LOCKED[18.44230288], USD[0.01], USDT[0] | | |
| 00152499 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00661800], ETH-20210326[0], ETH-PERP[0], ETHW[.006618], FIL-20210625[0], FTT[0.03458606], HT-PERP[0], ICP-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00152500 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[153112.482], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR[327451708.67375], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0180047], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10044011], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[58.28806266], SRM_LOCKED[236.0377536], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.0814492], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[1021292.54373475], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152516 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], EXCH-PERP[0], FIL-PERP[0], FTT[5.02622666], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.87223257], SRM_LOCKED[11.36776743], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], USD[4001.25], USDT[1.53138436], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152517 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-20211225[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20210625[0], BCH-20210925[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20210925[0], BTC-PERP[0], BTMX-20200925[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEO-20200925[0], NEO-PERP[0], OMG-20200925[0], OMG-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SRM[4455.78079408], SRM_LOCKED[8383.69055242], SUSHI-20201225[0], SUSHI-PERP[0], SXP[.020875], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[10.00004702], USDT-20200327[0], USDT-PERP[0], USDT-PERP[0], USDT-PERP[0], VET-20200925[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00152518 | | ALGO-20191227[0], ETH-PERP[0], SRM[65.48063012], SRM_LOCKED[218.51936988], USD[844.04], USDT[3.97720000] | | |
| 00152519 | | ALGO-20190927[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0.06726964], AMPL-PERP[0], ATLAS[.05], ATLAS-PERP[0], AURY[.00265], AVAX-PERP[0], BIDEN[0], BNB-20190927[0], BNB-PERP[0], BTC[0.00006584], BTC-20190927[0], BTC-20200327[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAI[.06648653], DEFI-PERP[0], DYDX[.06658797], DYDX-PERP[0], EDEN[.02], ETC-20190927[0], ETC-PERP[0], ETH-20210326[0], ETH[0.00073788], ETH-PERP[0], ETHW[0.00073788], EXCH-PERP[0], FIDA[.000005], FIDA-PERP[0], FIM[.065], FTT[.08779653], FTT-PERP[0], HXRO[.000001], IOTA-PERP[0], LINA[20.00487412], LUNA2_LOCKED[0.01137296], LUNC[.00964], LUNC-PERP[0], MATIC[.015], MID-20200327[0], MID-20200925[0], MID-PERP[0], MNGO[.15], OMG[.42], OMG-PERP[0], OXY[.06272], PERP[.069964], RAY-PERP[0], SHIT-20190927[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SOL-PERP[0], SRM_LOCKED[174.34871777], SRM-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000003], USD[33058.09], USD[10.76547483], USTC[.266354], XLM-PERP[0] | | |
| 00152524 | | ALGOBULL[.001], ALGO-PERP[0], BEAR[.00000002], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHBEAR[.001], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.24900635] | | |
| 00152530 | | BCHBULL[.0034907], ETH-PERP[0], FTT[0158], ETHW[.0158], USD[0.70] | | |
| 00152532 | | ADA-PERP[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC[.00015], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191206[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], USD[2.25], USD[.99], USDT[1.4565935] | | |
| 00152541 | | APE[.037841], APE-PERP[0], ATLAS[1.15356795], ATLAS-PERP[0], BCH[.00009217], BNB-PERP[0], BTC[0.00001454], BTT[982330], DYDX[.056381], DYDX-PERP[0], EDEN[.023247], ETH-PERP[0], ETHW[.00093241], FIDA[.5687], FTT[.07718455], FTT-PERP[0], GARE[.531965], HKD[0.01], HMT[.32537], HT[.091743], LUNA2_LOCKED[0.00000001], LUNC[.001102], LUNC-PERP[0], MBS[.74923], NEXO[.90598], OKB-PERP[0], OMG-PERP[0], OXY[.39352], POLIS[.09239267], POLIS-PERP[0], PSY[.097153S], SLRS[.6776], SOL[.008347], SRM_LOCKED[7.7822797], SUN[279779.23563345], TRX[1237.000032], USD[13965.73], USD[0.00000001] | | |
| 00152543 | | ETH[0.00040000], ETHW[.0004], FIDA-PERP[0], FTT[25.08339482], ICP-PERP[0], RAY-PERP[0], SOL[.00000001], SRM[.52655246], SRM_LOCKED[0.50538369], USD[6.18], USDT[0] | | |
| 00152552 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AMPL-PERP[0], AUDIO-PERP[0], AXS[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02273912], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000030], LUNA[0], LUNC-PERP[0], MATIC[0], NFT [497614725583020852/FTX AU - we are here! #17568][0], OKB[0.01209924], OKB-PERP[0], SOL[0.01088644], SOL-PERP[0], SRM_LOCKED[0.189078], SUSHI-PERP[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00152554 | | ADABEAR[244860825], ADA-PERP[0], BCHBEAR[99.5725], BNBBEAR[50023910], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH[0.0200002], ETHBULL[0.00004496], ETH-PERP[0], ETHW[.072], FLOW-PERP[0], FTT[0.11515174], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTCBULL[.0022730], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003231717], MATIC[.00579135], MATICBEAR[321[.056977], OKB-PERP[0], RAY[.61297], RAY-PERP[0], SOL-PERP[0], THETABEAR[86750.5], TRX[.164293], USD[-2891.53], USDT[5727.01715143], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRPBULL[.05382945] | | |
| 00152557 | | AMPL-PERP[0], APE-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-MOVE-20201103[0], ETH[-0.00000003], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], SOL[0], USD[5.49], USDT[0.02011335], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00152560 | | BTC[0.10368176], BTC-PERP[0], BULL[.00000066], USD[19.00], USDT[10.0076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152561 | | ASD-PERP[0], BTC-20191227[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08097357], HGET[.01159625], HT-PERP[0], JPY[7370.34], NFT (302826969672818525826/The Hill by FTX #32188)[1], SRM[.39763506], SRM_LOCKED[57.9973843], USD[32.91], USDT[0.00325420] | | |
| 00152562 | | USD[0.50] | | |
| 00152563 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00031240], LINK-PERP[0], LTC-PERP[0], NFT (437201284742674522/The Hill by FTX #16079)[1], OMG[0], OMG-PERP[0], OXY[0], PERP[0], RAY[0.00171232], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00038688], SRM_LOCKED[0.0669135], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00152564 | | ETH[.00229493], ETHW[.00229493], FTT[0.00000147], MAPS.28404298], SRM_LOCKED[19.49833544], TRX[.000001], USD[0.00], USDT[0] | | |
| 00152568 | | SRM[786], SRM_LOCKED[837609], USD[3352045.35] | | |
| 00152569 | | USD[0.00], USDT[10.73669000] | | |
| 00152570 | | ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], APHA[0], APHA-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX[-0.08995791], AVAX-PERP[0], BCH[0], BCH-PERP[0], BILI-20210625[0], BNB[-0.00165897], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20191227[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200125[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTMX-20200626[0], CEL[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DRGNBEAR[0], EXCH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.85615971], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-20320[2481], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GBTC[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[29500], LOCKED_OXY_STRIKE-0.01_VEST-2030[491666], LTC[0], LTC-PERP[0], MATIC[-0.11116068], MATIC-PERP[0], MOB[0], MSRM_LOCKED[1], NEAR-PERP[0], NFT (553436089632143737/FTX Crypto Cup 2022 Key #20675)[1], NFT (571398542294224457/FTX Foundation Group donation certificate #42)[1], PYPL[0], RAY-PERP[0], RON[0], ROOK[0.00000001], ROOK-PERP[0], SOL[0.00922338], SOL-OVER-TWD[0], SOL-PERP[0], SRM[1786.95205246], SRM_LOCKED[1172077.89041084], SUSHI-PERP[0], TLRY-20210625[0], TRX[1.000081], TSM-20210625[0], UNI[.00000001], USD[363867.63], USDT[0.00541582], USDT-20200327[0], XRP[0], XRP-PERP[0] | | |
| 00152572 | | ADA-20210924[0], ALGO-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00025392], APT-PERP[0], AR-PERP[0], ASDBULL[0], ATOM-20210625[0], AVAX-PERP[0], BCH-0624[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200125[0], BTC-MOVE-20200427[0], BTC-MOVE-2020-Q2[0], BTC-MOVE-2020-Q3[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210926[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DEFI-PERP[0], DOGE-0527[0], DOGE-20210924[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FIDA[.1437777], FIDA_LOCKED[1.99720297], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[160.10661956], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HEDGESHIT[0], HT-20201225[0], HTMOON[4], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINK-20210326[0], LOCKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA20.00042330], LUNA2_LOCKED[0.00088772], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (305356001656785397/FTX EU - we are here! #85761)[1], NFT (323973675795873279/FTX EU - we are here! #85760)[1], NFT (351914052370603658/FTX EU - we are here! #85919)[1], NFT (358812245979137497/FTX Beyond #379)[1], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20211123[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.8602596], SRM_LOCKED[565.86673068], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[10196.68], USDT[0.78624803], USDT-20200925[0], USDT-20210326[0], USDT-PERP[0], USTC[0.05991775], USTC-PERP[0], WAVES-PERP[0], XRP-20201225[0], YFI-20201225[0], ZEC-PERP[0] | USD[10145.21] | |
| 00152574 | | 1INCH-20325[0], 1INCH-0624[0], 1INCH-20211231[0], 1INCH[30578.24307838], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE[-8.68504307], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[-0.21782898], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-015.43040161], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03848037], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0.47, 10000000], AXS[-4.25778379], AXS-PERP[0], BADGER-PERP[0], BAL[.000498], BAL-PERP[0], BAO-PERP[0], BAT[.822825], BAT-PERP[.26087], BCH-20201225[0], BCH-20210625[0], BCH-20211231[0], BCH[-2.77522693], BCH-PERP[-123.79000000], BIT-PERP[0], BNB-0624[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB[-68.93171512], BNB-PERP[0], BNT-PERP[0], BOBA[.032], BOBA-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-0331[0], BTC[0.58130468], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210512[0], BTC-MOVE-20180118[0], BTC-MOVE-20210817[0], BTC-MOVE-20210824[0], BTC-MOVE-WK-20210524[0], CAKE-PERP[0], CEL[0.03456184], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.06543777], DOGE-0324[0], DOGE-20210924[0], DOGE-20210925[0], DOGE-PERP[0], DOT-0624[0], DOT[-.298.3981846], DOT-PERP[-.1677.79999999], DYDX[.0551325], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], EOS[.032925], EOS-20200626[0], EOS-20211231[0], EOS-PERP[0], ETC-20210326[0], ETH-0325[0], ETH-0624[0], ETH-1126[0], ETH-12309.999999999], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[-0.88163303], FTM-PERP[0], FTT[110990-90549691], FTT-PERP[.6481.3], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[-.4678], LINA-PERP[0], LINK-0624[0], LINK[-1834.70331721], LINK-20210925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00141752], LTC-0624[0], LTC-20191227[0], LTC-20200626[0], LTC-20210925[0], LTC-PERP[0], LTC-PERP[-298.33000000], LUNA2[0.02447388], LUNA2_LOCKED[0.05710572], LUNC[59.9156393], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[5.65989266], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[-6.16505438], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.17368175], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[7895.83888894], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[9.01000000], RSR-PERP[0], RUNE[4747.73017200], RUNE-PERP[-4748.2], SAND-PERP[-1918], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[89.91578], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[1177.42733918], SOL-1230-1236.91], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[4797.05027576], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[-1549.81763514], SUSHI-PERP[14846.5], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0.013172], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210924[0], TRX[.50399.26802934], TRX-PERP[0.543], UMA-PERP[0], UNI[0.08834135], UNI-0624[0], UNI-20210327[0], UNI-PERP[0], USD[-527.01916927[0], USDT-20191227[0], USDT-20191227[0], USDT-20200327[0], USDT-20200626[0], USDT-20201225[0], USDT-20210625[0], USDT[26372.17466455], USDT-PERP[0], USTC[3.42539736], VET-PERP[0], WAVES-PERP[0], WBTC[0.09670433], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-.146497], XMR-PERP[0], XRP[0.00364266], XRP-0624[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00007445], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152575 | | ALT-PERP[0], BTC[1.15011912], BTC-20200327[0], BTC-PERP[0], DOGE[10], DOT-PERP[0], EOS-20190927[0], EOS-PERP[0], ETH[18.93866116], ETH-PERP[0], ETHW[0], FTT[252.1850042], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[8.02963936], OKB-PERP[0], RAY[.075726], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[2.20124987], SRM_LOCKED[12.91875013], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[52351.19], USDT[103.22149758] | MKR[2] | |
| 00152578 | | 1INCH[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210625[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL-0325[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200326[0], BTC-20210326[0], BTC-PERP[0], BTMX-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.01015000], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.00000001], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[550.30823375], TRU-PERP[0], TRX[.000066], TRX-PERP[0], TULIP-PERP[0], TWTR-06240[0], UBER-20201225[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6620.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], WSB-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-PERP[0], XTZ-20210624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152581 | | AGLD[.02736386], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.26533727], LUNA2_LOCKED[5.28578698], LUNC-PERP[0], MATICDOOM[1], MATIC-PERP[0], MEDIA[.000668], MKR-PERP[0], MOON[.5], NFT (336034478248797440/FTX EU - we are here! #150895)[1], OP-PERP[0], OXY[.745473], PERP-PERP[0], POLIS[.064232], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[30.06779338], SUSHI-PERP[0], USD[1.14], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152582 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD.08518], BADGER-PERP[0], BNB[0], BTC-PERP[0], DFL[9.99000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.27330501], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], MAPS[.4583], NFT (509689106519137159/The Hill by FTX #22531)[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[2.37764698], TRX[.000015], USD[0.09], USDT[122.3232866], TRX[.000015], USD[0.09], USDT[122.3232866], ZEC-PERP[0] | | |
| 00152592 | | BNB-20200327[0], BTC-20200327[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-20200327[0], ETHW[0], FTT[.00038535], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003364], MATIC[0], SRM_LOCKED[14.34347871], TRX[.000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00152593 | | AAVE[0.00464371], ALPHA[.396238], AUD[3.57], AVAX[.66306], BADGER[.0041182], BNB[.000214], BTC[.06401], CHZ[66.793655], COMP[0.0003281], DEFI-PERP[0], DOT[.067641], ETH[0], ETHW[0.31166887], EUR[0.71], FTM[.650854], FTT[25.047914], GBP[0.71], HXRO[3.816557], LINK[0.069305], LUNA2[0.314148], LUNA2_LOCKED[0.73271016], LUNC[0565.69402285], MATIC[2.708821], RAY[.88524], REEF[1.879], ROOK[0.00089104], RUNE[0909.984], SOL[.000000020, SRM[.83793757], SRM_LOCKED[3.2623887], SUSHI[.32924775], TRX[.000004], USD[1.22], USDT[0.59495862], YFI[0.00085993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152595 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.03297752], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[2.71560849], LUNA2_LOCKED[6.33641981], LUNC[8.74803092], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00851540], SRM-PERP[0], STEP[300.13914363], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[95.36], VET-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00152601 | | FTT[.002121], LUNC-PERP[0], NFT [42873115314115089/FTX EU - we are here! #148058][1], NFT [47621558582716901/FTX EU - we are here! #148518][1], NFT [51562117441763206B/FTX EU - we are here! #148850][1], SRM[.15916726], SRM_LOCKED[.23535198], TRX-20200925[0], USD[343.12], USDT[.001768024], USTC-PERP[0] | | |
| 00152606 | | BTC[0], BTC-PERP[0], FLUX-PERP[0], FTT[.06250213], LEO[.0016], LEO-PERP[0], SHIB-PERP[0], SRM[25.97478658], SRM_LOCKED[6167.22936856], TRX[.3394], USD[122768.77], USDT[0], USDT-PERP[0] | | |
| 00152608 | | FTT[670], SRM[81.49528113], SRM_LOCKED[384.62471887], USD[529.96] | | |
| 00152616 | | 1INCH[.9356], BOBA[.01062], BTC[.02061826], BTC-PERP[0], CRO[9.68], CVX[.09312], ETH[.930719], ETHW[2.260719], FTM[.854], FXS[.09256], HXRO[1231.7536], LTC[9.77609], LUNA2[0.68338960], LUNA2_LOCKED[1.59457573], LUNC[148809.524286], LUNC-PERP[0], MANA[.884], NEAR[.05738], SGRT-PERP[0], STG[.12201381], USD[430.43], USD[0.03], XRP[.887] | | |
| 00152619 | | AGLD[.0930235], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BALBULL[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00427989], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-2019092S[0], BTC-MOVE-20190927[0], BTC-MOVE-20191023[0], BTC-MOVE-20191122[0], BTC-MOVE-20191217[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20200110[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200129[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BULL[0.00025952], DAI[0.12550096], DOT[5171.68609992], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00096501], ETH-20200327[0], ETHBULL[23621.38328000], ETH-PERP[0], ETHW-PERP[0], FTT[20405.99342286], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], PAXGBEAR[0], PSY[5000], SRM[48.32730347], SRM_LOCKED[5825.71269653], STG[.90674168], SXP-PERP[0], UNI-PERP[0], USD[906080.11], USDT[200960.56938032], XRP-PERP[0] | | |
| 00152621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BEAR[210.04499807], BNB[0.00990049], BNB-PERP[0], BSVDOOM[15000000], BSV-PERP[0], BTC[0.00180349], BTC-0930[0], BTC-20190927[0], BTC-20201226[0], BTC-20210624[0], BTC-MOVE-20190927[0], BTC-MOVE-20191013[0], BTC-MOVE-20191104[0], BTC-MOVE-20191016[0], BTC-MOVE-20191107[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191011[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191201[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191220[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBEARS.046673], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LINKDOOM[3], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000012], LUNC[.0126526], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[-61], UNI-PERP[0], USD[997.66], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00152624 | | USD[796.68], USDT[24.8632] | | |
| 00152625 | | USD[0.68] | | |
| 00152627 | | ADA-PERP[0], APT[0.64371868], BAO-PERP[0], BNB[6.06683658], BTC-MOVE-20191002[0], BTC-PERP[0], ETH[1.35258244], ETHW[0.59999659], FTT[0.00613767], FTX_EQUITY[0], GRT-PERP[0], HT[0.00968544], LINA-PERP[0], MATIC[.0001], NFT [421703528586707373/Smile][1], NFT [473246901967084152/The Hill by FTX #626][1], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[.001], SOL-PERP[0], SRM_LOCKED[1490.67978098], SUSHI-PERP[0], USD[83555.03], USDT[3180.02138283], USDT-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-PERP[0] | | |
| 00152630 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB[0.00281681], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210642[0], BTC-20210624[0], BTC-20211231[0], BTC[75.58521012], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.24388564], CRV-PERP[0], DAI[0.05527809], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00151358], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00222480], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11755302], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00079415], LTC-PERP[0], LUNA2[0.00419723], LUNA2_LOCKED[0.00979355], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SA[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[13.96948547], SRM_LOCKED[5299.48714703], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000763], TRX-PERP[0], USD[-.144004.60], USDT[0.66381832], USTC[0.59413943], VET-PERP[0], WBTC[0.00000039], XAUT[0.00005665], XRP[1.08362018], XRP-20200326[0], XRP-20200325[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00152635 | | AAVE[0], ATOM[0], AVAX[0], DOT[0], ETH[0], FTT[0.09490469], MATIC[0], SOL[0], SRM[5.14751906], SRM_LOCKED[146.8915925], USD[0.00], USDT[0] | | |
| 00152637 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.09534273], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], ROOK[.00000001], SOL[.00000001], SRM-PERP[0], TRX[.00008], UNI[.00000001], UNI-PERP[0], USD[0.96], USDT[0.33740004] | | |
| 00152643 | | USD[.0.12] | | |
| 00152644 | | BTC-20200925[0], SRM[3.13623128], SRM_LOCKED[.11380626], USD[0.00], USDT[0.00000001] | | |
| 00152650 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.24997012], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETH-20210625[0], ETH[0.00168848], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09269416], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[-433516000], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[107.70407431], SRM_LOCKED[3012.48076163], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[105878.28], USDT[0], YFI-PERP[0] | | |
| 00152652 | | AAVE-PERP[0], ADA-2021123[0], AVAX[.026913], BNB[0.00632196], BNB-PERP[0], BTC[2.00006546], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENS[.0073121], ENS-PERP[0], ETH[0.00026265], ETH-PERP[0], ETHW[0.00026265], FIL-PERP[0], FTT[0.05936701], FTT-PERP[0], GAL-PERP[0], IMX[.43323], IMX[.0823439], LUNA2[0.00303677], LUNA2_LOCKED[0.00940967], MKR-PERP[0], SOL[0.00804907], SOL-PERP[0], SRM[1.3397165], SRM_LOCKED[13.16628633], TRX-PERP[0], USD[5.27], USDT[0], USTC[.5572635] | | |
| 00152657 | | BTC[0], ETH[313.23956669], ETHW[.00056699], FTT[21443.7147788], OXY[327.84024], PTU[10000.1], SRM[159.70328045], SRM_LOCKED[2900.77671955], TRX[.000001], USD[1652.26], USDT[0] | | |
| 00152658 | | USD[4.37] | | |
| 00152661 | | AVAX[-0.00001820], AXS[8.14373952], BAT[0.00821977], BCH[0.99990288], BNT[0.06486666], BTC[-0.00002768], CHZ[8.99999906], CRV[13.04133007], DOGE[0.21494340], ENJ[-11.72263268], ETH[0.04782885], ETHW[0.00000565], FIL[6.78964814], FTT[-0.0000052], GRT[574.38559619], LEO[15.07827659], LINK[4.85808435], LRC[0.02631631], LTC[-0.00008172], LUNC[0.00000022], MANA[6.58991526], MATIC[294.24846299], OMG[0.99996881], PAXG[0.09254501], REN[-0.18943742], SAND[7.99998269], SLP[0.02678818], SOL[-0.00006372], SUSHI[-0.00003961], SXP[-0.00005744], TRX[0.00001389], USD[4.00], USDT[36578.48008179], UST[402.99196512], WBTC[0.00094599], YFI[0.00707936], ZEC[-0.00002103], ZRX[1.00200072] | | |
| 00152663 | | USD[0.68] | | |
| 00152667 | | USD[0.50] | | |
| 00152671 | | USD[0.37] | | |
| 00152672 | | USD[1.06] | | |
| 00152673 | | USD[22.93826] | | |
| 00152678 | | USD[0.62] | | |
| 00152679 | | USD[0.28] | | |
| 00152680 | | USD[1.12] | | |
| 00152681 | | USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152690 | | APE[.003862], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTMX-2020092S[0], CVX-PERP[0], DAI[.00000001], ETH[-0.00000002], ETH-PERP[0], ETHW[.0000048], FIL-PERP[0], FTM-PERP[0], FTT[0.01451890], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00210457], LUNA2_LOCKED[0.00491067], LUNC[.0073248], LUNC-PERP[0], SOL-PERP[0], SRM[1.84023579], SRM_LOCKED[299.07051719], STG[.00000001], TRX[.002486], USD[-0.73], USDT[0.00048000], USDT-PERP[0], USTC[.297908], USTC-PERP[0] | | |
| 00152691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[0.00000001], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.1074284T], BTC-PERP[0], CHZ-PERP[0], DOG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[56.14388728], ENS-PERP[0], EOS-PERP[0], ETC-PERP[15.6], ETH[0.29894744], ETH-PERP[0], ETHW[0.29800000], FTM-PERP[0], FTT[212.26485958], FTT-PERP[0], ICP-PERP[79.28], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NIO-2021032S[0], OP-PERP[0], SHIB[0], SOL[-5.09129920], SOL-PERP[0], SRM[.351293], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[-1701.26], USDT[758.41887307] | | |
| 00152700 | | APT[0], BNB[.0003332], DOT[0], ETH[.00001433], FTM[0.01437366], FTT[1.12554400], LUNA2[0.00370715], LUNA2_LOCKED[0.00865003], USD[0.09], USTC[0] | Yes | |
| 00152701 | | USD[0.00], USDT[126.68055258] | | |
| 00152702 | | BCH-2019122T[0], BCHMOON[2000], BCH-PERP[0], BNB-2019092T[0], BNB-PERP[0], BSV-2019092T[0], BSV-2019122T[0], BSV-PERP[0], BTC[0.00000001], BTC-2019122T[0], BTC-MOVE-2019092S[0], BTC-MOVE-2019100Z[0], BTC-PERP[0], EOS-2019092T[0], EOS-2019122T[0], EOS-PERP[0], ETC-PERP[0], FTT[0.08333333], HT-2019122T[0], HT-2020032T[0], HT-PERP[0], LEO-2019092T[0], LEO-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[13.46743743] | | |
| 00152704 | | APE[0], BNB[0], BTC[0.00000003], BTC-PERP[0], DOGE[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[1699.55032805], LTC-PERP[0], MOB[0], MTA-2020092S[0], MTA-PERP[0], NFT (485895604347831686/FTX AU - we are here! #46704)[1], NFT (548676042519904343/FTX AU - we are here! #46688)[1], SRM[1.1551348], SRM_LOCKED[400.36973857], TRX[.002658], TRX-PERP[0], USD[0.02], USDT[0.21981413] | Yes | |
| 00152705 | | ATLAS-PERP[0], BNB[.00703993], BNB-PERP[0], BTC-032S[0], BTC-PERP[0], DOGE[.15], ETH[.0009048], ETH-PERP[0], ETHW[.0009048], FTT[150.02534625], FTT-PERP[0], HT[.0100005], HT-PERP[0], MAPS-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (457813189515164028/FTX Swag Pack #481)[1], OKB[.0005], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-2021032S[0], SHIT-PERP[0], SOL[.000625], SOL-PERP[0], SRM[.45136237], SRM_LOCKED[231.78863763], USD[24.14], USDT[846.20198221] | | |
| 00152709 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-14.4268], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[602.008], FIDA[3832.8613138], FIDA_LOCKED[487956.20438184], FIDA-PERP[0], FIL-PERP[0], FTT[25.06032512], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[3.95016704], LUNA2_LOCKED[9.11205643], LUNC[20], MATIC[154902], MATIC-PERP[0], PEOPLE-PERP[-2500000], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.77708387], SRM_LOCKED[54.02959032], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-197943.01], USDT[75303], USTC[.95329732], XRP-PERP[0] | | |
| 00152711 | | 1INCH-PERP[0], AAPL-2020122S[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2019092T[0], ALT-PERP[0], AMPL-PERP[0], AMZN-2020122S[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-2020092S[0], AVAX-PERP[0], BAL-PERP[0], BAT[274.45383686], BAT-PERP[0], BCH[0.18090102], BCH-2020092S[0], BCH40.18090102], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00149945], BTC-2019092T[0], BTC-2020062S[0], BTC-2020092S[0], BTC-2020092S[0], BTC-2020092S[0], BSV-2020092S[0], BSV-2020092S[0], BSVMOON[999999], BSV-PERP[0], BTC[0.00131978], BTC-0119122T[0], BTC-2019122T[0], BTC-2020032S[0], BTC-MOVE-2020032S[0], BTC-MOVE-2020061T[0], BTC-MOVE-2020092S[0], BTC-MOVE-2020092S[0], BTC-MOVE-2020100T[0], BTC-MOVE-2020062T[0], BTC-MOVE-2020091S[0], BTC-MOVE-2020122T[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.00090], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2020122S[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-2020122S[0], EOS-PERP[0], EOS-PERP[0], FTT[0.07583485], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-2020122S[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTA-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-2020122S[0], PRIV-2020122S[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-2021032S[0], SLV-2021092S[0], SNX-PERP[0], SOL-2021032S[0], SOL-2021032S[0], SOL-PERP[0], SPY-2021032S[0], SRM[40.33160626], SRM_LOCKED[200.52910817], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[.0000002], TSLA-2021032S[0], TSLA-2021032S[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[38.16], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000004], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00097935], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-2021032S[0], ZRX-PERP[0] | | |
| 00152722 | | USD[800.38], USDT[1.350613] | | |
| 00152724 | | ETH[.00041775], ETHW[.00041775], USD[1.98], USDT[0.44585166] | | |
| 00152726 | | DFL[111998], MATH[.07526A5], SOL[.00666872], SRM[2261.38320384], SRM_LOCKED[32.27558676], USD[0.00], USDT[2814.92862458] | | |
| 00152727 | | ASD[3459.50796], DOGE[8], ETH[0], FIDA[.6514573], FIDA_LOCKED[3.3485405], MAPS[.6345], OXY[.26542], RAY-PERP[0], SOL[1.32], SRM[1.2447906], SRM_LOCKED[4.75520974], TRX[.000017], USD[0.15], USDT[627.12908253] | | |
| 00152729 | | NFT (360425504457575809/FTX EU - we are here! #156949)[1], NFT (394956234459399857/FTX EU - we are here! #156937)[1], NFT (421306227451336942/FTX EU - we are here! #156837)[1], NFT (486882448742060260/FTX AU - we are here! #54063)[1], NFT (508171556468112581/FTX AU - we are here! #21685)[1], SRM[4.8556947], SRM_LOCKED[18.44228038], USD[0.00], USDT[0.0174267] | | |
| 00152730 | | AMPL[0.68503410], AMPL-PERP[0], BTC[0.0086301], BTC-PERP[0], CHZ-PERP[0], CRO[1.7359], ETH-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLM-2020122S[0], FLM-PERP[0], FTT[0.07568465], FTT-PERP[5393.5], HT-PERP[0], SAND[.94436], SHIB-PERP[0], SRM[.13293436], SRM_LOCKED[374.31895208], SUSHI-2020092S[0], SUSHI-PERP[0], TRUMPFEB[0], USD[306.31], USDT[20223.77878092] | | |
| 00152731 | | AUD[0.30], BTC[0.00000001], ETH[.00098182], ETHW[0.00098181], FTT[150.974121], HKD[0.02], SRM[1.75930361], SRM_LOCKED[03798125], USD[2102.89], USDT[.98863114], WBTC[0], YFI[0] | | |
| 00152732 | | ETH[1.00050687], ETHW[2.73150687], FTT[.05132282], LUNA2[2.33914874], LUNA2_LOCKED[5.45801372], LUNC[509354.56295675], TONCOIN[1132.4328342], USD[1.32], USDT[7446.18808818] | | |
| 00152736 | | ADA[0.0000018], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], MOON[11.2403], TRX-PERP[0], USD[0.08], USDT[0.00154197] | | |
| 00152738 | | AAVE[.051334], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT[.49], ATOM-PERP[0], AVAX[.0885], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00098757], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.1234], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00170042], ETH-PERP[0], ETHW[0.00170041], EUR[0.80], FLOW-PERP[0], FTM[.015735], FTT[25.00724675], FTT-PERP[0], GRT[0], GMT-PERP[0], HOLY-PERP[0], JOE[.9232], KSM-PERP[0], LOOKS-PERP[0], LUNA2[.00259702], LUNA2_LOCKED[0.0605972], LUNA2-PERP[0], LUNC[.008256], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[.04], SNX-PERP[0], SOL[0.0047400], SOL-PERP[0], SUSHI[.7734], TRX[9792.000078], TRX-PERP[0], USD[0.91], USDT[10.06811011], USTC[.004835], VETBULL[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0.00033] | | |
| 00152739 | | 1INCH-PERP[0], AAVE-2020122S[0], AAVE-2021032S[0], AAVE-PERP[0], ADA-2019122T[0], ADA-2020032T[0], ADA-2020092S[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2020032T[0], ALGO-2020092S[0], ALGO-2020122S[0], ALGO-2021122S[0], ALGO-2021036S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2020032T[0], ALT-2020092S[0], ALT-2020122S[0], ALT-2021032S[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-2020032T[0], ATOM-2020092S[0], ATOM-PERP[0], AVAX-PERP[0], AXS-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2020032T[0], BCH-PERP[0], BNB-2020092S[0], BNB-PERP[0], BNT-PERP[0], BSV-2020032T[0], BSV-2020092S[0], BSVMOON[999999], BSV-PERP[0], BTC[0.00013378], BTC-032S[0], BTC-2019122T[0], BTC-2020032T[0], BTC-2020062S[0], BTC-2020092S[0], BTC-2021032S[0], BTC-2021123[0], BTC-MOVE-0001[0], BTC-MOVE-2020092S[0], BTC-MOVE-2020061T[0], BTC-MOVE-2020071S[0], BTC-MOVE-2020071S[0], BTC-MOVE-2020072S[0], BTC-MOVE-2020072T[0], BTC-MOVE-2020073S[0], BTC-MOVE-2020073S[0], BTC-MOVE-2020080S[0], BTC-MOVE-2020081S[0], BTC-MOVE-2020082S[0], BTC-MOVE-2020082S[0], BTC-MOVE-2020091S[0], BTC-MOVE-2020103[0], BTC-MOVE-2020103[0], BTC-MOVE-WK-2020071S[0], BTC-MOVE-WK-2020073S[0], BTC-MOVE-WK-2020082S[0], BTC-PERP[-0.00079999], BTTPRE-PERP[0], BULL[0.00000004], BULLSHIT[0], BVOL[0.00000002], CAKE-PERP[0], CEL-PERP[0], COMP-2020092S[0], COMP-PERP[0], CREAM-2020092S[0], CREAM-2021122S[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2020925[0], DEFI-2020122S[0], DEFI-2021032S[0], DEFIBULL[0.00000002], DEFI-PERP[0], DMG-2020092S[0], DMG-PERP[0], DOGE-2020092S[0], DOGE-2021032S[0], DOGE-2021062S[0], DOGE-PERP[0], DOOM[.00000001], DOT-2020092S[0], DOT-2021122S[0], DOT-2021122S[0], DOTPRESUPLIT-2020092S[0], DRGN-2020032T[0], DRGN-2020062S[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020092S[0], EOS-2021032S[0], EOS-PERP[0], ETC-2020032T[0], ETC-2020092S[0], ETC-PERP[0], ETH[0.01209941], ETH-2020032T[0], ETH-2020092S[0], ETH-2020122S[0], ETH-2021032S[0], ETH-2021062S[0], ETH-2021092S[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.08943890], EXCH-2020032T[0], EXCH-2020092S[0], EXCH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-2020092S[0], FLM-PERP[0], FTM-PERP[0], FTT[0.19990000], FTT-PERP[0], FTT[0.19990000], FTT-PERP[0], GRT-2020122S[0], GRT-PERP[0], HEDGE[0], HNT-2020122S[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-2020062S[0], LEND-PERP[0], LINA-PERP[0], LINK-2020032T[0], LINK-2020092S[0], LINK-2021032S[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2020092S[0], LTC-2020092S[0], LTC-2020122S[0], LTC-2021062S[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0.09199368], LUNA2_LOCKED[0.04651194], LUNC[434.13], LUNC-PERP[0], MAPS-PERP[0], MATIC-2020032T[0], MATIC-2020092S[0], MATIC-PERP[0], MEDIA-PERP[0], MID-2020032T[0], MID-2020062S[0], MID-2020092S[0], MID-2021032S[0], MID-2021032S[0], MID-2021123[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-2020092S[0], MTA-2020122S[0], MTA-PERP[0], NEAR-PERP[0], NEO-2020122S[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-2020092S[0], PRIV-2020122S[0], PRIV-2020032S[0], PRIV-2021032S[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-2020032T[0], SHIT-2020092S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-2020092S[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-2020092S[0], SUSHI-2020122S[0], SUSHI[.803673], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-2021032S[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-2020092S[0], THETA-2021122S[0], THETABEAR[0], THETA-PERP[0], TOMO-2020092S[0], TOMO-2020122S[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], TRX-2020092S[0], TRX-2020122S[0], TRX-PERP[0], UNI-2020032T[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-2021032S[0], UNISWAP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-4.30], USD[TD.30000001], VET-2020092S[0], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XMR-PERP[0], XRP-2020032T[0], XRP-2020092S[0], XRP-2020122S[0], XRP-2021032S[0], XRP-2020062S[0], XRP-2021032S[0], XRP-2020062S[0], XRP-2020062S[0], XRP-2020122S[0], XRP-2021092S[0], XRP-2021036S[0], XRP-2020122S[0], XRP-PERP[0], XTZ-2020032T[0], XTZ-2020092S[0], XTZ-2021032S[0], XTZ-PERP[0], YFI-2020122S[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152749 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-20200327[0], BNB-PERP[0], BNT[0], BSV-20190927[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-MOVE-0220[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], ETH[0], ETH-20190927[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-20000001[0], FTM-PERP[0], FTT[0.03087491], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], BVOL[0], ICP-PERP[0], KSHIB-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20200327[0], SHIT-20201225[0], SOL[0.00414244], SOL-20200925[0], SOL-PERP[0], SRM[0.03375854], SRM_LOCKED[0.00775728], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TRX-20190927[0], TRX-20200327[0], TRX-20200925[0], UNI-20200925[0], UNI-20210426[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.13], USDT[0.00000633], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[.000097], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XRP-20190927[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152751 | | USD[0.78], USDT[0.25262669] | | |
| 00152753 | | ADA-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200626[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], ETC-20200327[0], ETH[.00016831], ETH-20200327[0], ETHW[.00016831], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-20200327[0], NFT (3461302227581164 17/Austria Ticket Stub #1718)[1], SRM[1.05176176], SRM_LOCKED[0.3789054], SUSHI-PERP[0], USD[0.72], USDT-20200925[0] | | |
| 00152759 | | USD[5.00], USDT[1.6] | | |
| 00152768 | | HKD[0.07], USD[0.07], USDT[0] | | |
| 00152771 | | ASD-PERP[0], AXS-PERP[0], BLT[36156.53291475], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], CEL[1.00033755], CLV[8332.90479773], COMP-PERP[0], DEFI-20200925[0], DOGE[152759.73193888], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETC-PERP[0], ETH-20210326[0], ETH[8.09921521], ETH-PERP[0], FTT[1.35985366], GRT[1], HOLY[1.00144679], LINK-20210326[0], OKB-PERP[0], RAY-PERP[0], SECO[1.00121016], SHIT-20200925[0], SHIT-PERP[0], SOL[80.15054976], SOL-PERP[0], SRM[2.54476298], SRM_LOCKED[12.19046283], SRM-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[91800.57], USDT[0.63940848], XRP-PERP[0] | Yes | |
| 00152773 | | AAVE[.00000001], AAVE-PERP[0], AGLD-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20191227[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20200925[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20200626[0], BTC-PERP[0], BULL[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DOGE-1230[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETHBULL[0], ETHMOON[.00000135], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[-0.00000002], IMX-PERP[0], KNC-20200626[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-20191227[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA[20.00530673], LUNA2-20200626[0.01238238], LUNA2-PERP[0], LUNC[0.00461198], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MNA-PERP[0], MKR[0], MTA[.00000001], NEAR-PERP[0], NFT (319389002068008833/FTX EU - we are here! #16850)[0], NFT (467228889217979839/FTX AU - we are here! #19863)[0], NFT (547037823057271896/FTX EU - we are here! #16842#)[0], NFT (552530144992104223/FTX EU - we are here! #16842#)[0], OKB-PERP[0], OMG-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[1.51264903], SRM-PERP[0], SRM_LOCKED[1325.32164903], SRM-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[32950.75], USDT[0.00000004], USTC[0.75119142], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | USD[32943.18] |
| 00152774 | | BIT[.23487], BIT-PERP[0], BNB-PERP[0], BOBA[.047041], CLV[.097601], DFL[9.2362], ETH-PERP[0], GENE[.057006], GMT[.872], ICP-PERP[0], MAPS[.567954], MATH[.032954], MEDIA[.003424], NFT (506480294766369035/NFT)[0], POLIS[0.176574], RAY[.742233], SOL[0.47322654], SOL-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], TRX[.000004], USD[0.04], USDT[1.49730416] | | |
| 00152777 | | SRM[15.12091284], SRM_LOCKED[49.87908716], USDT[.00199] | | |
| 00152779 | | BAO[.00000001], BTC[19.89951511], BULL[0], DAI[0], DMGBULL[.00000125], FTT[2018.05753865], KNCBULL[0], MOB[206.00206], SOL[3082.44740166], SRM[168.84909606], SRM_LOCKED[1230.6822776], TRX[.000009], USD[115484.80], USDT[24259.39841260], XTZBULL[0] | | USD[104022.08], USDT[20302.269389] |
| 00152784 | | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COIN[0.00083261], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SRM-PERP[0], UBXT[.11070254], UBXT_LOCKED[98.54981238], USD[-0.01], USDT[0] | | |
| 00152786 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], AKRO[.6336], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.36013627], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00160308], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BTT-20201123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CQRE[38799456], CREAM[.00480997], CREAM-20210625[0], CREAM_LOCKED[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[1.00035512], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210425[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200325[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-20210326[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.01016538], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.354], MTA-PERP[0], NEAR-PERP[0], NFT (473085522068173990/FTX Foundation Group donation cerificate #73)[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.95841163], SRM_LOCKED[15.1537500], SRM4-PERP[0], STEP[9.39044369], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152788 | | FTT[8163.68330586], LUNA2_LOCKED[384.9848372], USD[25.64], USDT[0.00407885] | | |
| 00152792 | | BCHBULL[.02066564], BCHMOON[220574], ETHMOON[3240.08392411], FTT[.36], USD[189.60], USDT[55.01950000] | | |
| 00152793 | | HGET[.029], NEAR[.23570698], TOMODOOM[165536200], USD[0.00], USDT[0.43206000] | | |
| 00152795 | | USD[0.00], USDT[.44123054] | | |
| 00152799 | | FTT[.36], USD[0.42], USDT[0.24007788] | | |
| 00152801 | | BTC[.00004243], USD[0.13] | | |
| 00152803 | | AURY[.00000001], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-20201225[0], FTT[0.33740747], HT-PERP[0], OKB-20210326[0], OMG-PERP[0], SOL-OVER-TWO[0], SRM[.00138689], SRM_LOCKED[0.0655775], TRX[.000008], USD[65.73], USDT[33.42786000] | | |
| 00152808 | | DOGEHEDGE[4.59908], NFT (455326643680497363/FTX AU - we are here! #18889)[0], NFT (537117543116351476/FTX AU - we are here! #63860)[0], TRX-PERP[0], USD[-1.24], USDT[31.56845248], XRP[1], XRP-PERP[0] | | |
| 00152809 | | BNB[.00001375], BTC[0], FTT[0.10055773], SRM[.10246812], SRM_LOCKED[0.03720054], USD[1.83], USDT[0.43470000] | Yes | |
| 00152812 | | USD[0.62], USDT[1.56000268] | | |
| 00152821 | | AMPL[0], BADGER-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.20398000] | | |
| 00152823 | | AVAX[0], ETH[0], FTT[0], NFT (291351569717475476/FTX AU - we are here! #15295)[0], NFT (356582423911243109/FTX AU - we are here! #15300)[0], SOL[24.8], SRM[.02267209], SRM_LOCKED[5.61297649], USD[0.00], USDT[125.52624700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152825 | | AMPL[0.07968387], ATLAS[1.21537962], AVAX[.05], BADGER[.00601822], BTC[0], ETH[-0.00000002], FIDA[.99], FTT[.022675], IMX[.02292533], LUNC-PERP[0], MAPS[.4232698], MATIC[7], MEDIA[.002627], MER[.895052], MNGO[1.646984], NFT [532615496850515800/FTX AU – we are here! #16953](0], RAY[.813241], SHIB[9.92970], SOL[0.28457166], SRM[1.53293167], SRM_LOCKED[7.64271452], STEP[.00712169], SUSHI[.0009], TRX[.000075], UBXT[.11154], UNI[.047777], USD[1.30], USDT[21.56731455] | | |
| 00152827 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BLT[.42337594], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2019103[0], BTC-MOVE-2019106[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191123[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191210[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00055733], FIL-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072414], MATIC-PERP[0], MER[.5625], NEAR-PERP[0], NFT [281859509940526050/FTX AU – we are here! #26655](1], NFT [330168279090156330/FTX EU – we are here! #16807](1], NFT [368376624891270873/FTX Air – we are here! #16789](1], NFT [464042464605284390/FTX AU – we are here! #29543](1], NFT [531009085444005588/FTX EU – we are here! #16781](1], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.01044241], SRM_LOCKED[.00058455], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], USD[1.99], USDT[0.01572723], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152828 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], ETH[0.00053367], ETHBULL[0], ETH-PERP[0], ETHW[.00053367], EUR[0.16], FTT[1000.08542413], FTT-PERP[0], LINK-PERP[0], SRM[12915.37075138], SRM_LOCKED[91715.56578728], SUSHI-PERP[0], USD[324293.73], USDT[17.13318154] | | USD[10048.00] |
| 00152832 | | USD[0.00], USDT[25.99115012] | | |
| 00152833 | | ETH[0.00000001], ETHW[0], LUNA2_LOCKED[0.00000002], LUNC[.00197], NFT [293371578471329710/FTX AU – we are here! #5254](1], NFT [297632233132673132/FTX AU – we are here! #54698](1], NFT [381376487864942989/FTX EU – we are here! #11881](1], NFT [454456511133862333/FTX EU – we are here! #112068](1], NFT [473710868294118937/FTX AU – we are here! #111596](1], NFT [511965188606417353/FTX AU – we are here! #20391](1], SOL[0], SRM[.00022066], SRM_LOCKED[.00838778], TRX[.000229], USD[0.00], USDT[0] | | |
| 00152834 | | AMPL-PERP[0], APE[.0038885], APE-PERP[0], ASD-PERP[0], AURY[.62], BCO[.00713145], BIT[.01], BNB-PERP[0], BOBA[4003.1109125], BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], BVOL[.00007526], CRO-PERP[0], DOGE[1], ETH[0.00997512], ETHW[0.00056212], FTT[602.4742205], FTT-PERP[0], GRT-PERP[0], HT[.000245], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00636935], MEDIA[.0082], NFT [288915983191744599/FTX AU – we are here! #29865](1], NFT [319952216964784130/FTX AU – we are here! #26827](1], NFT [345280708763748864/The Hill by FTX #30690](1], OKB[0.93142184], OMG[.801], RAY[.513975], RAY-PERP[0], SOL[0.02674279], SRM[11.89747132], SRM_LOCKED[120.09884754], TOMO[.074], TRX[.000006], UNI-20200925[0], UNI-PERP[0], USD[2404.59], USDT[1194.67782167] | | |
| 00152836 | | USD[0.00], USDT[.005746] | | |
| 00152837 | | USD[0.00], USDT[.91] | | |
| 00152840 | | ADA-20200327[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20200626[0], AMPL[0], ATOM-20191227[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191215[0], BTC-PERP[0], BVOL[0], DOGE-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH-20191227[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[0.00178748], HT-20200327[0], HT-PERP[0], KNC-20200925[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], MATIC-PERP[0], MTA-PERP[0], NFT [34874324890430091/FTX AU – we are here! #31094](1], NFT [416340191906622258/FTX AU – we are here! #31083](1], OKB-20200327[0], OKB-PERP[0], OMG-20210924[0], SOL-20210326[0], SOL-PERP[0], SRM[1.01408906], SRM_LOCKED[.03797085], SXP-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-20200327[0], USD[23.33], USDT[0], USDT-PERP[0], XRP-20200327[0], XTZ-PERP[0] | | |
| 00152841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD[148.0007235], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[.0030635], ASD-PERP[0], ATLAS[.1], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BLT[450.16340297], BNB-20210326[0], BNB-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200331[0], BTC-MOVE-20200901[0], BTC-MOVE-20200309[0], BTC-MOVE-20200331[0], BTC-MOVE-20200414[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-20200714[0], BTC-MOVE-20200722[0], BTC-MOVE-20200901[0], BTC-MOVE-20210010[0], BTC-MOVE-20200831[0], BTC-MOVE-WK-20200407[0], BTC-MOVE-WK-20200914[0], WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BVOL[0], C98[193], C98-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DFL[.01], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DOTRRESPLIT-20200925[0], DOTRRESPLIT-2020PERP[0], ENJ-PERP[0], ENS[50.00025], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210326[0], ETH-20210326[0], ETHW[.06612], ETH-PERP[0], ETHW[.06612], EXCH-PERP[0], FIDA[1.03799283], FIDA_LOCKED[2.71584429], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[251.8816189], FTT-PERP[0], GRT[.9345], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JET[1000.005], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[9.8501], LINA-PERP[0], LINK[.001], LINK-20200925[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS[1.20], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO[2689.66534 3], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [474930224957108675/FTX AU – we are here! #25465](1], NFT [518861682996291371/FTX AU – we are here! #25474](1], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], RAY[.909375], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[100.0005], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL[8.678], SOL-PERP[0], SQZ.000001], SRM[246.69608435], SRM_LOCKED[179.86563846], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[200.001], TRUMP[0], TRU-PERP[0], TSLA[.000015], TSM[1.60156391], UBER-20210924[0], UBXT_LOCKED[66.95205217], UNI-PERP[0], UNISWAP-PERP[0], USD[4682.82], USDT[3.09201558], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152842 | | USD[0.00], USDT[.59706] | | |
| 00152844 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[505.14107819], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[120.18376985], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[7.00001540], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[1.00316023], BTC-20210925[0], BTC-20210326[0], BTC-MOVE-2020Q4[0], BTC-MOVE-0913[0], BTC-PERP[0], BTMX-20210328[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00400503], ETH-PERP[0], ETHW[200.00606002], EXCH-12300.00], FB-032[0], FIDA[.05425401], FIDA_LOCKED[.22650309], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2100.72545090], FTT-PERP[0.40000000], FTXDXY-PERP[0], GAL-PERP[0], GMT[.0008], GMT-PERP[0], GRT-PERP[0], IMX[.005178], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[33.53490738], LUNA2_LOCKED[678.24811723], LUNC[3000606.00760141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [462270269362916466/FTX AU – we are here! #53833](1], NFT [518690723848110667/FTX AU – we are here! #37141](1], NVDA-0325[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[.30], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.91787668], SRM_LOCKED[171.2164062], SRM-PERP[0], STEP-PERP[0], SUSHI[270.00167], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[34.90017450], UNI-PERP[0], USD[10003.07], USDT[0.00000002], USTC[2296.41432570], USTC-PERP[0], WAVES-PERP[0], WAXL[1.9918], XAUT-0325[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AVAX[120.159376], USD[5000.00] |
| 00152845 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[28.49430000], NFT [316300438390050985/FTX EU – we are here! #24207](1], NFT [453554504579558404/FTX AU – we are here! #23123](1], NFT [470766723389568691/FTX AU – we are here! #25992](1], NFT [473404617518321703/FTX EU – we are here! #24208](1], NFT [541336914820991446/FTX EU – we are here! #24207A](1], RAY-PERP[0], SRM[2.10397349], SRM_LOCKED[29.4167644], TRUMPFEBWIN[380], USD[29.60], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00152846 | | BTC[0.00005634], BTC-20191227[0], BTC-MOVE-20191218[0], BTC-PERP[0], BULL[0], FIDA[3.979999], FTT[6.46873466], LINKBULL[0], NFT [292231216997874906/FTX EU – we are here! #28082](1], NFT [397660506018573237/FTX AU – we are here! #280816](1], RAY[.61984475], SOL[-0.05227952], SRM[.900782], SRM_LOCKED[.02155964], USD[284.29], USDT[0.00873761], XTZBULL[0] | | TRX[0.00001], USD[282.00] |
| 00152853 | | BCH-20201225[0], BCH-PERP[0], FTT[25], SRM[.00002369], SRM_LOCKED[.00010399], USD[196.45], USDT[3.75] | | |
| 00152858 | | BNB-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETHW[0.00027368], FTT[0], ICP-PERP[0], OKB-PERP[0], OXY[.0956], POLIS-PERP[0], SRM_00006215], SRM_LOCKED[.02155154], TRX[.000487], USD[0.02], USDT[0.00000007] | | |
| 00152864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.04585], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.0002909], BIT[1.823832], BNB[0.00151792], BNBBEAR[.00242723], BNB-PERP[0], BSV-PERP[0], BTC[0.00000024], BTC-20200626[0], BTC-20210925[0], BTC-MOVE-0913[0], BTC-MOVE-20191003[0], BTC-MOVE-20191010[0], BTC-MOVE-20191102[0], BTC-MOVE-20191106[0], BTC-MOVE-20191512[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200901[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200625[0], BTC-MOVE-20200820[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV[.082709], CQT[.63942857], CRV-PERP[0], DAI[0], DEFI-20201225[0], DEFI-0.00210432], DEFI-PERP[0], DMG-PERP[0], DMG_LOCKED[2], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00028486], ETH-20200626[0], ETH-PERP[0], ETHW[-0.0000156], FIL-PERP[0], FLOW-PERP[0], FTT[1331.69254250], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [342362903467972739/FTX AU – we are here! #29861](1], NFT [447005103332064877/FTX AU – we are here! #29826](1], NFT [503598003810869531/FTX Crypto Cup 2022 Key #1683](1], OIL-100-20200525[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-20201225[0], SHIB-PERP[0], SHIT-20201225[0], SOL[0.00000001], SOL-PERP[0], SRM[5.53213077], SRM_LOCKED[219.19560033], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0278], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[103.6], TRX[0.00078300], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4003.25], USDT[0.31400069], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152865 | | AGLD-PERP[0], ALT-PERP[0], AMPL[0.15083623], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIL[0], BSV-PERP[0], BTC[0.0506], BTC-20200626[0], BTC-MOVE-20191026[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191028[0], BTC-MOVE-20191026[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20200113[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200320[0], BTC-MOVE-20200508[0], BTC-MOVE-20200626[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.19034948], FTT-PERP[0], GMT-PERP[0], HT[1.3], HT-PERP[0], ICP-PERP[0], INDI_ICO_TICKET[1], LUNC-PERP[0], MAPS-PERP[0], MATH[0.06082365], MEDIA-PERP[0], MID-PERP[0], NFT (428580099854334884/FTX EU - we are here! #243683)[0], NFT (458980425670376642/FTX AU - we are here! #425081)[0], NFT (480042242458925051/The Hill by FTX #5459)[0], NFT (542865473972533802/FTX AU - we are here! #30142)[0], NIO-20201225[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RON-PERP[0], SHIT-PERP[0], SRM[0.01743136], SRM_LOCKED[0.0716178  2], TRUMP[0], TRUMPFEBWIN[555], TRU-PERP[0], TRX[100.000081], TRX-20200626[0], TSLA-20201225[0], TSLAPRE[0], UNI-20200925[0], USD[11.59], USDT[0.55491392] | | |
| 00152868 | | 1INCH-PERP[0], AAVE-20210326[0], ALGO-20191227[0], ALGO-20210326[0], ASD-PERP[0], AVAX-20210326[0], BAND[0], BLOOMBERG[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BTC[0.00000009], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191011[0], BTC-MOVE-20191105[0], BTC-MOVE-20191107[0], BTC-MOVE-20200121[0], BTC-MOVE-20200626[0], CREAM-PERP[0], DOGE-20210326[0], DOT-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], FIL-20210326[0], FTT[0.00000003], FTT-PERP[0], HBAR-20200925[0], HT-PERP[0], KNC-PERP[0], LINK[0], MAPS[0.0196], MATH[0], MATIC-20191227[0], MATIC-20200327[0], MKR[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[0.31160475], SOL-PERP[0], SRM[20.31174112], SRM_LOCKED[77.03825886], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], TRUMP[0], TRX[0.000006], TRX-20200626[0], USD[5990.70], USDT[0.34101412], WAVES-20210326[0], XRP-20210326[0], YFI[0], YFI-PERP[0] | | |
| 00152869 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200327[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BIL[0], BIT[1.582172], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200123[0], BTMX-20200327[0], BTMX-20200925[0], BTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-20200925[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210926[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210926[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FIL-20200327[0], FIL-20200327[0], FIL-20210326[0], FIL-PERP[0], FLM-20200327[0], FTM-PERP[0], FTT-20200327[0], FTT-20200626[0], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-20200327[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00292], LUNC-PERP[0], MANA-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], PERP[0], PRIV-20200327[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000002], SUSHI-20200925[0], SUSHI-20210125[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3498.20], USD[0.00302396], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152870 | | BTC[0.00000046], DAI[0.29326073], FTT[1.68], MOB[214.65357454], USD[0.21], USDT[0.99000000] | | |
| 00152872 | | ATLAS[3550], BERNIE[0], BIDEN[0], DOT-PERP[0], FTT[25.3], HGET[2.54641], OXY[423], SRM[64.97407226], SRM_LOCKED[33.11332258], TRUMP[0], USD[28.26], USDT[1.563], USDT-PERP[0] | | |
| 00152873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200820[0], BTC-MOVE-20210430[0], BTC-MOVE-2021220[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[30.54335192], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[429.19], GLMR-PERP[0], GMT-PERP[0], GME[0.00000003], GME-20210326[0], GME-20210622[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVL-PERP[0], NEAR-PERP[0], NFT (565051482)[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.04336925], SRM_LOCKED[0.04231968], SRM-PERP[0], SHIT-20200327[0], SHIT-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[40817.53], USD[14.64404628], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201123[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00152878 | | USD[0.19], USDT[0] | | |
| 00152879 | | FTT[.00000001], USD[0.00], USDT[4.74000001] | | |
| 00152881 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-20000002[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01884058], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[3469356], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.30096343], FTM-PERP[0], FTT[0.17871364], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KLM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLYGON-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210926[0], SHIT-PERP[0], SKL-PERP[0], SLP[9.516775], SLP-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SXP-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[17.48], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[99.68], USDT[1.33042055], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152883 | | AAVE[-.315], ADA[379040.54584218], ALGO[1999], ATOM[-10], AXS[-486.36414523], BAT[-8530], BCH[-51.58269241], BCHA[-29.84826215], BNB[.00789133], BSV[-6.03], BTC[50.04250077], COMP[-172], CRV[-22849.37123159], DOGE[.0282], DOT[-1529.21967132], ENJ[-80000], EOS[-34400], ETC[-1], ETH[1040.34368764], ETHW[-628.81035352], EUR[129.14], FIL[-1718.11272436], JST[33.78318791], LINK[-5.42], LTC[-20000632], LUNC[-2000], MANA[-50000], MATIC[-18946.85170134], MKR[-15.0149852], NEO[-0.0021331], SAND[-8000.94865578], SOL[.00000793], SUSHI[-20690], TRX[0.00037001], USD[-25095.36074591], XLM[-1133909.706164], XRP[.0005], YFI[-3] | | |
| 00152884 | | ASD-PERP[0], BTC-20200925[0], BTMX-20200327[0], ETH-20200327[0], ETH-PERP[0], LEO-20200327[0], LEO-PERP[0], SRM[0.0002369], SRM_LOCKED[0.00013099], USD[5.00], USDT[.91] | | |
| 00152885 | | 1INCH[.950005], 1INCH-PERP[0], AAVE[.03343168], AMPL[0.97310109], APT[14.80163603], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER[.1450075], BAL[.30632574], BAO[3000.02], BIT[229.29236228], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[1.00061707], CHZ-PERP[0], COIN[0], COMP[0.01240006], COPE[3710.07840811], CRO[701.14872], CRV[2.00001], DAI[0], DEFI-PERP[0], DODO[3.70002230], DOGE[7225341.6], DYDX[7225.34416], EDEN[143.73573118], ENS[0.0357161], ETH[0.11909513], ETH-PERP[0], FTM[0.96796027], FTT[580.31609291], FTT-PERP[0], GARI[.00000005], GOG[333], GRT[7.00004], GRT-PERP[0], IMX[176.2888231], LINK[.2000013], LTC[0], LTC-PERP[0], MAPS[.03946904], LUNA[1174574.13256446], LUNA_LOCKED[38.58610076], LUNC[1.4444 66], LUNC2[0.00000003], MATIC[2.93800276], MKR[.000014], NEAR[.000007], NFT (289946633716.../FTX AU - we are here! #101762)[1], NFT (5365586260497628.../The Hill by FTX #343281)[1], NFT (545298302270659.../FTX Crypto Cup 2022 Key #20453)[1], OKB[0.00010001], ONE[.49000005], OXY[.49000001], PERP[0], ROOK[.04800025], SLRS[1.00000001], SNX[.49000026], SOL[0.33951751], SOL-PERP[0], SRM[23.93078646], SRM_LOCKED[108.69643538], STARS[.652875], STG[1], SUSHI[0.97833299], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[145.1], TRX[0.18522505], TRX-PERP[0], UNI[.230005], UNI-PERP[0], UNISWAP-PERP[0], USD[4464.23], USDT[100.14758754], WSB-20210326[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152889 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06020824], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (292166274166500191/FTX EU - we are here! #186298)[1], NFT (328340662494490018/Montreal Ticket Stub #1344)[1], NFT (340682843739261934/FTX EU - we are here! #1002)[1], NFT (351041124661523505/FTX EU - we are here! #186398)[1], NFT (511777174860700886/FTX AU - we are here! #1005)[1], NFT (565486437937193767/FTX EU - we are here! #186448)[1], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], USD[849.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152890 | | BAO[2], ETH[.00364788], USD[0.00], USDT[34.64031486] | Yes | |
| 00152893 | | ALGO-2019122[0], ALT-20200327[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[0], BIT-PERP[0], BNB-20200327[0], BNB-2020032[0], BNB-20200327[0], BTC-2019122[0], BTC-20200327[0], BTC-20201265[0], BTC-PERP[0], BTMX-2019122[0], DOT-2019122[0], DYDX-PERP[0], EDEN-2021123[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-20200327[0], LUNA2[0.06427516], LUNA2_LOCKED[0.14997538], LUNC[173.21414683], MATIC-2019122?[0], MATIC-20200327[0], MTL-PERP[0], NFT (293118323596894599/Japan Ticket Stub #800)[1], NFT (325808199293626437/Singapore Ticket Stub #947)[1], NFT (327142910161007768/Montreal Ticket Stub #946)[1], NFT (356928104373604657/Silverstone Ticket Stub #946)[1], NFT (356928104373604657/Silverstone Ticket Stub #564)[1], NFT (360518616346109423/FTX EU - we are here! #1232)[1], NFT (377803990776537866/Monza Ticket Stub #1366)[1], NFT (443775524213451988/Baku Ticket Stub #2391)[1], NFT (446826750062958990/The Hill by FTX #2765)[1], NFT (484998125590375320/FTX EU - we are here! #123821)[1], NFT (487033035371610976/Monaco Ticket Stub #1222)[1], NFT (493797730396468877/Belgium Ticket Stub #1442)[1], NFT (514717453068365207/FTX AU - we are here! #54207)[1], NFT (525616966634658070/FTX EU - we are here! #123883)[1], NFT (545375798107583117/Hungary Ticket Stub #1471)[1], NFT (547343523058230210/FTX Crypto Cup 2022 Key #5021)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-20210625[0], SOL-2021123[0], STEP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[791.7], TSLAPRE[0], USD[0.00], USDT[0.00001199], ZIL-PERP[0] | | |
| 00152901 | | SRM[.00002369], SRM_LOCKED[0.00010399], USD[0.00], USDT[4.11] | | |
| 00152908 | | ETH[.00467173], ETHW[0.00467173], FIDA[.02024696], FIDA_LOCKED[0.05053858], FTT[25.02301570], MAPS-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SRM[3.05918767], SRM_LOCKED[54.14376426], USD[1.04], USDT[0.13303661] | | |
| 00152909 | | BTC-PERP[0], USD[5.00], USDT[0.00828242] | | |
| 00152911 | | FTT[30000], SRM[331.41191153], SRM_LOCKED[1732.58808847], USD[26.65] | | |
| 00152913 | | AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200224[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-PERP[0], BTMX-20200626[0], CAKE-PERP[0], CBSE[0], CHZ-20211231[0], CLV-PERP[0], COPE[2000.00397], CRV-PERP[0], CVX-20200306[0], BTC-MOVE-20200307[0], BSV-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETH-20200327[0], Exch-20200327[0], FLM-PERP[0], FTT[0.05690630], FTT-PERP[0], FXS-PERP[0], GOOGL[0.00096078], GOOGLPRE[0], HT[372.5], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IND[0], TICKET[2], KSHIB-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2[0.00333344], LUNA2_LOCKED[0.00707804], LUNC[0.02244571], LUNC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (336028510943541754/FTX AU - we are here! #2534)[0], NFT (362200458003712/FTX Crypto Cup 2022 Key #202)[0], NFT (373447353192082843/Belgium Ticket Stub #951)[0], NFT (387905278623536976/The Hill by FTX #3427)[0], NFT (401918010130505016/FTX AU - we are here! #2539)[0], NFT (48409086499010979/Singapore Ticket Stub #553)[0], NFT (500560085834564053/France Ticket Stub #1551)[0], NFT (509124800060075506/FTX EU - we are here! #73797)[0], NFT (515358182448881194/Austria Ticket Stub #142)[0], NFT (522870818896587524/Montreal Ticket Stub #715)[0], NFT (523664677154906311/Hungary Ticket Stub #1563)[0], NFT (547352144177135059/FTX EU - we are here! #102012)[0], NFT (547609441311509139/Mexico Ticket Stub #141913)[0], NFT (573310477327705832/FTX AU - we are here! #2305)[0], NVDA[0.00182609], OKB-0624[0], OKB-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-2.88], SRM[11.63050868], SRM_LOCKED[129.87410303], SUSHI[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[200.84572], TRX[.000001], TRX-20200327[0], TRX-PERP[0], TSLA[0.00369031], TSLAPRE[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[60.73], USDT[0.29533128], USDT-PERP[0], USTC[0.42939781], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152921 | | BIDEN[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], FTM-PERP[0], FTT[.02842083], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], TRUMP[0], TRX[.000012], USD[1.35], USDT[1.00227281] | | |
| 00152925 | | ETH[.01642825], ETHW[.01642825], USD[0.08], USDT[0.00115577] | | |
| 00152929 | | ACB-1230[0], AMC-1230[0], BITW-1230[5228.00999999], BITW[43.7192077], DOGE[0], FTT[0.00000201], HT[3960.6], MEDIA-PERP[0], NFT (538565696995202275/FTX AU - we are here! #20355)[1], OKB-PERP[0], RAY[0], SECO-PERP[0], SRM[.10971044], SRM_LOCKED[21.12328693], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP2024[0], TRX[.797859], TRYB-20210326[0], UNISWAP-20201225[0], USD[-226650.47], USDT[0], XAUT-20210326[0] | Yes | |
| 00152930 | | BTC[0], SOL[.536], SRM[7.63277599], SRM_LOCKED[28.51722401], USD[0.06], USDT[1.02482308], XRP[.83811] | | |
| 00152935 | | ETH[0.00091888], ETHW[0.00091888], FTT[.0727], MAPS[.7652], SRM[1.05173614], SRM_LOCKED[.03785232], USD[0.00], USDT[16.86758001] | | |
| 00152940 | | FTT[.3558], USD[115.79], USDT[40.56084000] | | |
| 00152942 | | USD[0.12], USDT[0.0331396] | | |
| 00152943 | | BTC-PERP[0], SRM[.0031831], SRM_LOCKED[.01211367], TRX[.000023], USD[49.06], USDT[0] | | |
| 00152950 | | FTT[.00000001], USDT[3.72] | | |
| 00152952 | | FTT[.00000001], USDT[2.22] | | |
| 00152953 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[897146], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], ANC-PERP[0], APE[76804.137008], APE-PERP[0] -20977.40000000], APT-PERP[12453], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[11758.49999999], AXS-PERP[-.88934], BAL-PERP[-494.54000000], BAND[3239.73588582], BAND-PERP[198048.8], BCH[0.00698233], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[578.28], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[1.1764], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[251.4], BNB[1.6190912], BNB-20190327[0], BNB-20190927[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[-686.09999999], BOBA[.026125], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-140.7896], BTC[198.98634022], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-326.21759999], CEL[0 14728814], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210626[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[388910.6], CONE[0077005], CRO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-160731.5], DOGE[1544704.56248, DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[1152088], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[44000.4], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT[148963.0744], DOT-PERP[798.79999999], DYDX-PERP[0], ENS[73.5643472], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[288154.6], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[198278.3], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[334.61400000], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[2.00743279], ETH-PERP[47.21199999], ETHW[0.00000000], FIL-20210924[0], FIL-0325[0], FIL-0624[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[.22974.7], FLOW-PERP[0], FTM[2466131.486455], FTM-PERP[121552], FTT[402462.63586765], FTT-PERP[.747387.3], GALA[41265], GALA-PERP[.40870], GAL-PERP[45278.8], GMT[.046492], GMT-20210326[0], GMT-PERP[4512], HNT-PERP[0], HT-PERP[0], HXRO[45.999999], JASMY-PERP[0], KLUNC-PERP[-2013351], KNC-PERP[0], KSHIB[3391696.7136], KSHIB-PERP[-103766862], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK[.5], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC[2400.36037384], LTC-PERP[0], LUNA2[0.03009506], LUNA2_LOCKED[44417.36435681], LUNA2-PERP[36656.60000000], LUNC[9265.60000000], LUNC-PERP[.12020310000], MANA-PERP[.33076], MASK[.248755], MASK-PERP[25476], MATIC[818072.2616], MATIC-PERP[.37375], MOB[0], MTL-PERP[0], NEAR[15606.34868], NEAR-PERP[152421.4], OMG[.0462], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[5911], OXY-PERP[0], PEOPLE-PERP[-7150650], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[10072.00464], SAND-PERP[0], SHIB[91257300], SHIB-PERP[944420000], SNX-PERP[14291], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[11243846], SOL-1230[-69755.21], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-63799.02999999], SPELL-PERP[0], SRM[182.524256], SRM_LOCKED[2299.51466362], STORJ-PERP[-0488.07740000], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-0624[0], TRX-1230[1817315], TRX-20210326[0], TRX-20210624[0], TRX-20211231[0], TRX[50.00079], TRX-PERP[-5088666], USD[30853507.38], USDT[38669.37334619], USDT-PERP[187940], USTC[0.41703476], USTC-PERP[0], WAVES-PERP[125447], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP[10], XRP-1230[-1102919], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[9806648], YFI-PERP[-8.10100000], ZEC-PERP[0], ZIL-PERP[12247210], ZRX-PERP[0] | | BAND[2999.602584] |
| 00152959 | | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00], USDT[.25] | | |
| 00152961 | | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00], USDT[.52] | | |
| 00152962 | | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00], USDT[.52] | | |
| 00152964 | | SRM[.00002591], SRM_LOCKED[.00010405], USDT[.76] | | |
| 00152965 | | SRM[.00002585], SRM_LOCKED[.00010411], USD[0.00], USDT[.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152967 | | ALGO-2019122710[0], ALGO-2020032710[0], ALGO-PERP[0], AMZN-20201225[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-2019122710[0], BNB-20200327[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-2019122710[0], BTC-20200327[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-2020011[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20201224[0], BTC-PERP[0], BTMX-20191227[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-2019122710[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03110894], GOOGL-20201225[0], HT-2019122710[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-20201225[0], OKB-2019122710[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SOL[.00922775], SRM[1.96366493], SRM_LOCKED[166.24807195], SUSHI-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[90.303], USDT[0], XLM-PERP[0] | | |
| 00152969 | | AGLD-PERP[0], BTC-PERP[0], DOGE[.0364], ENS[.008546], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.00088593], FTT-PERP[0], ICP-PERP[0], MER[.3242], NEO-PERP[0], NFT (294507542309305954/FTX Crypto Cup 2022 Key #20099)[0], NFT (300244584898024986/FTX Crypto Cup 2022 Key #20105)[0], NFT (317366351539941913/The Hill by FTX #28690)[0], NFT (324887991919846732/The Hill by FTX #28692)[0], NFT (327328907386591340/FTX AU - we are here! #67900)[0], NFT (332384406639655209/FTX Crypto Cup 2022 Key #20108)[0], NFT (333458348658361685/The Hill by FTX #28677)[0], NFT (343187686664047755/The Hill by FTX #28674)[0], NFT (343622586977561788/FTX AU - we are here! #67919)[0], NFT (348372523308625517/FTX AU - we are here! #67893)[0], NFT (356477084195224145/FTX AU - we are here! #67921)[0], NFT (357025582565332528/FTX Crypto Cup 2022 Key #20110)[0], NFT (359132303034476200/FTX AU - we are here! #67899)[0], NFT (363782497314884220/FTX Crypto Cup 2022 Key #20109)[0], NFT (370653540706071439/FTX AU - we are here! #67920)[0], NFT (376779207252765858/FTX Crypto Cup 2022 Key #20094)[0], NFT (380335927150389671/FTX Crypto Cup 2022 Key #20101)[0], NFT (381529045139170517/The Hill by FTX #28694)[0], NFT (384304902811092955/FTX AU - we are here! #67918)[0], NFT (389438315653729704/The Hill by FTX #28668)[0], NFT (402662277216222567/FTX AU - we are here! #67897)[0], NFT (413787484219632622/FTX AU - we are here! #67915)[0], NFT (413791000702975806503/The Hill by FTX #28689)[0], NFT (445045999996472198/FTX Crypto Cup 2022 Key #20100)[0], NFT (447201408776028044/The Hill by FTX #28685)[0], NFT (448390066438394328/FTX Crypto Cup 2022 Key #20107)[0], NFT (448996520048206898/FTX Crypto Cup 2022 Key #20111)[0], NFT (451005003714331746/FTX AU - we are here! #67904)[0], NFT (451954021832448208/The Hill by FTX #28658)[0], NFT (458730461234889341/FTX AU - we are here! #67913)[0], NFT (466197114424394847/FTX Crypto Cup 2022 Key #20112)[0], NFT (467240667102842229/The Hill by FTX #28665)[0], NFT (469328879406389445/The Hill by FTX #28682)[0], NFT (481307844887757131/FTX AU - we are here! #67901)[0], NFT (482546524172568811/FTX Crypto Cup 2022 Key #20098)[0], NFT (485267081536589316/The Hill by FTX #28679)[0], NFT (493320092391383807/FTX AU - we are here! #67910)[0], NFT (528638109466962995/The Hill by FTX #28672)[0], NFT (528965740704008/FTX Crypto Cup 2022 Key #20104)[0], NFT (530811813373099147/The Hill by FTX #28671)[0], NFT (535023150142843072/FTX AU - we are here! #67912)[0], NFT (536778150418393/FTX AU - we are here! #67898)[0], NFT (549743215796407047/FTX Crypto Cup 2022 Key #20103)[0], NFT (564689987029746291/FTX Crypto Cup 2022 Key #20096)[0], NFT (571622918044727779/FTX AU - we are here! #67914)[0], NFT (571978100203467119/FTX Crypto Cup 2022 Key #20106)[0], NFT (572660434625434827/The Hill by FTX #28663)[0], OXY[.4232], SLRS[.81], SNM-PERP[0], TRX[.000003], USD[0.71], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152972 | | BTC[0.00006356], ETH[0.00017375], ETHW[0.00017375], FIDA[.2993], FTT[.0284256], ICP-PERP[0], MAPS[.301738], SRM[1.05038951], SRM_LOCKED[0.03787199], TRX[.000003], USD[0.13], USDT[35.83508480] | | |
| 00152973 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[0.107584], GST-PERP[0], IMX-PERP[0], LUNA2[0.00548197], LUNA2_LOCKED[0.01279127], LUNC[0], NFT (402139692368979647/FTX EU - we are here! #124606)[1], NFT (477784561796974207/FTX EU - we are here! #170653)[1], NFT (538014362481115567/FTX EU - we are here! #169487)[1], OKB-PERP[0], SOL[.00919], SOL-PERP[0], TRX[.00000], USD[0.05], USDT[0.00000001], USTC[.776] | | |
| 00152980 | | 1INCH-PERP[0], AAVE-2020122250[0], AAVE-2020122[0], AAVE-PERP[0], ADA-2021032610[0], ADA-PERP[0], ALGO-2020032710[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020032710[0], ALT-2020062610[0], ALT-2020092510[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT[.9744], AR-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-20200925[0], BCHMOON[9.26409664], BCH-PERP[0], BIDEN[0], BNB-2020032710[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-2020032710[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], BTMX-2020032710[0], BTMX-20200626[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-2021032610[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021032610[0], DOGE-PERP[0], DOGE-MOON[.001], DOT-2020122510[0], DOT-2021032610[0], DOT-PERP[0], DRGN-2020032710[0], DRGN-PERP[0], ENJ-PERP[0], EOS-2020032710[0], EOSDOOM[1.45], EOSMOON[.07], EOS-PERP[0], ETC-2020032710[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-2020122510[0], ETHW[.00075508], EXCH-20200925[0], EXCH-PERP[0], FIL-2020122510[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09360632], GAL-PERP[0], GMT-2021032610[0], GMT-2021062610[0], GMT-PERP[0], HGET[1.01136], HNT-PERP[0], HT[.09408], HT-2020032710[0], HT-20200626[0], HT-20200925[0], HTMOON[.01], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCMOON[.00602], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001904], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MID-2020032710[0], MID-20200626[0], MID-20200925[0], MIDDOOM[.0004], MID-PERP[0], MKR-PERP[0], MOON[.0005], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (269762683960036523/FTX AU - we are here! #11269)[0], OKB-2020032710[0], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-2020032710[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0672334], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2020032710[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01046537], SRM_LOCKED[0.03784285], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-2020092510[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMOBEAR[.0002], TOMO-PERP[0], TRU-PERP[0], TRX-2020032710[0], TRX-20200626[0], TRX-20200925[0], TRXBEAR[.0001], TRXDOOM[86.6], TRX-PERP[0], UBXT[.8656], UNI[.03780662], UNI-PERP[0], UNISWAP-2020092510[0], UNISWAP-2020092510[0], UNISWAP-PERP[0], USD[471.77], USDT[0.02814006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-2020062610[0], XRP-PERP[0], XTZ-PERP[0], YFI-2020122510[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152981 | | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.05019735], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00006150], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10487491], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00065736], LUNA2_LOCKED[0.00153393], LUNC[143.15], MATIC-PERP[0], NEAR[.0342691], NFT (384957848053516554/FTX Crypto Cup 2022 Key #5117)[1], NFT (518990826494689592/The Hill by FTX #32213)[1], OMG-PERP[0], POLIS[.0748049], POLIS-PERP[0], REAL[511.85603497], SOL[.00332437], SOL-PERP[0], SRM[.19573724], SRM_LOCKED[2.92426276], SUSHI-PERP[0], TOMO-PERP[0], TRX[1.000858], USD[0.01], USDT[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00152984 | | SRM[.00002591], SRM_LOCKED[0.0010405], USD[0.00], USDT[2.4] | | |
| 00152985 | | ALGODOOM[6], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200327[0], DRGN-PERP[0], EOS-PERP[0], FTT[.3], HT-PERP[0], LINKDOOM[.00002], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.80], USDT[6.21] | | |
| 00152986 | | SRM[.00002337], SRM_LOCKED[0.00010398], USD[5.00], USDT[4.05] | | |
| 00152988 | | ASD[.063688], ASD-PERP[0], DYDX-PERP[0], FTM[.071765], FTT[782.19634054], LOOKS-PERP[0], MOB[.4134], SRM[10.60620906], SRM_LOCKED[120.43379094], TRX[.000294], USD[3.86], USDT[0.00000001] | | |
| 00152991 | | ETH-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[414.16] | | |
| 00152993 | | ALGOMOON[400000], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[3500], MATICMOON[.068], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMODOOM[6090], TOMO-PERP[0], USD[10.01], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152994 | | AGLD-PERP[0], BCH[0], BNB-PERP[0], BTC-2021062510[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[2.39877027], FIDA_LOCKED[4.07125833], FTT[0.03527693], FTT-PERP[0], HKD[0.00], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[2.82639094], SRM_LOCKED[12.91898961], USD[14.48], USDT[0.00001] | | |
| 00152996 | | AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE[105.88792754], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[4.99631939], BNB[1.62495818], BTC[2.30015278], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.00000001], DAI[0], DOGE[1412.29225930], DYDX[.3992419], ENS[0.00000001], ETH[1.24968144], ETH-PERP[0], ETHW[0.33641036], FLOW-PERP[0], FTM[7.27354073], FTT[54.66184636], FTT-PERP[0], GMX[0.00121220], LINK[0], LTC[0.54972332], LUNA2[0.00441439], LUNA2_LOCKED[0.01030024], LUNC[0], LUNC-PERP[0], MATIC[0.00000002], MOB[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[8.27643224], RUNE[0], SOL[0.00136395], SOL-PERP[0], SRM[32.30907834], SRM_LOCKED[146150258], SRM-PERP[0], SUSHI[0], TULIP-PERP[0], UNI[0.192591], USD[41090.19], USDT[0], XRP[0], YFI[0.0000115] | | |
| 00152997 | | SRM[.00002337], SRM_LOCKED[0.00010398], USD[5.00], USDT[1] | | |
| 00152999 | | SRM[.00002591], SRM_LOCKED[0.0010405], USD[5.00], USDT[2.22] | | |
| 00153000 | | USD[1.00], USDT[.04] | | |
| 00153001 | | SRM[.00002733], SRM_LOCKED[0.00011634], USD[5.00], USDT[2.94] | | |
| 00153004 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08226527], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00000004[0], LUNA2_LOCKED[0.00000010], LUNC[.008816], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00153010 | | USD[0.00], USDT[.74232271] | | |
| 00153011 | | SRM[.00002733], SRM_LOCKED[0.00011634], USD[0.00], USDT[.19] | | |
| 00153012 | | SRM[.0002273], SRM_LOCKED[0.00011634], USD[0.00], USDT[.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153014 | | SRM[.00002736], SRM_LOCKED[0.00011628], USD[0.00], USDT[.19] | | |
| 00153017 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BERNIE[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CRV[.00000001], DAI[.00000001], DOGE-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[.00000004], ETH-20200925[0], ETH-PERP[0], ETHW[0], FTT[0.00000065], ICP-PERP[0], LEO-20190927[0], LEO-20191227[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[7.94], USDT[0], USDT-20190927[0], USTC-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00153018 | | USD[0.00], USDT[3.57] | | |
| 00153049 | | USD[0.00], USDT[.18374631] | | |
| 00153051 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[1.16706312], FIDA_LOCKED[49.53534894], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OIL100-20200525[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.65554321], SRM_LOCKED[984.297448], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00153052 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09913621], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO[.9864], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[11.70555991], SRM_LOCKED[49.0588973], TRX[.000142], USD[0.00], USDT[0] | | |
| 00153056 | | BTC-MOVE-20200118[0], BVOL[0.00003795], MER[.48073], NFT (519622206326528301/FTX AU - we are here! #49943)[1], SRM[1.16116277], SRM_LOCKED[11.88217777], TRX[.005885], USD[0.00], USDT[0.11497199] | Yes | |
| 00153058 | | BNB[0], BTC[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], MATH[0], RAY-PERP[0], SOL-PERP[0], SRM[4.72659603], SRM_LOCKED[16.59046672], TRX[.000001], UNISWAP-20200925[0], USD[0.60], USDT[0.00060003] | | |
| 00153059 | | AMPL[0], AMPL-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q3[0], ETH-PERP[0], FTT[1.13539344], HT-PERP[0], ICP-PERP[0], NFT (312803640286419658/FTX EU - we are here! #142772)[1], NFT (318271222103208348/FTX AU - we are here! #138404)[1], NFT (384848952250084042/FTX EU - we are here! #141869)[1], OKB-PERP[0], PRISM[4999.05], PRIV-20200327[0], SRM[.1835922], SRM_LOCKED[.69791271], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00153060 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.54564078], SRM_LOCKED[6.18518944], SRM-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00153062 | | NFT (334403951983877792/FTX AU - we are here! #7337)[1], NFT (451622287169184298/FTX AU - we are here! #7342)[1], NFT (566615198271925908/FTX AU - we are here! #53449)[1], OKB-20200327[0], OKB-PERP[0], SRM[29.88193752], SRM_LOCKED[193.75806248], TRUMP[0], TRUMPFEBWIN[2441.7199], USD[0.32] | | |
| 00153065 | | ATOM[.06], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[.02], ETH[0], ETH-PERP[0], ETHW[0.00036860], FTT[1651.99506], LUNA[2.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MATIC-PERP[0], SOL[0.28143220], SOL-PERP[0], SRM[18.31586272], SRM_LOCKED[277.42413728], TRX[.000001], USD[0.00], USDT[0], WBTC[.00008913] | | |
| 00153066 | | APE[.0572576], BLT[.8], BTC[0.00008796], CLV[0.09405017], DAI[.00491725], ETH[0], ICP-PERP[0], NFT (347589927864409456/FTX AU - we are here! #7275)[1], NFT (447833707079043182/FTX AU - we are here! #7271)[1], NFT (511960124374045986/FTX AU - we are here! #53325)[1], NFT (516402508219688146/FTX Crypto Cup 2022 Key #153)[1], RAY[.29], SRM[94.29731327], SRM_LOCKED[1092.47424336], TRX[.000208], USD[0.00], USDT[0] | | |
| 00153071 | | USDT[.3513] | | |
| 00153072 | | FTT[225.2796249], SRM[.43302919], SRM_LOCKED[1.65030321], USD[302.57], USDT[877.43704204] | | |
| 00153074 | | ANC-PERP[0], ETH[0], FTT[27561.9489600], GALA[3479.392], GST-0930[0], LUNA2[0.00317777], LUNA2_LOCKED[0.02727480], LUNC[0], LUNC-PERP[0], OP-PERP[0], SOL[.73], SOL-PERP[0], SRM[1.00617956], SRM_LOCKED[4.86946009], SRN-PERP[0], USD[14.75], USDT[1.86625500], USTC[0], YFI[0] | | |
| 00153075 | | BCH-PERP[0], BTC[0.00000492], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MAPS[.6], SRM[.04366695], SRM_LOCKED[.16640054], USD[32.69], USDT[26057.15842847] | | |
| 00153076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000333], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.06165], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOSDOOM4.6181], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00016243], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETHDOOM[.04650371], ETH-PERP[0], ETHW[0.00016243], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000831], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-20201225[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SOL[.799451130], SRM[0.17], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-20201225[0], TLM-PERP[0], TRU-PERP[0], TRX-20200327[0], TRX-20200626[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[102.74], USDT[3.29021634], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153078 | | 1INCH[0], 1INCH-PERP[0], AAPL-20210326[0], ABNB-20201225[0], ALT-20210326[0], AMC-20210625[0], AMZN-20210326[0], APE-PERP[0], ARKK[0], ARKK-20210326[0], BABA[0], BABA-20201225[0], BABA-20210326[0], BCH-20210326[0], BNB-PERP[0], BTC[0.00034553], BTC-20200626[0], BTC-20210325[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200428[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], ENS[.00470483], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-20210625[0], FTT[0.00780418], FTT-PERP[0], GBP[0.00], GENE[.0492283], GME[.00000002], GME-20210326[0], GMEPRE[0], HT-20201225[0], HT-PERP[0], LINKBEAR[.0546815], LINK-PERP[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], NFLX-20210326[0], NIO[0.00000001], NIO-20210326[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB[123], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20210326[0], SQ-20210326[0], SRM[1.0182666], SRM_LOCKED[7.41463679], STEP[.09353398], SXP-PERP[0], TRUMP[0], TRX[.000056], TSLA[.00000001], TSLAPRE[0], TSM[0], USD[12.25], USDT[0.00000018], XRP-PERP[0], ZEC-PERP[0] | | |
| 00153080 | | APE[.00775], APE-PERP[0], AURY[.00000001], BAL-PERP[0], DYDX-PERP[0], ETH[.00084942], ETHBEAR[.0064903], ETHW[0.00084942], FTT[0.13185928], GMT-PERP[0], LUNA2[0.00610544], LUNA2_LOCKED[0.01424602], LUNC[.006997], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RON-PERP[0], USD[628279.50], USTC[.86425], USTC-PERP[0], ZEC-PERP[0] | | |
| 00153082 | | USD[0.00], USDT[.96358925] | | |
| 00153083 | | USD[0.00], USDT[.72884151] | | |
| 00153089 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0.03911632], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[.00000029], BTC-PERP[0], BTMX-20201225[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MOB[.000425], NFT (411553744069885400/FTX AU - we are here! #18756)[0], NFT (529391243351902560/The Hill by FTX #9122)[0], OKB-PERP[0], OMG-PERP[0], QBL-20211231[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000022], USD[171.29], USDT[20.48075622] | | |
| 00153090 | | ASD-PERP[0], BEAR[.02912], BOBA-PERP[0], BTC-PERP[0], BTMX-20191227[0], BULL[0.00007236], CHR-PERP[0], FTT[85019.31044], SAND-PERP[0], SRM[1.0457558], SRM_LOCKED[.0340416], TRX[.000035], USD[0.07], USDT[0.75196806], USTC-PERP[0] | | |
| 00153097 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.05108036], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BULL[0.00007024], COMP-20200925[0], COMP-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[.0545485], HT-PERP[0], MER[.199632], OKB-20200327[0], OKB-PERP[0], RAY[.2124], SRM[.6765], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00153099 | | ATOM-PERP[0], BCH-PERP[0], BEAR[.00074467], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00179187], ETHW[.00179187], HTBEAR[.00000834], HT-PERP[0], LINK-PERP[0], OKBBEAR[.00000219], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.01133596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153104 | | 1INCH-PERP[0], 1INCH-20210326[0], 1INCH-20211205[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210625[0], ATOMBULL[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00023445], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0.000525], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNBHEDGE[.00014335], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191117[0], BTC-MOVE-20191121[0], BTC-MOVE-20191216[0], BTC-MOVE-20191219[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20200216[0], BTC-MOVE-20200220[0], BTC-MOVE-20200227[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201231[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000088], COMP-20210625[0], COMP-PERP[0], COPE[0.000365], CREAM-PERP[0], CRV-PERP[0], DEFI-20200625[0], DEFI-20210326[0], DEFI-20210401[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTBULL[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06981868], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20210625[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[0.0125], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (293914943714468757/FTX EU - we are here! #1113752)[1], NFT (44031702765312656/FTX AU - we are here! #30230)[1], NFT (514655510115573722/FTX AU - we are here! #30163)[1], NFT (528988122063865361/Montreal Ticket Stub #1852)[1], NFT (552614757732967190/Silverstone Ticket Stub #924)[1], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000426], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP[0.009225], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.15053871], SRM_LOCKED[907.91146787], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0.000025], SUN_OLD[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[16023.59], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[11475.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00153105 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210124[0], BTC-20211231[0], BTC-MOVE-WK-20201124[0], BTC-PERP[0], BVOL[0.00000094], CAKE-PERP[0], CEL-PERP[0], COMP[0.00000004], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000023], FLOW-PERP[0], FTM-PERP[0], FTT[10002.10559113], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], HKD[0.00], IBVOL[0], ICP-PERP[0], KIN[0.00000001], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.70645062], LUNA2_LOCKED[1.6483478], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.00000001], MNGOS.780046], NEAR-PERP[0], NEO-PERP[0], NFT (303212200834661947/FTX Foundation Group donation cerificate #28)[0], NFT (306920177742524509/FTX Foundation Group donation cerificate #32)[0], NFT (395534919534578179/FTX Foundation Group donation cerificate #30)[0], NFT (401477145196838192/FTX Night #173)[0], NFT (419941152486256657/FTX Swag Pack #153)[0], NFT (431604154354957192/FTX Foundation Group donation cerificate #31)[0], NFT (478607821678545059/FTX Moon #217)[0], NFT (489145526734819941/FTX Beyond #326)[0], NFT (526438699526738495/FTX Beyond #313)[0], OKB-20200925[0], OKB-PERP[0], OXY[127.62589375], OXY_LOCKED[164121.3740462], OXY-PERP[0], PAXG-20200626[0], PERP-20200601[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SOL-PERP[-4503.80000000], SRM[15493.4208703B], SRM_LOCKED[168910.34154819], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[1623.36], TSM-20210625[0], UNI-20210326[0], UNISWAP-PERP[0], USD[108078.72], USDT[0.00000985], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], YFII-PERP[0], ZEC[0.00000018] | Yes | |
| 00153107 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.76210002], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[1.42771952], FIDA_LOCKED[3.285479], FIDA-PERP[0], FLM-PERP[0], FTT[0.75441646], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.05733315], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[34.16211893], SOL-PERP[0], SRM[1.87.81632247], SRM_LOCKED[560.73456502], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.24686475], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00384969], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 00153113 | | ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-PERP[0], BNB-20200925[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00007702], BTC-20200327[0], BTC-MOVE-20200130[0], BTC-MOVE-20200220[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0.00601380], ETH-20200327[0], ETHW[0.00601360], EXCH-PERP[0], FIL-20210326[0], FTT[17.472305], GRT-PERP[0], LTC-20210326[0], MAPS[.796036], MTA-20200925[0], OKB-20200327[0], RAY[.533678], SHIT-20200327[0], SOL-20200925[0], SRM[8.23853557], SRM_LOCKED[32.94411051], TRX-PERP[0], USD[31.68], USDT[0.61775580], XRP-20201225[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00153118 | | ALGO-20200327[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS[8], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006394], BTC-PERP[0], DOGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0002324], ETHW-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL[.06888], GMT[41.8], GMT-PERP[0], GMX[.00764], GST[.07828], GST-PERP[0], HT-PERP[0], LINK[.03442], LUNA[6.59140399], LUNA2_LOCKED[15.37994266], LUNC-PERP[0], MATIC-PERP[0], NFT (410726432895381334/T)[1], NFT (431968417368517347/FTX EU - we are here! #84431)[1], NFT (532229292978646167/FTX EU - we are here! #84536)[1], NFT (689728804567920998/FTX EU - we are here! #84336)[1], OKB-PERP[0], PERP[.08624], POLIS[.78], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[40.2536], USD[-14.46], USDT[25.7909500], USTC-PERP[0], VGX[.662], XTZ-PERP[0] | | |
| 00153119 | | ASD-PERP[0], ATLAS[18000], ETH[0], ETH-PERP[0], ETHW[0.00011843], FTM-PERP[0], FTT[300.0981815], POLIS[1800], SRM[.63270638], SRM_LOCKED[2.48729362], USD[0.00], USDT[0.76123479] | | |
| 00153123 | | BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COIN[0], EOS-PERP[0], ETH-0624[0], ETHBULL[.001146], ETH-PERP[0], FIL-PERP[0], FTT[0.02383653], GME-20210326[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.16735952], LUNA2_LOCKED[0.39050556], MATIC-PERP[0], NFT (403391396100583861/FTX Crypto Cup 2022 Key #13435)[1], OKB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[0.04], USDT[0.25341228], XRP-PERP[0] | | |
| 00153124 | | APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00004424], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.01780855], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00444419], LUNC[0.00444419], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT (354635530400109944/The Hill by FTX #3629)[1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[.21], USDT[18.09000000], USTC-PERP[0], XRP-PERP[0] | | |
| 00153125 | | ALGO-20200925[0], ALGODOOM[5000.9], ALGO-PERP[0], BCH-20201225[0], BEAR[.00035516], BSV-20200626[0], BSVDOOM[9000000], BSVMOON[1430.03], BTC[.0000032], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191010[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191112[0], BTC-MOVE-20200109[0], BTC-MOVE-20200228[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200506[0], BTC-PERP[0], BULL[.000417], DEFI-20201225[0], DMG-20200925[0], ETH-20201225[0], ETHMOON[.00408], ETH-PERP[0], FIL[.0552057], HTBEAR[.000055], HTMOON[.018189], LTCMOON[.01111], MOON[.00092], MTA-PERP[0], OKB-20201225[0], SOL-20201225[0], SRM[.9557838], SRM_LOCKED[03784022], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], TRUMP[0], TRXMOON[5.09], UNI-20210326[0], UNI-PERP[0], USD[3.83], USDT[0.11607651], USDT-PERP[0], YFI-20201225[0] | | |
| 00153128 | | SRM[.00002736], SRM_LOCKED[.00011628], USD[5.00], USDT[2.53] | | |
| 00153129 | | SRM[.0000364], SRM_LOCKED[.0014828], USD[0.00], USDT[.45781] | | |
| 00153131 | | SRM[.0000364], SRM_LOCKED[.0014828], USD[0.00], USDT[2.11] | | |
| 00153132 | | ADA-PERP[0], AKRO[1], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05725085], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[1.0443382], LUNA2[2.37465939], LUNC[227460.98098259], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.78072644], SRM_LOCKED[11.33927156], SUSHI-PERP[0], TRX[.082092], USD[185.89], USDT[0.00026616], USDT-PERP[0], XPLA[9.73504765] | Yes | |
| 00153136 | | USD[0.00], USDT[.91621172] | | |
| 00153137 | | SRM[.0003656], SRM_LOCKED[.00014812], USD[0.00], USDT[3.07] | | |
| 00153140 | | SRM[.0000632], SRM_LOCKED[.0014836], USD[7.24] | | |
| 00153146 | | SRM[.00006384], SRM_LOCKED[.00025992], USD[0.00], USDT[1.45] | | |
| 00153148 | | USD[2.74] | | |
| 00153153 | | BTC[0], USD[1.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153155 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210423[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210423[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000010], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD-0325[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00649200], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0.00964105], SRM_LOCKED[0.15329039], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00153157 | | BLT[.6], CLV[.03076], ETH[.00023886], ETHW[0.00023885], FIDA7.69320148], FIDA_LOCKED[.02349212], FTT[.0874], HMT[.43466666], NFT (313089891058209499/FTX AU - we are here! #28960)[1], NFT (318956337501640220/FTX EU - we are here! #68510)[1], NFT (430391680236030748/FTX EU - we are here! #68624)[1], NFT (472396084740426006/FTX AU - we are here! #9328)[1], NFT (481695222564206124/FTX EU - we are here! #68756)[1], NFT (512141647457366635/FTX AU - we are here! #9331)[1], SOL[.00649], TRX[.000002], USD[0.68], USDT[0.42240797] | | |
| 00153164 | | USD[12.78], USDT[4.006] | | |
| 00153168 | | DFL[9.157065], FTT[2729.82852287], HT-PERP[0], MOB[.45592], SOL[.97], SRM[.794165], USD[5604.45], USDT[2.06052543] | | |
| 00153173 | | AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004014], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REL-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], USD[0.00], USDT[0.02263996], XTZ-PERP[0] | | |
| 00153175 | | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-MOVE-20191027[0], DOT-PERP[0], ETC-PERP[0], FTT[0], HT-PERP[0], OKB-PERP[0], SRM[.00066912], SRM_LOCKED[.00282774], USD[0.00] | | |
| 00153176 | | BTC[0], BTC-PERP[0], ENJ[0.58650892], FTT[0.02125433], HGET[0], ICP-PERP[0], SRM[3.75583704], SRM_LOCKED[14.24416296], STG[.62418], TRX[.000001], USD[0.00], USDT[3.64663513] | | |
| 00153181 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETHW[.00000001], FTT[155.46907149], FTT-PERP[4500], LUNA2[2156.772035], LUNA2_LOCKED[5032.468083], LUNC[469641651.5633346], LUNC-PERP[1500000], MASK-PERP[0], OP-PERP[0], PRISM[6.4302], SWEAT[1], USD[-45256.36], USDT[5.46681583] | | |
| 00153183 | | USDT[1.26] | | |
| 00153187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210326[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003013], BTC-20210625[0], BTC-MOVE-20191108[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MID-PERP[0], SHIT-PERP[0], USD[101.17], USDT[0.00006444], USDT-PERP[0], XAUT-PERP[0], XRP[0.00000029], XRP-PERP[0], XTZ-PERP[0] | | |
| 00153188 | | BTC-MOVE-20190930[0], BTC-MOVE-20191122[0], SRM[0.00], USD[0.08] | | |
| 00153189 | | ETH[0], EUR[21.79], FTT[7.92003673], SRM[6.20753636], SRM_LOCKED[896.47490305], USD[0.00] | | |
| 00153191 | | BTC[0.00006231], FTT[.02666], USD[0.00], USDT[0.61566000] | | |
| 00153196 | | ALGODOOM[18466.49], ANC[.4036], BTC-MOVE-20191011[0], BTC-PERP[0], ETH[0], SRM[.00317191], SRM-PERP[0], TRX-PERP[0], USD[0.38], USDT[5.07137694] | | |
| 00153198 | | FTT[58], USD[1.70243] | | |
| 00153200 | | APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000127], ETH-PERP[0], ETHW[0.00000126], FTT[25.27560628], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY[0.00], LUNA2[0.00627690], LUNA2_LOCKED[0.01464612], LUNC-PERP[0], NFT (299115842721477010/FTX EU - we are here! #172332)[1], NFT (412928719470999522/FTX AU - we are here! #18332)[1], NFT (550674336931531156/FTX EU - we are here! #172495)[1], NFT (561025617864467420/FTX EU - we are here! #172406)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.04537105], SRM_LOCKED[15.72561271], USD[0.02], USDT[0.00002683], USTC[0] | Yes | |
| 00153203 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.03099050], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[0.01779256], SRM_LOCKED[0.71093624], USD[0.02], USDT[0], USDT-PERP[0], XTZ-PERP[0] | Yes | |
| 00153204 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[1.08952195], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200529[0], BTC-MOVE-20200624[0], BTC-MOVE-20201026[0], BTC-MOVE-20210326[0], BTC-MOVE-20200929[0], BTMX-20210226[0], BTMX-20210326[0], BTTMC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.02187140], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201223[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00764483], SRM_LOCKED[.0715353], SRM-PERP[0], STEP-PERP[0], SUSH-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000022], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.72], USDT[1.46344505], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153205 | | 1INCH[.00000001], AAVE-20210225[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-20210225[0], BTC[0], BTC-20210326[0], BTC-MOVE-20191101[0], BTC-MOVE-20200324[0], BTC-MOVE-20200323[0], BTC-MOVE-20200328[0], BCH-PERP[0], BTC-MOVE-20200406[0], BTC-MOVE-20200424[0], BTC-MOVE-20200508[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200114[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTMX-20200626[0], BVOL[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], EOS-20201225[0], EOS-PERP[0], ETH[18.46026310], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], IBVOL[0], LINK-PERP[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[791], LOOKS[.0000001], LTC-20200125[0], LUNA2[0.00004582], LUNA2_LOCKED[20.00010715], LUNC-PERP[0], MATIC-20200925[0], MID-20201225[0], NFT (353191115006381778/FTX EU - we are here! #471399)[1], NFT (380749111063313505/FTX AU - we are here! #471986)[1], NFT (438183804530096525/Baku Ticket Stub #731)[1], NFT (387719516204171819/FTX EU - we are here! #241391)[1], [419187164525574647/FTX AU - we are here! #471985)[1], NFT (537299407955394144/FTX EU - we are here! #241365)[1], NFT (557727117233401231/France Ticket Stub #1036)[1], NFT (558202807079018655/FTX Swag Pack #264)[1], NFT (569818519030657111/The Hill by FTX #29419)[1], OKB[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.7560756], SRM_LOCKED[16.85637414], SUN_OLD[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI[402.64420963], UNH-PERP[0], USD[215167.63], USD[7836.38800004], USTC-PERP[0], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-20201225[0], XRP-20210325[0], XRP-PERP[0], XTZ-20200925[0], YFI-20201225[0], YFI-PERP[0] | Yes | |
| 00153208 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.87], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02154472], SRM_LOCKED[.08210602], SXP-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[-1.32], USDT[6.18077020], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00153209 | | 1INCH-(325)[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BCH-PERP[0], BLOC[.00000001], BNB-PERP[0], BTC-093[0], BTC-1230[0], BTC[21.52701263], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DAI-0624[0], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], ETH3MPERP[.78799999], FIL-PERP[0], FLOW-PERP[0], FTT[1000.066925], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[100.001], SRM[139.12830587], SRM_LOCKED[698.62506118], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[2000.37], TRUMPSTAY[.937745], TRX-PERP[0], TSLA[80.0088], UNI-20210225[0], USD[104149.62], USDT[2346.23858283], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00153215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191125[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231[0], BTC-MOVE-20200109[0], BTC-MOVE-20200108[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[1463115886088334118/FTX EU - we are here! #1315)[0], FTT-PERP[0], GRT-20210326[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (493110586098345411/FTX EU - we are here! #13105)[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.03340166], SRM_LOCKED[9.88604802], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[755338.86], USDT[412.79580139], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USDT[200] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153216 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CLV[.08], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15500.05431995], FTT-PERP[0], GODS[0.0700724], GRT-PERP[0], HGET[0], HT-PERP[0], ICP-PERP[0], IMX[.00000001], KSM-PERP[0], LOOKS[.00000001], LUA[.00000001], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[1297.57749319], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[17017.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00153217 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], HGET[.047], OKB-PERP[0], USD[0.00], USDT[.00571739] | | |
| 00153218 | | BTC[0.00002507], EMB[.32615545], ETH[.0038], ETHW[.0038], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00153222 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00030595], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00820198], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.87619084], SRM_LOCKED[759.21936555], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00063892], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153229 | | ETH[1.11510000], ETH-20210625[0], ETHW[1.11510000], FTT[93.87279418], SOL[20.88], SRM[-32.6805844], SRM_LOCKED[38.96464843], TRUMP[0], USD[1.10], USD[4.77170100] | | |
| 00153230 | | BTC-PERP[0], ETH-PERP[0], USD[0.25], USDT[0], USDT-PERP[0] | | |
| 00153238 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0021902], ETH-PERP[0], ETHW[.0021902], EXCH-PERP[0], FTT[5.2], HT-PERP[0], LEO[0.00000803], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[ -0.63], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00153240 | | FTT[44.08317284], HT[.1], LUNA2[0.00385342], LUNA2_LOCKED[0.00899132], LUNC[839.091001], TRX[.113834], USD[0.01], USDT[0.11410745] | | |
| 00153241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BTC-20191227[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191019[0], BTC-MOVE-20191026[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-PERP[0], C98-PERP[0], CALE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH[1.29-20210924[0], ETH-20191227[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[300.68864140], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (37783302976299832/FTX Swag Pack #244)[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.10284079], SRM_LOCKED[24383038], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TRX-20191227[0], TRX-PERP[0], UNI-PERP[0], USD[2504.91], USDT[0.00094247], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00153242 | | ADA-PERP[0], ALGO-PERP[0], BADGER[0], BADGER-PERP[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002380], BTC-20200626[0], BTC-PERP[0], BULL[0.00000001], CLV[.02837137], CLV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[.0266864], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00091352], ETHBULL[0], ETH-PERP[0], ETHW[0.00091350], FIL-PERP[0], FLOW-PERP[0], FTT[0.14392882], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096368], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.02222772], SOL-20210326[0], SOL-PERP[0], SRM[2.61971363], SRM_LOCKED[7.45813126], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.09], USDT[1.20363755], USDT-PERP[0] | | |
| 00153249 | | ALGO-20200327[0], ALGO-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BNB-20200327[0], BNB-20200626[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20200208[0], BTC-MOVE-20200313[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200326[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH[.05199962], EXCH-20200327[0], EXCH-PERP[0], FTT[0.00000001], HT-20200327[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], MATIC-20200327[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], SRM[8.02026608], SRM_LOCKED[55.72481752], TOMO-20200327[0], USD[440.50], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00153256 | | NFT (303391077493511882/FTX EU - we are here! #137025)[0], NFT (304782174755038977/FTX AU - we are here! #49163)[0], NFT (327913218647740495/FTX EU - we are here! #36894)[0], NFT (338553900424774485/FTX AU - we are here! #49272)[0], NFT (533731384058579065/FTX EU - we are here! #36712)[0], TRX[.000001], USD[0.00], USDT[0.60000137] | | |
| 00153259 | | FTT[800], SRM[55.36250929], SRM_LOCKED[288.63749071], USD[1396.69], USDT[.0974] | | |
| 00153261 | | AXS-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH[ -0.00331033], ETHW[ -0.00328925], FTT[0.09394880], SRM[5.02265075], SRM_LOCKED[19.12911083], TRX[.000001], USD[3.84], USDT[1.65028194] | | |
| 00153269 | | NFT (474901817385591856/FTX EU - we are here! #158800)[1], SRM[5.89619503], SRM_LOCKED[18.48937188], USD[0.00], USDT[0.30374267] | | |
| 00153270 | | ASD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], OXY[.96086], SRM[1.66876514], SRM_LOCKED[10.36562339], TOMO-PERP[0], TRX[.000029], USD[75.79], USDT[25.69075338] | | |
| 00153277 | | BTC[.09998236], BTC-PERP[0], ETH[.9998], FTT[1327.099832], USD[0.93], USDT[10.41261765] | | |
| 00153278 | | USD[0.00], USDT[.34415061] | | |
| 00153281 | | NFT (401669201703745606/FTX AU - we are here! #157818)[1], NFT (464198068199381347/FTX EU - we are here! #157895)[1], NFT (513329729860565200/FTX EU - we are here! #157946)[1], SRM[4.85543221], SRM_LOCKED[18.44205951], USD[0.00], USDT[0.00973105] | | |
| 00153283 | | NFT (378383211215399482/FTX EU - we are here! #171701)[1], NFT (521453787386100039/FTX EU - we are here! #171672)[1], NFT (545930110729173864/FTX EU - we are here! #171749)[1], SRM[4.8379572], SRM_LOCKED[18.7501168], USD[0.00], USDT[0.59028013] | | |
| 00153295 | | BNB[0], ETH[0], FIDA-PERP[0], FTT[1.98201357], ICP-PERP[0], LUNA2[11.61011083], LUNA2_LOCKED[26.48043969], TRX[.000019], TRX-PERP[16], USD[1.41], USDT[0], USTC[.6191], USTC-PERP[0] | Yes | |
| 00153309 | | BTC-PERP[0], FTT[.5033], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[9.34], USDT[.60852] | | |
| 00153310 | | USDT[.57998] | | |
| 00153320 | | AAVE-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.00649401], BNB-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00001126], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-2021231[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHDOM[.00007], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0113755], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MID-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SOL[.2], SOL-PERP[0], SRM[.44645603], SRM_LOCKED[2.55354397], SXP-PERP[0], TRX-20210924[0], TRX[3215.425533], TRX-PERP[0], USD[1.46], USDT[7.96493430], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00153323 | | ADA-PERP[0], ALT-PERP[0], APT[.07656], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20203270[0], BTC-MOVE-20200206[0], BTC-MOVE-2020010[0], BTC-MOVE-20200166[0], BTC-MOVE-20200104[0], BTC-MOVE-20200118[0], BTC-MOVE-20200218[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200325[0], BTC-MOVE-20200320[0], BTC-MOVE-20200220[0], BTC-MOVE-20200328[0], BTC-MOVE-20200705[0], BTC-PERP[0], EOS-PERP[0], ETH[.122], ETH-20200327[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.947656], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IP3[.93972], LINK-20200327[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00101], OKB-PERP[0], RAY[.984146], RAY-PERP[0], RON-PERP[0], SHIT-20211225[0], SOL[1.00585126], SOL-PERP[0], SRM[.34116464], SRM_LOCKED[0.0076424], TRUMP[0], TRX[.0564], TRX-PERP[0], TULIP-PERP[0], USD[165.22], USDT[55.48425], XAUT-PERP[0], XPLA[8.99896], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153328 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[1601.69], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210627[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210627[0], CBSE[0], COIN[0.00000001], COMP-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-20210328[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA[21.34721784], LUNA2_LOCKED[3.14350629], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[130388.48266800], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (342037401827601422/FTX Night #412)[1], NFT (397700572316810004/FTX Moon #121)[1], NFT (416994483668104745/FTX Moon #430)[1], NFT (432318624418647686/FTX Beyond #382)[1], NFT (541286766148075520/FTX Night #280)[1], OKB-20210625[0], PERP-PERP[0], POLIS[410], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[282985.356], SRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL[42303.78199355], SOL-PERP[0], SRM[7.14278887], SRM_LOCKED[3955.01882503], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[218562.25], USDT[0.00000001], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153331 | | APE-PERP[0], APT-PERP[0], BICO[.016555], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV[.004426], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.04405548], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS[.00448701], LOOKS-PERP[0], LUNA[0], LUNC-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00387711], SOL-PERP[0], SRM[8.49304716], SRM_LOCKED[43.30695284], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000096], UNI-PERP[0], USD[191.88], USDT[2454.85437239], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00153332 | | AGLD-PERP[0], BCH-PERP[0], BIT[73424.343245], BIT-PERP[0], BNB[9.9962], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[1469349.398], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[331620.82065685], FTT-PERP[0], GMT-PERP[0], HT[8107.611], HT-PERP[0], LTC-PERP[0], LUNA2[24994.45191], LUNA2_LOCKED[58320.38779], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[52.99478913], SRM_LOCKED[380.68521087], SUSHI-PERP[0], TRX[.002331], TRX-PERP[0], USD[26101.28], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00153335 | | BTC[0.00003458], CELO-PERP[0], CRO[8.49272866], CRO-PERP[0], EDEN[9878.69024663], ETH[0.00019333], ETH-PERP[0], ETHW[0.00019333], FLOW-PERP[0], FTT[50.027578], FTT-PERP[0], LUNA2_LOCKED[3241.533023], LUNC[.006833], MATIC[5], MEDIA[.00358], MER[.753634], NEAR-PERP[0], REAL[.00167552], SOL[0.02893392], SRM[69.96818543], SRM_LOCKED[32.69181457], STEP[.03990094], TRX[.003017], USD[0.00], USD[0.00986766], WBTC[.02417665] | | |
| 00153347 | | 1INCH-PERP[0], ALICE-PERP[0], API-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.09778000], FTT-PERP[199.5], GMT-PERP[0], HT[0.01331435], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00757099], LUNA2_LOCKED[0.01766564], LUNC[0.00414889], LUNC-PERP[0], NFT (436106977386916885/FTX EU - we are here! #177429)[1], NFT (462028571624208650/FTX EU - we are here! #176673)[1], NFT (542564635477582820/FTX EU - we are here! #176616)[1], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.45], SOL-PERP[0], SRM[44.9765114], SRM_LOCKED[363.748559], SRN-PERP[0], SUN[.00042531], TSLA-20210924[0], UNI-PERP[0], USD[-271.27], USDT[0.00000001], USDT-PERP[0], USTC[1.07170787], USTC-PERP[0], XRP-PERP[0] | | |
| 00153356 | | NFT (488713780424715373/FTX AU - we are here! #5323)[1], NFT (516529997771982924/FTX AU - we are here! #30671)[1], NFT (563140697484072724/FTX AU - we are here! #5339)[1], RON-PERP[0], SRM[1.77726373], SRM_LOCKED[10.3081594], STG[.00115482], USD[0.00], USDT[0] | | |
| 00153369 | | FTT[0.00037514], LUNA2[0.00369891], LUNA2_LOCKED[0.00863081], TRX[.000002], USD[0.00], USDT[1001.70000000] | | |
| 00153383 | | ALGODOOM[.00494663], ALGOMOON[591724.07198163], BTC[0], KIN[586734408], LEOBULL[.00131129], SOL-PERP[0], TRX[0.00000285], USD[1729.79], USDT[0.00249615] | | |
| 00153384 | | BTC[.03446634], FTT[1000], SRM[110.47063571], SRM_LOCKED[577.52936429] | | |
| 00153388 | | FIDA[.7008], MATIC[2.05], OP-PERP[0], OXY[.448751], SRM[1.04580273], SRM_LOCKED[.03409307], TRUMP[0], TRX[.000029], USD[3.51], USDT[0], USDT-PERP[0] | | |
| 00153391 | | BTC-20200327[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200618[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.16783], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX-PERP[0], USD[31.44], USDT[0] | | |
| 00153394 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.003738], APE-PERP[0], ASD[.025124], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH[.00023572], BCH-20200925[0], BCHA[.00023572], BCH-PERP[0], BICO[.83679], BNB[.00729506], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00003474], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210225[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-0207[0], BTC-MOVE-20191001[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191104[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191120[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200214[0], BTC-MOVE-20200217[0], BTC-MOVE-20200220[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200406[0], BTC-MOVE-20200608[0], BTC-MOVE-20200719[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020Q6[0], BTC-MOVE-WK-20200206[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200813[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BVOL[.00003], CAKE-PERP[0], CLV[.07475], CQT[1.0685714], DOGE[0.51896253], DOGE-20210628[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN[0.09826004], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[.15789401], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210325[0], ETH-20211123[0], ETHMOON[0], ETH-PERP[0], ETHW[.00184188], FIDA[1.32309], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.09658003], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT[.0809513], HT-20200327[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IP3[9.29586], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.52009], MEDIA[0.00024937], MER[4.4864], MID-PERP[0], MKR-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-20210625[0], OKB-PERP[0], OXY[.343009], PERP[.072715], PERP-PERP[0], POLIS-PERP[0], RAY[.542561], RAY-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL[0.01659570], SOL-PERP[0], SRM[18.44234787], SRM_LOCKED[81.07836379], STEP[.081076], STMX-PERP[0], SUSHIBULL[25.373], SUSHI-PERP[0], TRX-20200925[0], TRX[.742295], TRX-PERP[0], USD[7406.92], USDT[90.83680655], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00153402 | | BULL[0.05078739], EOSBULL[1999.66], FTT[751.33188866], SHIB[99983], SRM[90.59765868], SRM_LOCKED[383.40330132], SUSHIBULL[137.865864], SXPBULL[14.99745], USD[0.94] | | |
| 00153404 | | APT[0], BTC[0], BTC-MOVE-20200408[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MOB[0], SOL-PERP[0], SRM[.14068197], SRM_LOCKED[14.3413018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00153408 | | APT[.8], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[140.1920205], FTT[438.10157243], GRT-PERP[0], ICP-PERP[0], SOL[2.5113], SOL-PERP[0], SRM[13.90308799], SRM_LOCKED[45.23610595], TRX[59.435725], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAXL[.569992] | | |
| 00153414 | | FTT[2940.2701], SOL[.0086], SRM[.38702351], SRM_LOCKED[5.6129764 9], TRX[.000001], USD[0.29], USDT[1307.08430165] | | |
| 00153416 | | BTC[0], DOT[0.00000001], ETH[.00094907], ETHW[.00094907], FLOW-PERP[0], FTT[.06455839], LTC[.07573742], LUNA2_LOCKED[0.00000004], LUNC[0.00410777], NFT (341994223618571620/FTX EU - we are here! #248196)[1], NFT (394460082040160104/FTX EU - we are here! #248173)[1], NFT (457844313689519656/FTX EU - we are here! #248191)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00153425 | | BTC[0.02263219], LUNA2[3.18690333], LUNA2_LOCKED[7.43610777], LUNC[893954.91], NFT (363688083270813790/FTX EU - we are here! #131595)[1], NFT (434984875271381505/FTX EU - we are here! #132729)[1], NFT (476070885643677619/FTX EU - we are here! #131901)[1], USD[2298.99], USDT[0.00000001] | | |
| 00153426 | | ALGO-PERP[0], APT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00167071], MOB[0], SOL-PERP[0], SRM[.08275551], SRM_LOCKED[14.34152965], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00153429 | | AGLD-PERP[0], APE[.061547], APT-PERP[0], ASD-PERP[0], AURY[.99681], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00015000], ETHW[0.00083897], FIDA[6.5362 1], FIDA-PERP[0], FLM-PERP[0], FTT[0], GAL-PERP[0], GAR[6.7884], GRT-PERP[0], HT-PERP[0], IMX[.68222222], INDI[.32869], IP3[9.81], LOOKS-PERP[0], LUNA2[0.00000003], LUNC[.0077477], LUNC-PERP[0], NEXO[.49767], NFT (374316083162843827/FTX Night #138)[1], OKB-PERP[0], PROM-PERP[0], RAY[.945668], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[3.863], SRM[1.94631385], SRM_LOCKED[.07184482], STEP[.00000001], TRX[.090201], TRX-PERP[0], UNI-PERP[0], USD[-.0.44], USDT[0], USDT-PERP[0], WBTC[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00153432 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0095], EUR[84.53], FTT-PERP[0], FTX_EQUITY[0], SRM[23.20838632], SRM_LOCKED[644.97802673], USD[18866.46], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00153433 | | BTC-PERP[0], FTT[0], SRM[2.67048408], SRM_LOCKED[15.97090716], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00153437 | | DOGE[.49457508], FTT[9.998], SRM[127.79819227], SRM_LOCKED[439.70946018], TRX[.000019], USD[0.00], USDT[0.42822477], XRP[.42] | Yes | |

FTX Trading Ltd.

Case 1:23-md-03056-MMG Document 4291 Filed 01/23/24 Page 47 of 778 Case 1:23-md-03056-MMG Document 4291-1 Filed 01/23/24 Page 43 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153438 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.10002000], BTC-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHW[0.21000000], ETH-PERP[0], ETHW[0.21000000], FB-20210326[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.82925750], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[0.00057504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[405.87076034], SRM_LOCKED[1785.23433435], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[62.48], USDT[0], USTC[188.000935], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00153440 | | ATLAS[7.296], ATLAS-PERP[0], BLT[.873], BNB-PERP[0], BOBA[.08268], BOBA-PERP[0], CLV[.09716], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[.0046602], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUA[.0572], LUNA2[0.00057504], LUNA2_LOCKED[0.0134176], MATH[.06424], MEDIA[.00741], MER[.4634], MNGO[9.216], MTA[.3378], NFT (426950233790678690FTX AU - we are here! #5738[1], NFT (480676007553486036/FTX AU - we are here! #5727[1], OMG-PERP[0], OP-PERP[0], OXY[.322164], POLIS-PERP[0], PSY[.274], RAY[.0158288], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000022], USD[0.00], USDT[0.1814], XPLA[9.826] | | |
| 00153454 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00204514], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-20201225[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.14588], BIT-PERP[0], BNB[0.01088533], BNB-20190927[0], BNB-20191227[0], BNB-20210325[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BOBA[.28369941], BOBA-PERP[0], BTC[0.00017822], BTC-0325[0], BTC-0319[0], BTC-0624[0], BTC-0930[0], BTC-1230[1.6477], BTC-20190729[0], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-05302020[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-06240[0], ETH[0.00271609], ETH-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20211231[0], FIDA-PERP[0], FTM[1.57289], FTM-PERP[0], FTT[150.00176087], FTT-PERP[0], GALA-PERP[0], GMT-PERP[1], GST-0930[0], GST-PERP[0], HT[0.02777884], HT-20191227[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK[.0723486], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.52066060], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MID-20191227[0], MID-20210325[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0.54335876], OKB-20211231[0], OKB-PERP[0], OMG[0.51873929], OMG-20211231[0], OMG-PERP[0], PEOPLE[.83843136], PEOPLE-PERP[0], PERP[.057332], PERP-PERP[0], POLIS[.01], POLIS-PERP[1], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.65776336], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20210326[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0.00099999], SOL[0.02244945], SOL-20210924[0], SOL-PERP[0], SOS[78856652.644], SOS-PERP[0], SRM[.72559919], SRM_LOCKED[2904.70339071], SRM-PERP[0], STEP-PERP[1], SUSHI[0.08264196], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.69883], TLM-PERP[0], TRUMP[0], TRX[0.45012900], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-30129.75], USDT[4845.84409394], WAVES-0930[0], WAVES-PERP[0], XPLA[.035], XRP[.73497701], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[101.68], USDT[101.419631] |
| 00153457 | | ALGODOOM[250.04355], ALT-PERP[0], ATOMDOOM[.06428], BCH-20200327[0], BCHDOOM[8.2], BCH-PERP[0], BSV-20200327[0], BSVDOOM[33], BSVDOOM[4016003.10065], BSV-PERP[0], BTC-MOVE-20200201[0], BTC-PERP[0], ETCDOOM[126700], FTT[0.00503645], FTT-PERP[0], HT[139.0529745], LTC-20200327[0], MID-PERP[0], MOON[.00005], OKBDOOM[.00047], SRM[.00465024], SRM_LOCKED[.02015601], TRUMP[0], USD[0.96], USDT[0.00000025], XRPDOOM[.002] | | |
| 00153459 | | BTC-PERP[0], SRM[143.72187929], SRM_LOCKED[541.27812071], USD[1945.85] | | |
| 00153471 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002335], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00013249], ETH-PERP[0], ETHW[0.20013249], FLOW-PERP[0], FTM-PERP[0], FTT[99.7599617], FTT-PERP[0], GENE[.0751993], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.88695], RUNE-PERP[0], SNX-PERP[0], SOL[19], SOL-PERP[0], SRM[2.24730797], SRM_LOCKED[4.75269203], SRM-PERP[0], USD[514.16], USDT[1.15670102], XTZ-PERP[0] | | |
| 00153475 | | SRM[.000237], SRM_LOCKED[.00010368], USD[0.00] | | |
| 00153491 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0930[0], ACB-0624[0], ACB-0930[0], ACB-1230[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC[.4], AMD-0930[0], AMPL[0.01905049], AMPL-PERP[0], AMZN-0624[0], AMZN-1230[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AURY[.005], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BABA-28369941], BOBA-PERP[0], BAL-0624[0], BAL-0930[0], BAL-1230[.05], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[-0.35], BITO-0325[0], BITO-0624[0], BITO-0930[0], BITO-1230[0], BITW[.00531], BITW-0325[0], BITW-0624[0], BITW-0930[0], BITW-1230[-0.09999999], BLT[.0572316], BNB-20190927[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BSV-1230[0], BSV-20210625[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0927[0], BTC-0930[0], BTC-1230[0], BTC-1231[0], BTC-20200201[0], BTC-20200327[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0819[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-1004[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-20190925[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20200402[0], BTC-MOVE-20200430[0], BTC-MOVE-20200907[0], BTC-MOVE-20200913[0], BTC-MOVE-20200927[0], BTC-MOVE-20201004[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20200527[0], BTC-MOVE-20200611[0], BTC-MOVE-20200918[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20200822[0], BTC-MOVE-20200829[0], BTC-MOVE-20200905[0], BTC-MOVE-20200912[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201106[0], BYND-1230[-0.05], BYND-2021231[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-1230[0], CEL-20210625[0], CGC-0325[0], CGC-0624[0], CGC-0930[0], CGC-1230[0], CHZ-PERP[0], CLNE-20210325[0], CONV-0624[0], COST-0325[0], CRON-0624[0], CRON-0930[0], CRON-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC[.045848], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG[1.0571696], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOGEBULL[0], DOGE-20210625[0], DRGN-20210625[0], DRGN-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHBULL[0], ETHE-1230[.5], ETHE[0.037486], ETHMOON[0], ETH-PERP[0], EXCH-PERP[0], FB-0330[0], FB-1230[0.90], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0624[0], FTM-0930[0], FTM-1230[0], FTT[170.26620104], FTT-PERP[0], FTT_POST[0], FTT[176.28620104], FTT-PERP[0], GAL-PERP[0], GALAX[0], GAL-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-1230[0.04], GBTC-20210924[0], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-1230[0], GDXJ-0325[0], GDXJ-0624[0], GDXJ-0930[0], GDXJ-1230[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[.18], GME-20210326[0], GME-20210924[0], GME-20211231[0], GMEPRE-0930[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GT[.0305], HBB[.4], HGET[.02621275], HOLY-PERP[0], HT[0.04251399], HT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | HUM[.03515], ICP-PERP[0], ICX-PERP[0], INTER[.022641], IOTA-PERP[0], JPY[691.17], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS[52.3285], LDO[.3], LEOBEAR[.19172], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.05905305], LUNA2[0.00695621], LUNA2_LOCKED[0.016231116], LUNC[.007957], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.00185], MEDIA-PERP[0], MER[.66393], MID-PERP[0], MINA-093[0], MSTR-033[0], MSTR-1230[0], MTA[.7], MTL[.01], MVDA10-PERP[.0016], MVDA25-PERP[0], NEAR-1230[-1.39999999], NEAR-PERP[0], NFT (349752764550302071/FTX EU - we are here! #86306)[1], NFT (357878717595034471FTX Crypto Cup 2022 Key #1035)[1], NFT (366415683734272747917FTX AU - we are here! #28159)[1], NFT (458668802687922097/FTX AU - we are here! #28269)[1], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NOK-0325[0], NOK-0624[0], NOK-0930[0], NOK-1230[0], NOK[.2440405], NVDA-0624[0], NVDA-0930[0], OKB-20210625[0], OKB-2021231[0], OKB-PERP[0], OMG-1230[0], OMG-20210625[0], OMS-20211231[0], ONES-PERP[0], ORBS[.64955], ORBS-PERP[0], OXY[.48237], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], PEN-0624[0], PENN-0624[0], PENN-0930[0], PENN-1230[0], PEOPLE-PERP[0], PFE-0930[0], POLIS-PERP[0], PORT[.1778825], PRISM[.1], PRIV-123[6[82.284], PROM-PERP[0], PSY[.458885], RAY-PERP[0], REEF-062[40], REEF-2021062[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.006735], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.690255], SNX-PERP[0], SNY[.3500597[2], SOL-20210625[0], SOL-PERP[0], SPY[.00108133], SO-093[0], SRM[35.574893], SRM_LOCKED[376.43212026], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[10], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], SYN[.91769068], THETA-PERP[0], TLM-PERP[0], TRU-20210625[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TRY[23.35], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[.00000002], TSLA-062[40], TSLAPRE[0], T3M-0930[0], TULIP-PERP[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], UBER-0930[0], UBXT[.92183], UNI-20210624[0], UNI-20211231[0], UNISWAP-1230[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[59651.35], USDT-1230[0], USDT[16.87130857], USDT-PERP[0], USO-0624[0], USTC[.98468], VET-PERP[0], WAVES-PERP[0], WNDE[.02665], WSB-1230[0], WSB-20210326[0], XAUT[0.00000350], XAUT-20200327[0], XAUT-2020062[60], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-0930[0], YFI-1230[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 00153492 | | APE[20.888539], APT5.40115], ATOM[.001785], AXS[.080892], BNB[.00759488], CRV[.46828], ETH[0.00068219], ETHW[0.00025117], FTM[.8478], FTT[52461.1844792], GALA[5.7046], LUA[3936.786738], LUNA2[0.06258934], LUNA2_LOCKED[0.14604180], LUNC[.0069617], MER[.5668], NFT (428260082011094227/FTX Night #338)[1], NFT (459757595829706806/FTX Night #144)[1], NFT (470469815713124169/TX Moon #198)[1], PERP[139.02226925], POLIS[9.4205], PSY[.4903], RAY[.293325], SAND[.34049], SOL[.0020623], SPELL[90.141], SRM[.13018], TOMO[.006752], TRX[.1335255], USD[92.36], USDT[0.28230770], USTC[8.85982] | | |
| 00153503 | | BTC[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], SRM[1.51707645], SRM_LOCKED[49.28827047], SXP[0], USD[8000.58], USDT[0.00040548] | | |
| 00153505 | | BTC[0.00001217], DFL[8.23337301], DOGE[10.01724509], ETH[0], FTT[.77124], GARI[.979], HNT[.002479], LINK-PERP[0], LUNA2[0.00418170], LUNA2_LOCKED[0.00975730], MATH[.0949515], RAY[.784033], TRX[.001618], USD[0.94], USDT[0.97270136], USTC[.59194], WBTC[0] | Yes | |
| 00153510 | | ASD-PERP[0], LOOKS[.2232], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007746], LUNC-PERP[0], TRX[3], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00153521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-20200506[0], BTC-MOVE-2020051[0], BTC-MOVE-20200530[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], EUR[9.13], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[31.00001184], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000026], SOL-PERP[0], SPELL-PERP[0], SRM[-0.36592169], SRM_LOCKED[36592169], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[366.25], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153533 | | ETH[0.00000037], MATIC[0.94800000], SRM[.70568042], SRM_LOCKED[5.29431958], USDT[0] | | |
| 00153543 | | ALGO-PERP[0], ALT-20200925[0], ALT-20201225[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], DEFI-0624[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.05840478], ETH-20210326[0], ETH-PERP[0], ETHW[0.05265254], EXCH-20210326[0], FIL-0624[0], FIL-20210326[0], FTT[0.03620898], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LUNA2[0.00001007], LUNA2_LOCKED[0.00002350], LUNC[2.193594], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20201225[0], SHIT-20210326[0], SOL[0], TRX[.000028], USD[0.10], USDT[0.00000405], WAVES-PERP[0], XRP-PERP[0] | | |
| 00153576 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC[0.00004319], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00547082], LEO[0.00000040], LINK-PERP[0], MID-PERP[0], MOB[0], SHIT-PERP[0], SOL-PERP[0], STEP[.02448], TRX-PERP[0], USD[1516.92], USDT[0.09046623], XRP-PERP[0] | | |
| 00153578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.82980691], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[5721], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.17], USDT[0.00381974], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153581 | | AAVE[.00934], BAL[.005918], BTC-PERP[0], CLV[.079809], CLV-PERP[0], COMP[0.0000082], DRGN-PERP[0], EOS-PERP[0], FTM[.8386], FTT[.261571], HT-PERP[0], LINK-PERP[0], MNGO[2.47421], MTA[.8405], MTA-PERP[0], RUNE[.06413], SNX[.04976], SRM[4.63217881], SRM_LOCKED[14.25613419], STEP[.0285], SUSHI-PERP[0], TRX[.000001], USD[251.95], USDT[1.26059667], XTZ-PERP[0] | | |
| 00153591 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.046115], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0625[0], EDEN-0925[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0033803], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0] (443095752055972681/FTX AU - we are here! #49722)[1], NFT (537930559037199455/10000 #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.2681867], SRM_LOCKED[2.4443124], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.30], USDT[7.97591109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153612 | | BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00791803], LINK-PERP[0], NFT (392899092554754472/FTX EU - we are here! #132555)[0], NFT (452973034564804293/FTX EU - we are here! #132177)[0], NFT (5451856747947360/FTX EU - we are here! #132886)[0], SOL-PERP[0], SRM[1.52980279], SRM_LOCKED[10.39680441], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00005700], YFI-PERP[0] | | |
| 00153625 | | BTC[0.00000001], BTC-PERP[0], DOGE[785.60255224], ETH[0.01562034], ETH-PERP[0], LUNA2[23.83209058], LUNA2_LOCKED[55.60821136], LUNC[0.00000001], NEAR[0], TONCOIN[0], TRX[.000033], USD[7253.13], USDT[1255.26720100] | | |
| 00153631 | | ANC-PERP[0], APE[.00000003], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0.00000098], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHW[0.00034547], EUL[.98843647], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[154.28020749], GMT-PERP[0], HT[0.01992856], HT-PERP[0], INDI_ICO_TICKET[1], JPY[1049.29], KSOS-PERP[0], LINA-PERP[0], LOOKS[-0.00000001], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10047433], LUNC[.00000001], LUNC-PERP[0], MOB[0], MOB-PERP[0], NFT (305171457410403338/FTX EU - we are here! #102633)[1], NFT (362202693493207418/FTX AU - we are here! #5803)[1], NFT (417041263106505636/FTX EU - we are here! #102303)[1], NFT (441770796530119759/FTX EU - we are here! #102505)[1], NFT (508366449233710021/NFT)[1], OKB[0], RAY-PERP[0], RON-PERP[0], SOL[0.00000692], SOL-20210326[0], SOL-PERP[0], SRM[.40252433], SRM_LOCKED[5.83772033], TRUMP[0], TRX[0.00125800], USD[798.59], USDT[2724.18331897], USTC[8.31171755], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00153635 | | SRM[101.00473351], SRM_LOCKED[.03310655] | | |
| 00153636 | | SRM[.33934365], SRM_LOCKED[.16679953], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 00153642 | | BADGER-PERP[0], BIT[.78555759], BIT-PERP[0], BOBA-PERP[0], BTC[.00003053], DOGE[4], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], LUNA2[0.00421218], LUNA2_LOCKED[0.00982844], LUNC[37.1726843], LUNC-PERP[0], NFT (308345334193569102/FTX EU - we are here! #262001)[1], NFT (313370178657582589/FTX AU - we are here! #12582)[1], NFT (314047871349016222/FTX AU - we are here! #35518)[1], NFT (409590304803185331/FTX EU - we are here! #261983)[1], NFT (459648865419525151/FTX EU - we are here! #261996)[1], NFT (482781630844448721/FTX AU - we are here! #12592)[1], OKB[.03814], OKB-PERP[0], RAY-PERP[0], SOL[.0267145], SOL-PERP[0], SRM[1.01067809], SRM_LOCKED[7.98932191], TRX[.000138], USD[0.00], USD[0.33943332], USTC[0.57209071], USTC-PERP[0] | Yes | |
| 00153646 | | BADGER-PERP[0], BOBA-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMP[0], TRX[.000175], USD[4.68], USDT[0.00558183] | | |
| 00153651 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020092[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[5.40119779], SRM_LOCKED[17.42901712], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153654 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3.81895], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00008496], BTC-MOVE-0315[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.565315], CRO-PERP[0], CRV-PERP[0], CUSDT[0.000004249], DEFI-PERP[0], DOGE[2.482], DOGE-PERP[0], DYDX[.06227586], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0005], ETHW-PERP[0], FTM[.016585], FTM-PERP[0], FTT[200.0259772], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[1.0384165], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.28127195], LOOKS-PERP[0], LUNA2[0.00088777], LUNA2_LOCKED[0.00207147], LUNA2-PERP[0], LUNC[193.31525305], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR[.0652311], NEAR-PERP[0], NFT (292134875739747TX Swag Pack #717)[1], NFT (292273759812476289TX Swag Pack #726)[1], NFT (294804169241689315TX Swag Pack #722)[1], NFT (305684834658389629TX Swag Pack #667)[1], NFT (345862186169564977TX Swag Pack #685)[1], NFT (362183945393746157TX Swag Pack #788)[1], NFT (434019858090275524TX Swag Pack #684)[1], NFT (488045173725386375ffTX Swag Pack #733)[1], NFT (527101572208820600FTX Swag Pack #656)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.803505], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS[214671426.7309], SRM[22.03764311], SRM_LOCKED[118.96235689], SUSHI[.24390833], SUSHI-PERP[0], SWEAT[.561], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[8701.21], USDT[0.00616698], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153656 | | AAVE-PERP[0], ADA-2021026[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ARKK-2021026[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BILI-1230[0], BNB-2021026[0], BNB-2021032[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020092503[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-2021026[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2020062603], ETHDOOM[.00002], ETHMOON[.2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.79241498], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], H1-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[.00000001], MKR-PERP[0], NEAR-PERP[0], OKB-2020092[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.56372902], SRM_LOCKED[.18710392], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2020092[0], THETA-PERP[0], TOMO-PERP[0], TSLA-2021123[0], UNI-PERP[0], USD[3468.11], USDT[2404.37010001], USTC-PERP[0], WAVES-PERP[0], XAUT-2020092[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153658 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[2.38], USDT[0] | | |
| 00153660 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMP-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-2020122[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OMT-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[10.29694415], SRM_LOCKED[862.64814147], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[712846.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00005546], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[.00003027], FTT-PERP[0], GODS[.078], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2_LOCKED[0.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.998157], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[.9998157], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0442823], SRM_LOCKED[.1494157], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[5.04619513], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00153671 | | 1INCH[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00069205], ETH-PERP[0], ETHW[0.00069205], FTT[0.02719412], SRM[.49082396], SRM_LOCKED[2.50917604], USD[0.00], USDT[0] | | |
| 00153673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-MOVE-WK-2020070[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063293], ETH-PERP[0], ETHW[0], EUR[15.38], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINC-PERP[0], LRC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (434117005857350000FT)[1], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], -234.8], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.00849581], SPELL-PERP[0], SRM[.02174721], SRM_LOCKED[.11020438], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UMEE[0], UNI-PERP[0], USD[28.70, USDT[0.00000232], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00153687 | | APE-PERP[0], BOBA[.00623163], BOBA-PERP[0], HT-PERP[0], LUNA2_LOCKED[791.7217165], OMG[.30623163], USD[0.00], USTC-PERP[0] | | |
| 00153706 | | SRM[2.1013661], SRM_LOCKED[.0752384], USD[0.00], USDT[1.056] | | |
| 00153715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBMOON[3.34], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00556922], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOONSHIT[1538], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-2021032[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-2020092S[0], TRYB-PERP[0], TWTR-0624[0], TWTR-0930[0], UNA-PERP[0], UNISWAP-PERP[0], USD[-0.30], USDT[-0.00723350], USDT-PERP[0], USD-032S[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153735 | | 1INCH[0], AAVE[0], ADA-2020062[0], ADA-2021062S[0], ADA-PERP[0], ALEPH[.00000001], ALGO-2020327[0], ALGO-2020090S[0], ALGO-2021026[0], ALT-PERP[0], ATOM-20191227[0], ATOM-2020062[0], ATOM-2020062S[0], ATOM-2020327[0], ATOM-2020327S[0], ATOM-2021026[0], ATOM-2021032[0], ATOM-2021026S[0], ATOM-PERP[0], AVAX-2020062[0], AVAX-2020062S[0], AVAX-2021026[0], AVAX-PERP[0], BAL[.00000002], BAL-2020092S[0], BAL-2020122S[0], BAL-PERP[0], BCH[0], BCH-20191227[0], BCH-2020062[0], BCH-2020062S[0], BCH-2021026[0], BCH-2021032[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007245], BTC-2020062[0], BTC-2020062S[0], BTC-20191227[0], BTC-2020327[0], BTC-2020327S[0], BTC-2021026[0], BTC-PERP[0], BTMX-2021026[0], CHZ-PERP[0], COMP[0.00000001], COMP-2020092S[0], COMP-PERP[0], CREAM-2020122S[0], CREAM-PERP[0], DEFI-2020062S[0], DOGE-2021062S[0], DOT-2020062[0], DOT-2021062[0], DRGN-PERP[0], EOS-2020327S[0], EOS-2020327S[0], EOS-2021026[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2020062[0], ETH-20191227[0], FLM-PERP[0], FTT-20210324[0], FTT-PERP[0], GALA-PERP[0], HT[.00000001], HT-PERP[0], KNC-PERP[0], KSM-2020062[0], LEO-PERP[0], LINK-20191227[0], LINK-2020062[0], LINK-2020122S[0], LINK-2021062S[0], LINK-PERP[0], LTC[0.00000005], LTC-2020062[0], LTC-2020062S[0], LTC-2021062S[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MKR-2020062S[0], NEAR-PERP[0], OKB-2021062[0], OKB-PERP[0], RENBTC[0.00000544], SAND-PERP[0], SHIT-2020032[0], SHIT-2020062S[0], SHIT-2020092S[0], SHIT-2020122[0], SHIT-2020122S[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPY-2021062S[0], SRM[.013.29687082], SRM_LOCKED[15760.94371], SUSHI[0], SUSHI-2020062S[0], SUSHI-2020122S[0], SUSHI-PERP[0], THETA-2020062S[0], THETA-PERP[0], TOMO[.001], TOMO-PERP[0], TSLA-0930[0], TSLA-1230[0], -4690.65], TSLA-2021062S[0], TSLA-2021092S[0], UNI[0], UNI-2020062S[0], UNI-PERP[0], USD[-2580251.49], USDT[-299435313.13081905], WBTC[6.53960005], XRP-2020032[0], XRP-2020062[0], XRP-2020062S[0], XTZ-2020032S[0], XTZ-2020092S[0], XTZ-PERP[0], YF[0], YFI-2020122S[0], YFI-2021031092[0], YFI-2021032032[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | USDT[20126.077707] |
| 00153736 | | 1INCH-2021032[0], 1INCH-PERP[1922], AAVE[0], AAVE-PERP[0], ADA-2020122S[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2020122S[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-2020122S[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-2020122S[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210325[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20190927[0], BTC-2020032[0], BTC-20210326[0], BTC-2021123[0], BTC-MOVE-0319100[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000279], COMP-PERP[0], CRO[0.00000001], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOTBULL[0], DOT-PERP[0], DRGN-20212025[0], DRGNBULL[0], DRGN-20210923[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210326S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-2021123[0], ETH[.0482446], EXCH-20211225[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FIL-2021123[0], FLM[0], FTT[0.28460889], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20191227[0], LINK-2020122S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[2.24818041], LUNA2_LOCKED[0.2245757], LUNC[48904.09199], LUNC-PERP[0], MATIC-2020122S[0], MATIC-20210326[0], MATIC-PERP[0], MID-2020122S[0], MID-PERP[0], MKNGO[3.3], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[36.00000002], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[737.67562246], SRM_LOCKED[12392.11593403], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-1499.70], USDT[1268.39243594], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-2020122S[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153750 | | BTC[.000133], FTT[10.1], USD[1.92], USDT[0.00958631] | | |
| 00153753 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BABA-20210326[0], BTC-PERP[0], CEL[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-20210625[0], FIDA[9.76972411], FIDA_LOCKED[19.71578836], FIDA-PERP[0], FTM-PERP[0], FTT[150.03313707], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC[.00000001], LRC-PERP[0], LUNA2[2809.82934459], LUNA2_LOCKED[6858.26847171], LUNC[25480870.98889308], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[8509.910233], PERP-PERP[0], RAMP-PERP[0], RAY[10968.39851973], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[54.63494408], SRM_LOCKED[206.69018591], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001558], TSLA-20210326[0], UBXT[.14399623], UNI-PERP[0], USD[-3401.79], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00153765 | | APE-PERP[0], APT-PERP[0], AVAX[14.41925161], BCH[0], BNB[0.00089896], BOBA-PERP[0], DYDX[.00000001], ETH[0.00000007], ETH-PERP[0], FLOW-PERP[0], FTT[111.51513227], GLMR-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[0.00728719], LUNC-PERP[0], MATIC[0], OKB[0], OMG-PERP[0], SOL[0], SRM[.71088047], SRM_LOCKED[19.8609085], TRX[0.82456602], USD[1.37], USDT[0], WAXL[.00003897] | Yes | |
| 00153784 | | ATLAS[2.46376812], CQT[.10685714], DYDX-PERP[0], ETH[.00036736], ETHW[0.00036736], LUNA2[0.00630507], LUNA2_LOCKED[0.01471183], LUNC[0.00412840], LUNC-PERP[0], MEDIA[.008673], MER[.16816], POLIS[.02463768], RAY[.747489], SOL[.04], TRX[.000786], USD[0.10], USDT[0.01166125], USTC[0.89251084], USTC-PERP[0] | | |
| 00153787 | | FTT[0], SRM[2180.71546633], SRM_LOCKED[187.89270765], USD[0.00], USDT[3.29080093], XPLA[.0265] | | |
| 00153790 | | BNB[0], BOBA[.00000001], BTC[0], ETH[0], ETHW[0], FTT[19262.68957253], HT[0], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], MATH[0], NFT [456757459776257595/The Hill by FTX #42589][1], SOL[0], SRM[.96616302], SRM_LOCKED[558.12018126], STETH[0], STSOL[0], TRX[.200012], USD[0.08], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00153797 | | ETH[.00270196], ETHW[.00270196], FTT[.7779184], SRM[3.73437408], SRM_LOCKED[14.26562592], USD[0.00] | | |
| 00153812 | | 1INCH-PERP[0], ALCX[.00000356], ALGO[2], APE[1630.003799], APT[3], APT-PERP[0], ATLAS[70000], AVAX[.000075], AXS[.000018], AXS-PERP[0], BTC[0.00015210], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COIN[0.08861661], DOGE[.675], DOGE-PERP[0], DOT[1.001], EGLD-PERP[0], ENJ[.01075], ETH[0.01606309], ETH-PERP[0], ETHW[0.01994016], FTM[.603], FTT[295.769625], FTT-PERP[0], FXS[780.0017585], GAL[4.00035], GMT[1000.006], GMT-PERP[0], GOG[100000.20586], GRT-PERP[0], GST[.064248], GST-PERP[0], IMX[34820.032458], LINK[.0005], LINK-PERP[0], LUNA[20.28998352], LUNA2_LOCKED[0.67662823], LUNC[83101.821], LUNC-PERP[0], MATIC[.0065], NFT [369145826710954797/The Hill by FTX #280029][1], OP-PERP[0], POLIS[800], RAY[0.04241043], RON-PERP[0], RUNE[.004], SAND[4000.009], SHIB-PERP[0], SLP[3.11385], SNX-PERP[0], SOL[.00855], SOL-PERP[0], SRM[11.83709389], SRM_LOCKED[50.32290611], SUSHI-PERP[0], TRX[.00783], USD[10423.42], USDT[0.0075069], USTC[.02776], USTC-PERP[0], XRP-PERP[0] | | |
| 00153815 | | FTT[929.0775595], SRM[10.09469375], SRM_LOCKED[17.22530625], USDT[3.6157] | | |
| 00153830 | | BTC[0.00210641], DYDX[.054229], ETH[.00000001], FTT[5.12990206], SOL[.61103948], SRM[3.03246989], SRM_LOCKED[20.96753011], TRX[.000004], USD[0.00], USDT[0] | | |
| 00153835 | | ADA-20220626[0], ALGO-20190927[0], ALGO-20191227[0], AMPL-PERP[0], BCH-20191227[0], BNB-20190927[0], BNB-PERP[0], BTC-20190927[0], BTC-PERP[0], BTMX-20200925[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FTT[0.09883997], ICP-PERP[0], LUNC[.000914], OKB-PERP[0], POLIS-PERP[0], SRM[.00159451], SRM_LOCKED[.01831099], TRX-20190927[0], USD[312.34], USDT[0], USTC-PERP[0] | | |
| 00153837 | | ASD-PERP[0], BOBA-PERP[0], FTT[0.06170209], HT-PERP[0], LUNA2[0.06215622], LUNA2_LOCKED[0.14503120], RAY[.195739], RAY-PERP[0], SRM[.59636374], SRM_LOCKED[9.40363626], TRX[.000019], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00153840 | | 1INCH-PERP[0], AAPL[4], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[77.02], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0801[0], BTC-MOVE-0814[0], BTC-MOVE-0910[0], BTC-MOVE-20191100[0], BTC-MOVE-20191108[0], BTC-MOVE-20191108[0], BTC-MOVE-20191116[0], BTC-MOVE-20191112[0], BTC-MOVE-20191122[0], BTC-MOVE-20200202[0], BTC-MOVE-20200225[0], BTC-MOVE-20200302[0], BTC-MOVE-20200310[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20201011[0], BTC-MOVE-20201112[0], BTC-MOVE-20200220[0], BTC-MOVE-20210430[0], BTC-MOVE-20210505[0], BTC-MOVE-20210516[0], BTC-MOVE-20210524[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BVOL[.00000001], CAKE-PERP[0], CHZ-PERP[0], COMP-20200625[0], COMP-20200630[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPREPSPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01600], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[750.42588437], FTT-PERP[0], GBTC[10000], GRT-PERP[0], HT[3000], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.11749553], SRM_LOCKED[356.65917697], SUN[.001], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPSTAY[30000.40669448], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[100.98], USDT[0.00000004], USDT-20190927[0], USTP-PERP[0], USO[60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00153843 | | 1INCH[11.99404423], AGLD[3.62138999], AKRO[428.66971852], ALC[X.06212328], ALEPH[7.1507339], ALGO[12.42328046], ALICE[1.65690635], ALPHA[72.77908673], AMPL[1.84398284], ANC[9.11372266], ANC-PERP[0], APE[1.44942326], ARS[404.23], ASD[56.32901464], ATLAS[226.26904552], ATLAS-PERP[0], AUDIO[4.09306355], AURY[1.03522607], AVAX[.00000546], AXS-PERP[0], BADGER[.33049168], BAL[1.41422821], BAND[5.14990592], BAO[15529.07999939], BAR[4.14216290], BAT[22.00001], BCH[0.00000999], BEAR[7000], BICO[2.03841684], BIT[2.03027448], BLT[15.35045306], BNT[4.46271473], BOBA[4.14072406], BTC[.00047868], BTC_LOCKED[0.00003795], BTMX[.64749722], CHZ[20.71119899], CITY[1.31068654], CLV[13.97220578], COMP[0.16481618], CONV[1814.33332342], COPE[37.25078556], CQT[13.32054449], CREAM[.21746895], CRO[20.71119899], CRV[3.10677807], CUSDT[1.00603913], CVC[11.38979333], CVX[1.03556048], DAI[.00011113], DAWN[1.75987341], DENT[1553.26101053], DFL[284.97680006], DMG[228.17630089], DOGE[10.77427252], DOT[2.12953387], DYDX[1.55335762], EDEN[15.41905989], EMB[62.13712026], EN.J[4.14229941], ENS[2.25889307], ETH[0.00310000], ETHBULL[.024], ETHHEDGE[.05], ETHW[0.24444006], EUR[.10141550], FARM[.02673587], FBB[.00054008], FIDA[21.10141869], FRONT[7.24729981], FTT[4.56341795], FTT_LOCKED[15.02969466], MATH[1.00419801], MATH[.89267981], MAX[1.66975901], MBS[3111397844], MOB[.05618123], MEDIA[.07011159], MER[9.97059989], MNGO[30.86113504], MOB[2.6407453], MOB[2.33490546], MXN[48.32800092], PENDLE[82.84341961], PERP[1.42140141], POLS[58.17910431], PRISM[272.57496161], PROM[.44528538], PSG[5.16744591], PUNDIX[67.56583368], PTU[1.00221113], PYR[.61062006], QNT[100], QTUM[.11322993], RAD[.25000004], RAY[1.30960234], REEF[466.00637304], REN[73.65436811], RNDR[2.37621295], ROOK[.04861585], RUNE[3.38911495], SAND[2.08413302], SEC[0.12039245], SHIB[207118.53403115], SKL[228.61982332], SLND[1.86244658], SLP[538.49457937], SLRS[.21091258], SNX[3.89595874], SNY[6.23960824], SOL[.00000483], SOS[36795936.66238], SPELL[1553.19052146], SPELL[.06805], SRM[15744.18796074], STG[23.1064123], STMX[221.03372796], STORJ[5.10466320], SUN[213.59633546], SXP[99.58572027], TLAB[1.80975292], TOMO[16.20612325], TONCOIN[3.62457452], TRU[20.49260542], TRY[17.13414602], UBXT[264.97044428], UNI[527.3503265], USD[0.12], USDT[0.0405079], USDTBEAR[.0029], USDTBULL[3.22550012], USTC-PERP[0], VGX[3.08733427], WAVES[.51779582], WFLOW[.72402454], WNXM[19.67526636], XAUT[.00000007], XPLA[.73511675], YFI[.00311472], YFII-PERP[0], ZAR[32.21], ZRX[4.13353746] | Yes | |
| 00153847 | | FTT[0], LUNA2[146.9515088], LUNA2_LOCKED[342.8868493], LUNC[.003132], MAPS[.9488], OKB-PERP[0], RON-PERP[0], SRM[.29890383], SRM_LOCKED[1.1418445], USD[5.40], USDT[0.04828156] | | |
| 00153854 | | BTC[.00002041], BTC-20201225[0], BTC-MOVE-20200115[0], BTC-MOVE-20200227[0], DAI[0], EMB[1599.1265], ETH[0], FTT[.06966908], NFT [471194334255896743/FTX Crypto Cup 2022 Key #16341][1], NFT [545172886243764813/FTX AU - we are here! #32217][1], NFT [545512986443376481/FTX AU - we are here! #147070][1], SRM[.00786989], SRM_LOCKED[.0033379], UBXT[10313.93997], USD[0.00], USDT[0.00002087] | | |
| 00153862 | | BTC[.00004054], BTT[52367678.2189721], CLV-PERP[0], DAI[.51015], ETH[0.00077765], ETHW[0.00077558], FIDA[.505], FTT[25.39997034], HT[0], JST[2.8635211], LUNA2[0.03403036], LUNA2_LOCKED[0.07940419], LUNC[0], MATH[3901.7740754], MER[.2119], OKB[0.05313240], OKB-PERP[0], OXY[.5741], RAY-PERP[0], SOL[0.00000016], TOMO[0.71948400], TRX[.00092], USD[2667.57], USDT[0], USTC[4.81716304], USTC-PERP[0] | | |
| 00153864 | | BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB-20190927[0], BNB-20200327[0], BNB-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], ETC-20190927[0], ETC-20191227[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH.43960545], HT-20190927[0], HT-20191227[0], HT-PERP[0], LTC-20191227[0], LTC-PERP[0], MID-20190927[0], MID-PERP[0], OKB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], TRX-20191227[0], USD[0.04], USDT[0.00008412], XRP-PERP[0] | | |
| 00153865 | | APE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00323447], GMT-PERP[0], LUNA2[0.00000003], LUNC[.0068446], NFT [323577652876888619/FTX AU - we are here! #31750][1], NFT [328682675907355297/Montreal Ticket Stub #805][1], NFT [336025821078748833/FTX AU - we are here! #93353][1], NFT [336661164814829442/The Hill by FTX #5225][1], NFT [337079854364713894/FTX AU - we are here! #93455][1], NFT [337312508725992821/FTX AU - we are here! #15271][1], NFT [384793185884620632/FTX AU - we are here! #95256][1], NFT [445872658786168073/FTX AU - we are here! #15280][1], SHIB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153870 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[3999.2628], AVAX[.38925975], BNB[0.00545981], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00412528], ETHBEAR[1000], ETH-PERP[0], ETHW[0.66270812], EUR[0.00], FTT[103.10000000], GODS[1450.9], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00297554], LUNA2_LOCKED[0.00694293], LUNC[0], MAPS[3499], ONE-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL[0.60000000], SOL-PERP[0], TRU[6483.3632435], TRX[84.9851255], USD[257.87], USDT[1.45217853] | | |
| 00153873 | | FIDA-PERP[0], FTT[0], NFT (476438208286234488/FTX AU - we are here! #17538)[1], OKB-PERP[0], RAY-PERP[0], SRM[.009165], SRM_LOCKED[5.29431958], USD[26.97], USDT[14.76109906] | | |
| 00153877 | | BTC[0.00009952], ETH[.00095162], ETHW[.00093793], FIDA[.4], FTT[.03064054], FTT-PERP[0], NFT (383820382675518854/The Hill by FTX #6744)[1], SOL[0.00157425], SRM[5.20678882], SRM_LOCKED[.15488992], TRX[.000003], USD[0.00], USDT[0.03008758] | Yes | |
| 00153897 | | BTC[0], FTT[303.98], SRM[62.15074796], SRM_LOCKED[395.05925204], USD[500.00], USDT[1.16878338] | | |
| 00153912 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.00000831], APT-PERP[0], BNB[0.00146096], BTC[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00023000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX[.-0.00000003], LUNA2[1.20390422], LUNA2_LOCKED[2.78434939], LUNC[2.37921562], OMG-PERP[0], SRM[.8254413], SRM_LOCKED[31.22943195], TRX[0], USD[0.61], USDT[0], USTC-PERP[0] | Yes | |
| 00153916 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], BIT-PERP[0], CAKE-PERP[0], ETH[0], ETHW[.0005568], FLOW-PERP[0], FTT[.03207062], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INDI_ICO_TICKET[2], IP3[4.93498749], NFT (338349657785543636/FTX AU - we are here! #11549)[1], NFT (562465745027837931/FTX AU - we are here! #11523)[1], OMG-2021123103], OP-PERP[0], PSY[.44007191], RAV-PERP[0], SOL[.01], SPELL-PERP[0], SRM[4.94771763], SRM_LOCKED[49.23448449], TRX[10.00082205], USD[0.00], USDT[1873.06855993] | Yes | |
| 00153922 | | APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV[.0842], CLV-PERP[0], COIN[.004127], COMP-PERP[0], DFL[1], ETH[.00000001], ETHW[9.14058120], FIL-PERP[0], FTT-PERP[0], GALA[8.536], GENE[.0087556], GST[3.4], HT[.02228], ICP-PERP[0], IP3[9.8929], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006076], LUNC-PERP[0], MATH[.09925], MER[.036848], SNY[.66666], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000023], USD[2914.52], USDT[0], USTC-PERP[0], WRX[3482], YFII-PERP[0] | | |
| 00153923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021002400], ALGO-PERP[0], ALPHA-PERP[0], ANY-PERP[0], APE[.082703], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.006754], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[.00000001], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-2020032700], BCH-PERP[0], BIT-PERP[0], BNB[.0009373], BNB-2020032700], BNB-PERP[0], BTC-MOVE-2019112800], BTC-MOVE-2019120400], BTC-MOVE-2019121000], BTC-MOVE-2019121100], BTC-MOVE-2019121400], BTC-MOVE-2019121600], BTC-MOVE-2019121700], BTC-MOVE-2019121800], BTC-MOVE-2020032400], BTC-MOVE-2020051100], BTC-MOVE-2020051400], BTC-PERP[0], BTMX-2020092500], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-2020062600], COMP-PERP[0], CRO-PERP[0], DEFI-2021092400], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.026874], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EN50[.00561120], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2020062600], ETH-PERP[0], ETHW[4.93106243], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT1.76485363], FTT-PERP[0], GAL[.0426865], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.084578], HT-2019122700], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IP3[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.18986], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATH[0.06035450], MATIC[34.36626648], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (449336917202797864/FTX Moon #364)[1], NFT (500322175771896263/FTX AU - we are here! #4334)[1], NFT (539107632325914276/FTX AU - we are here! #4414)[1], NFT (564770523992331196/FTX Moon #422)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRN-PERP[0], RAY-PERP[0], REAL[.020742], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE-2020092500], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.096616], SNX-PERP[0], SOL[0.00603720], SOL-PERP[0], SPELL-PERP[0], SRM[43.65846069], SRM_LOCKED[68.65477594], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.82], USDT[43.85001627], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[9.80335], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00153927 | | 1INCH-PERP[0], AAPL[0], AAVE[0.00000027], AAVE-PERP[0], ADA-2020122500], ADA-PERP[0], AGLD[.000215], ALGO-20200626[0], ALGO-20200925[0], ALGO-2020122500], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00023098], ALPHA-PERP[0], ALTBULL[0.00167043], ALT-PERP[0], AMPL[0], APE[.0197295], APE-PERP[0], APT[1.24825042], APT-PERP[0], AR-PERP[0], ASD[.07024102], ASD-PERP[0], ATOM[0.00000341], ATOM-2020092500], ATOM-2020112500], ATOM-PERP[0], AUDIO[.013255], AUDIO-PERP[0], AVAX[0.00175643], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00229900], BADGER-PERP[0], BAND-PERP[0], BCH[.00000018], BCH-2020032700], BCH-2020062600], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BLT[.537545], BNB[0.01290027], BNB-2020032700], BNB-2020062600], BNB-2020122500], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.00016304], BSV-2020092500], BSV-2021122500], BSV-2021062500], BSV-PERP[0], BTC-20200600[0], BTC-2020092500], BTC-2021062500], BTC-MOVE-2020072400], BTC-MOVE-2020092500], BTC-MOVE-2020100400], BTC-MOVE-2020110400], BTC-MOVE-2020051100], BTC-MOVE-2020070400], BTC-MOVE-2020200100], BTC-MOVE-2020012200], BTC-MOVE-2020042000], BTC-MOVE-2020042100], BTC-MOVE-2020421100], BTC-MOVE-2021121500], BTC-MOVE-2021121600], BTC-MOVE-WX-2020041700], BTC-MOVE-WX-2020032900], BTC-MOVE-WX-2020052900], BTC-MOVE-WX-2020071700], BTC-MOVE-WX-2020072400], BTC-MOVE-WX-2020083700], BTC-PERP[0], BTMX-2020080700], BTC-PERP[0], BTMX-2020092600], BTMX-2020100700], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHZ[2.4388], CHZ-PERP[0], CLV[.013927], CLV-PERP[0], COIN[0], COMP[0], COMP-2020092500], COMP-PERP[0], CRO[3.97313], CRO-PERP[0], CUSDT[.00154891], CVC-PERP[0], DA[0.01718626], DEFI-2020092500], DEFI-PERP[0], DFL[.73865], DODO-PERP[0], DOGE-2020062600], DOGE-2020092500], DOGE-20201225[0], DOGE[-727.01936524], DOGE-PERP[0], DOT-2020122500], DOT[.86677317], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.0010552], ENS-PERP[0], EOS-2020132700], EOS-2020122500], EOS-PERP[0], ETC-PERP[0], ETH-2020062600], ETH-2020122500], ETH-2021092500], ETHW[0.00163540], EULL[.0690074], EURT[.00002717], EXCH-2020132700], EXCH-2020092500], EXCHBULL[0.00000257], EXCH-PERP[0], FIDA[.026422], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.06955441], FTM-PERP[0], FTT[0.16399915], FTT-PERP[0], FX$[.0011395], FXS-PERP[0], GBP[0.00], GENE[.0026615], GLMR-PERP[0], GME-2021032600], GMT[101.62735869], GMT-PERP[0], GODS[0], GOG[.02204], GRT[.06946], GRT-PERP[0], GST-PERP[0], HT[0.02688656], HT-2020032700], HT-PERP[0], IBVOL[0], ICX-PERP[0], IDIA-PERP[0], JOE[.16495], KAVA-PERP[0], KIN-PERP[0], KNC[.00001766], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[3214], LINA-PERP[0], LINK-2020032700], LINK-2020062600], LINK-2021032600], LINK-PERP[0], LOOKS-PERP[0], LRC[.006036], LRC-PERP[0], LTC0.02210609], LTC-2020092500], LTC-PERP[0], LUNA2[0.30214277], LUNA2_LOCKED[0.70499981], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.988533], MAPS-PERP[0], MASK-PERP[0], MATIC[.0401793], MATIC-1230[0], MATIC-2020062600], MATIC-2020092500], MATIC-PERP[0], MIDBULL[0.00008411], MID-PERP[0], MINA-PERP[0], MKR[0.00011280], MKR-PERP[0], MNGO[2.807154], MNGO-PERP[0], MOB[0.00479750], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.00732], NFT (294785984433293583/FTX Moon #493)[1], NFT (307112034332857238/FTX EU - we are here! #74728)[1], NFT (351636525011448658/Monza Ticket Stub #1875)[1], NFT (389129775252804180/Silverstone Ticket Stub #418)[1], NFT (400174750545747960/Montreal Ticket Stub #1900)[1], NFT (406990744495661915/FTX Moon #479)[1], NFT (431491064883855839/FTX EU - we are here! #74538)[1], NFT (462637396301688091/FTX Crypto-Cup 2022 Key #1073)[1], NFT (486493997158740808/FTX EU - we are here! #74681)[1], NFT (497458222526945025/Netherlands Ticket Stub #178)[1], NFT (510909488082888256/The Hill by FTX #7537)[1], NFT (512912172575051938/Baku Ticket Stub #775)[1], NFT (542786820953364888/FTX Night #492)[1], NFT (575624321452964225/France Ticket Stub #210)[1], OKB[0.00000272], OKB-2020032700], OKB-PERP[0], OMG[0.14494993], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.22809], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PORT[.058606], PRIV-2020122500], PRIV-PERP[0], RAY[1280409?], RAY-PERP[0], REN[.0134777], REN-PERP[0], ROSE-PERP[0], RUNE[1.84541888], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[.7101], SLP-PERP[0], SLRS[.02877], SNX[.90001223], SNX-PERP[0], SOL-2020092500], SOL[2.91952183], SOL-PERP[0], SPELL[11.52940641], SPELL-PERP[0], SRM[41.77663184], SRM_LOCKED[659.3419981], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.00566], STG-PERP[0], SUN_OLD[0], SUSHI[.00117], SUSHI-2020092500], SUSHI-PERP[0], SXP[0.00008161], SXP-2020112500], SXP-PERP[0], TLM-PERP[0], TOMO[0.00005842], TOMO-2020062600], TOMO-2020122500], TOMO-2020112500], TONCOIN-PERP[0], TRIM-PERP[0], TRUMPFEB-WIN[2999.4296295], TRX-2020102500], TRX-2020122500], TRX[.29503191], TRX-PERP[0], TRYB[.000569], TRYB-2021032500], TSLA[.00000002], TSLAPRE[0], TULIP[.0847], UNI[0.01679060], UNI-PERP[0], USD[2279.16], USDT-PERP[0], XAUT[.00000002], XEM-PERP[0], XPLA[3.5015], XRP[.00008152], XRP-2020032700], XRP-2020092500], XRP-2020112500], XRP-PERP[0], YFI[.00010001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.00000001] | Yes | USD[1.07], USDT[.965941] |
| 00153931 | | AAPL-0930[0], AAVE[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-2020032700], BNB-2021123100], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2019102600], BTC-MOVE-2019102700], BTC-MOVE-2019102800], BTC-MOVE-2019103100], BTC-MOVE-2019112800], BTC-MOVE-2019120400], BTC-MOVE-2019120900], BTC-MOVE-2019121000], BTC-MOVE-2019122100], BTC-MOVE-2020010200], BTC-MOVE-2020011000], BTC-MOVE-2020010800], BTC-MOVE-2020032100], BTC-MOVE-2020042700], BTC-PERP[0], BTMX-2019122700], BTMX-2020032700], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-2020032700], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.01707412], FTT-PERP[0], HT[0.04616946], HT-2020092500], LINK-2020032700], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-2020032700], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], OKB-2021123100], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.81606349], SRM_LOCKED[643.935828], SUN[55.5791804], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI-2020092500], UNI-PERP[0], USD[0.00], USDT[0.02000009], USDT-PERP[0], XRP-2020032700], XRP-2021032600], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | Yes | |

FTX Trading Ltd.

Case 1:23-md-03076-MN Doc 4291 Filed 01/23/24 Page 47 of 789
Case 1:23-md-03076-KMM Document 624-1 Entered on FLSD Docket 01/25/2024 Page 48 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20200825[0], BSVBEAR[0], BSV-PERP[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20200813[0], BTC-MOVE-20200131[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200120[0], BTC-MOVE-20200203[0], BTC-MOVE-20200213[0], BTC-MOVE-20200221[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200441[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200613[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210627[0], BTC-MOVE-20210709[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210713[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200615[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR[200.94946], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LINK[0], LINK-20200327[0], LINK-20200925[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PAXG-20210629[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL[5100], SRM[0.2856966], SRM_LOCKED[0.5173005], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00153943 | | LUNA2[0.95813227], LUNA2_LOCKED[2.23564197], TRX[.600017], USDT[2508.84748335] | | |
| 00153944 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AMPL[0], APT[200.57196355], ASD-PERP[0], ATLAS[10000.0244], AVAX[0.01540766], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[.0599622], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[270.06406757], FTT-PERP[0], LINK-PERP[0], MOB[273.50000000], NFT (446863508612918471YMFTXNO1 #1)[0], NFT (528984100140294526/FTX AU - we are here! #21362)[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[.00000001], SNX-PERP[0], SRM[.09210073], SRM_LOCKED[.46001221], SOP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[162.79], USDT[19.00968026], XRP-PERP[0] | | |
| 00153956 | | BTC-PERP[0], ETH[0], SRM[.00290496], SRM_LOCKED[.01102195], USD[0.05], USDT[0] | | |
| 00153962 | | ALGO-PERP[0], APE-PERP[0], BNB[.04272], BRZ-20210326[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.0326304], ETH-PERP[0], FIDA[1029.840784], FIDA-PERP[0], FLOW-PERP[0], FTT[.067315], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MER[.2437], MPLX[.7584], POLIS-PERP[0], REN-PERP[0], SRM[1.05188843], SRM_LOCKED[.03801011], STG[.2], STMX-PERP[0], SXP[.07986], TRX[.000021], TRYB-20210326[0], USD[857.03], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153964 | | FTT[.75], USDT[0.00818192] | | |
| 00153965 | | BTC[0], FTT[0.09052187], SRM[24.94259369], SRM_LOCKED[95.05740631], USD[0.00] | | |
| 00153967 | | FTT[1000], SRM[110.88505225], SRM_LOCKED[577.11494775], USDT[.2643] | | |
| 00153970 | | APE-PERP[0], BNB[0.00946898], FTT[.02859657], LUNA2[0.00000330], LUNA2_LOCKED[0.00000771], LUNC[.72], RAY-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000002], USD[0.00], USDT[0] | | |
| 00153974 | | BNB[.0097397], BTC-PERP[0], ETH-PERP[0], FTT[0.01714119], GAL[.08632], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078248], USD[2.46], USDT[6.25215723] | | |
| 00153977 | | AVAX[.058], BNB[.00000001], FIDA[.015], FTT[.02], INDI_IEO_TICKET[2], NFT (394043585248024059/FTX Swag Pack #176)[1], NFT (573920742276880548/FTX AU - we are here! #15390)[1], RAY[.00245], SRM[3.16771147], SRM_LOCKED[24.19228853], TRX[.000002], USD[4.49], USDT[0] | | |
| 00153982 | | ADA-20201225[0], ADABULL[0.00000489], ADA-PERP[0], ALGO[0.089435], ALGOBULL[8.98505], ALT-20200327[0], ATOMBULL[0.98637690], BCH-20201225[0], BCH-20201225[0], BCHBULL[.00938125], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSVBULL[.119422], BSV-PERP[0], BTC-20200327[0], BTC-20201225[0], BTC-PERP[0], BULL[0.00000024], DENT[54.786], DOT-PERP[0], EDEN[.006003], EOSBULL[.0073604], ETC-20200327[0], ETHBEAR[.242195], ETHBULL[0.00002809], ETH-PERP[0], FIL-PERP[0], LINK-20201225[0], LINKBULL[0.00006809], LINK-PERP[0], LTC-20200327[0], LTC-20201225[0], LTCBULL[0.00587318], LTC-PERP[0], MKR-20200327[0], OKB-PERP[0], OKB-20200327[0], OKB-PERP[0], SLND[.041147], SOL[.00248241], SRM[.0000027], SRM_LOCKED[.00017617], SUSHIBULL[28.721862], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0.00089112], SXP-PERP[0], TOMOBULL[5.9961297], TRX[.000001], UNI-20201225[0], USD[-0.02], USDT[0], VETBULL[.00069856], VET-PERP[0], XLMBULL[0.00009453], XRPBULL[0.000959], XRP-PERP[0], YFI-PERP[0] | | |
| 00153989 | | AGLD[155.35266137], AGLD-PERP[0], AURY[28.46589388], BIT[.63244046], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00079547], ETHW[0.00079547], EXCH-PERP[0], FTT[.00675909], HT-PERP[0], ICP-PERP[0], KIN[67], LDO-PERP[0], LINK-PERP[0], SHIT-PERP[0], SRM[63.54479041], SRM_LOCKED[341.33520959], STG[158.06066], TRX-PERP[0], USD[15.31], USDT[0], XPLA[100.05] | | |
| 00153994 | | AVAX[.0008835], AVAX-PERP[0], BTC[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], CQT[.27885714], DAI[0], DRGN-PERP[0], ETH[0.00000003], FIDA-PERP[0], FTT[150.00990000], INDI_IEO_TICKET[2], MER[.34944], NFT (452221647001371921/FTX AU - we are here! #14554)[1], NFT (541746108880408626/FTX AU - we are here! #14591)[1], OXY[.00792], REAL[.0005], SLRS[.006225], SOL[.003], SRM[3.25092774], SRM_LOCKED[24.82907226], TRX[.000044], USD[0.01], USDT[0] | | |
| 00154002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00003], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CMT-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.583], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.06611628], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (509042167202540/NFT #]0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[35.15], USDT[10.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.90164], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154005 | | FTT[.008], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], USD[0.00] | | |
| 00154008 | | BNBBULL[0.00006240], BULL[0.00000611], DYDX-PERP[0], ETCBULL[.0047127], ETHBULL[2.00002903], FTT[0.18103511], FTT-PERP[0], LUNC-PERP[0], MER[.13729], SLP-PERP[0], SOL-PERP[0], SRM[3.54916851], SRM_LOCKED[23.78990702], USD[-0.06], USDT[0.04553384], XRPBULL[.6779095], ZIL-PERP[0] | | |
| 00154014 | | FTT[.013], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], TRX[.000001], USD[0.00], USDT[0] | | |
| 00154017 | | ALEPH[.02248], ATLAS[.2828], AURY[.00164], AVAX-PERP[0], AXS-PERP[0], BIT[1785.008925], BLT[.7402], BTC[0], DFL[.2316], FIDA-PERP[0], FTT[0.08816717], FTT-PERP[0], FTX_EQUITY[0], GENE[.001266], GODS[.005481], INDI[.026595], LOOKS-PERP[0], NFT (333929290822961796/FTX AU - we are here! #9086?)[1], NFT (434898461138753711/FTX AU - we are here! #26926)[1], NFT (444279959914884385/FTX EU - we are here! #90786)[1], NFT (473891126517647628/FTX AU - we are here! #14728)[1], NFT (500626541007253211/FTX EU - we are here! #90984)[1], NFT (537766213073155362/FTX AU - we are here! #14739)[1], PORT[.011022], PTU[.02096], RAY[0], SKL-PERP[0], SLND[95.6], SOL-PERP[0], SRM_LOCKED[769.08541316], STARS[.02162], TONCOIN[.007731], USD[21671.28], USDT[0.00897492], WAVES-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00154018 | | ICP-PERP[0], SRM[12.75297448], SRM_LOCKED[51.50702552], TRX[.000003], USD[0.00], USDT[0] | | |
| 00154023 | | BNB-20200327[0], BNB-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], MATH[.0712055], MEDIA[.006494], OXY[.2837], RAY[0], SOL[.09867], SOL-PERP[0], SRM[3.74883046], SRM_LOCKED[14.25116954], USD[0.99], USDT[0] | | |
| 00154024 | | ATLAS[1.05524091], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033], TRX[.000834], USD[3.64], USDT[740.00904610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154033 | | ALTBULL[00062478], BABA[.2499525], BALBULL[.00083396], BCH[.00010016], BCH-PERP[0], BIT[.905], BLT[.92457], BOBA[.07948], BSVBULL[.3127], COMPBULL[.00000064], DOT-0624[0], ETH[0], ETHW[0.01940897], FXS-PERP[0], HMT[.71733333], IND[4.0593], LTCBULL[.00295275], LUNA2_LOCKED[164.807977], LUNC-PERP[0], MAPS[.70341], MATIC[6.6578], NFT (310479397618857824/FTX Crypto Cup 2022 Key #5131)[1], NFT (552599521417389064/FTX EU - we are here #137443)[1], OMG[.47948], RAY-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHIBULL[.121], SXPBULL[.00074655], TRX[.000005], USD[0.00], USDT[0.00758002], USTC-PERP[0], WAVES-PERP[0] | | |
| 00154040 | | AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-0930[0], ETH-PERP[0], JMX-PERP[0], KAVA-PERP[0], SRM_LOCKED[295.90499929], USD[7333.99], USDT[0.00000001] | | |
| 00154050 | | AKRO[1], APE-PERP[0], BAO[1], BIDEN[0], BTC[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00009537], FTT[0.00738068], FTT-PERP[0], ICP-PERP[0], KIN[1], LUNA2[0.00573999], LUNA2_LOCKED[0.01339331], NFT (406442321232765947/FTX AU - we are here #25072)[1], NFT (444483752121446947/The Hill by FTX #8232)[1], NFT (562075239930186707/FTX AU - we are here #1419)[1], SOL[0], SOL-PERP[0], SRM[.0010777], SRM_LOCKED[.14366601], TRX[0], UBXT[2], USD[2.64], USDT[18.38625647], USDT-PERP[0] | Yes | USDT[18.374943] |
| 00154053 | | ALGO-PERP[0], AMPL-PERP[0], ASD[.01101372], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC-MOVE-20200907[0], BTC-PERP[0], DOT[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.018807], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01705012], SRM_LOCKED[.03708284], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | Yes | |
| 00154054 | | BNB[0], BTC[0], EDEN[.000363], ETH[0.10144393], ETHW[0.10089608], FTM[.003875], FTT[0.08003279], GST[.03], NFT (515806124396396355/Austria Ticket Stub #176)[1], SHIB[99943.475], SOL[0.24397076], SRM[56.69107606], SRM_LOCKED[282.03870624], TRX[.000011], UNI[0], USD[11315.00], USDT[0.00877540] | | ETH[.1] |
| 00154057 | | ALTBEAR[94.285], BCH[.00009824], BEAR[55.52], BICO[80], BIT[4830.578425], BNB[.00415172], BTC[0.02277534], BTC-PERP[0], DOGE[.015545], DYDX[38.905106], ENS[.000111], ETH[0.25082977], ETHW[0.25082977], FTM[6.02814], FTT[242.881685], LINK[.002069], NFT (304391506127069739/FTX EU - we are here #177756)[1], NFT (494914347929693942/FTX EU - we are here #177796)[1], NFT (553352164504480785/FTX EU - we are here #177642)[1], PTU[1004.004515], SOL[5.46033095], SRM[2001.92317991], SRM_LOCKED[193.01384001], TRX[.07005], USD[602.58], USDT[32.30052112], YFII[0.0000028] | | |
| 00154058 | | ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB[.00069849], BNB-PERP[0], BTC[0.00000716], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM_LOCKED[109.44577992], SUSHI-PERP[0], TRX[.00018], USD[0.00], USDT[0.00937302] | Yes | |
| 00154059 | | 1INCH-PERP[0], AAVE[2.00003000], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ASD[60000.15820000], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BAND-PERP[0], BIDEN[0], BIT[2425.05453241], BNB-20200925[0], BNB-PERP[0], BOBA[88], BSV-PERP[0], BTC[0.68942688], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CEL-20201225[0], CEL-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20190712[0], DOT-20191004[0], BTC-MOVE-20200327[0], BTC-MOVE-20200626[0], BTC-MOVE-20200925[0], BTC-MOVE-20201225[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], EOS-PERP[0], ETH-43661139], ETH-PERP[0], ETHW[10.12694846], EXCH-PERP[0], FIDA[3849.50954127], FIDA_LOCKED[1.12219782], FIL-PERP[0], FLOW-PERP[0], FTT[1809.07931492], FTT-PERP[0], HGET[1], KNC-PERP[0], LINK-PERP[0], LOOK[55558.3543412], LTC-PERP[0], LUNC-PERP[0], MAPS[30383.9135065], MATIC-PERP[0], NFT (289881233624502497/FTX EU - we are here #120928)[0], NFT (353348883450688/FTX AU - we are here #2309)[0], NFT (355142360755826818/FTX EU - we are here #12182)[0], NFT (446287286626386662/FTX Crypto Cup 2022 Key #19785)[0], NFT (452563153992306017/FTX EU - we are here #121616)[0], NFT (522388544429902672/The Hill by FTX #2082)[0], NFT (530401804841459/FTX EU - we are here #4669)[0], NFT (548352004658002322/FTX AU - we are here #4175]04], OKB-20200925[0], OKB-20210625[0], OKB[50], OMG[88], OMG-PERP[0], OXY[1823.34681023], PAXG-20200626[0], PAXG-PERP[0], PSY[5500], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4664.47331729], SRM_LOCKED[1492.40580581], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20201225[0], TOMO[4932.25406066], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[135186.78], USDT[773.96637220], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0580013], YFI-PERP[0] | Yes | |
| 00154060 | | AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.30178633], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DASH-PERP[0], DOGE[1.64206050], DOGE-PERP[0], ETC-PERP[0], ETH[1.00566464], FIDA-PERP[0], FTM[0], FTT[0.02975086], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[6.70430137], LUNA2_LOCKED[15.64336988], LUNC[0.00000001], LUNC-PERP[0], MAPS[0], NEAR-PERP[0], NEO-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03297954], SRM_LOCKED[.24426021], SRM-PERP[0], SXP[0], TRX-PERP[0], USD[10.83], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00154062 | | ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], ETH[0.29140808], ETH-20210326[0], ETH-20190703[0], ETH-20191231[0], ETH-PERP[0], ETHW[0.00075060], FLOW-PERP[0], FTT[150.10000000], KSHIB-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNA2[11.48270737], LUNA2_LOCKED[26.79298387], LUNA2-PERP[0], LUNC[2500325.0088226], LUNC-PERP[0], MATIC[12.8653064], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-20200925[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[0], USD[106493.14], USDT[0.00000001], USTC[0.03815762], USTC-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | ETH[.288217], MATIC[12.591828] |
| 00154063 | | BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20200307[0], BTC-MOVE-20200410[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20201125[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[192.07614191], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (292091484475976856/Monza Ticket Stub #1935)[1], NFT (324425653191470265/FTX EU - we are here #176271)[1], NFT (357673722545421305/FTX AU - we are here #29924)[1], NFT (367372626202848215/FTX Crypto Cup 2022 Key #1258)[1], NFT (389518585536353766/FTX EU - we are here #176247)[1], NFT (523600271479617/FTX EU - we are here #176208)[1], NFT (527030112444985627/FTX AU - we are here #56259)[1], NFT (557675007088725804/FTX AU - we are here #5639)[1], NFT (562198392885392296/The Hill by FTX #21070)[1], PAXG-PERP[0], RAY-PERP[0], SRM[.00045104], SRM_LOCKED[3.98833992], TRU-PERP[0], TRX-PERP[0], USD[282.17], USDT[0.00000001], USTC[1.0027], XTZ-PERP[0], YFI[0] | | |
| 00154064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20210625[0], BNB-20210626[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200418[0], BTC-MOVE-20200425[0], BTC-MOVE-20200502[0], BTC-MOVE-20200509[0], BTC-MOVE-20200516[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210331[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.01222924], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00032625], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20190712[0], FTT-20191227[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNA2[0.03], LUNA2-PERP[0], LUNC[0.0003], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (371100843649240216/FTX Swag Pack #292 (Redeemed))[1], NFT (374317144419847/FTX EU - we are here #14036)[1], NFT (375797128390283317/FTX EU - we are here #140390)[1], NFT (547431338066502317/Belgium Ticket Stub #1482)[1], NFT (516063833813976331/FTX Crypto Cup 2022 Key #2689)[1], NFT (517416199915382935/FTX EU - we are here #744351)[1], NFT (516132251746039718/FTX AU - we are here #46915)[1], OKB[0], OKB-20191227[0], OKB-20200626[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200327[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.34480113], SRM_LOCKED[283.5537144], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154066 | | ADA-PERP[0], ALGO-PERP[0], BCH[.0009], BIT-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001002], ETH-PERP[0], ETHW[0.00001000], ETH-PERP[0], FTT[780.69075546], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (360373386573150455/FTX EU - we are here #17344)[1], NFT (384015806826281538/FTX EU - we are here #172692)[1], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.95171086], SRM_LOCKED[120.59496975], TOMO-PERP[0], TRUMP[0], TRX[.000122], UNI-PERP[0], USD[1.04], USDT[713.45.70525787] | Yes | |
| 00154076 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], BIJ-20210326[0], BNBBULL[.20], BNB-PERP[0], BTC[0], BTC-MOVE-20201218[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DFL[9.9], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.3517627], FTT-PERP[-16.7], GMT-20210326[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MER[.28], NIO[0], OKB-20201225[0], OKB-PERP[0], ROOK[0], SOL-PERP[0], SRM[1.92993315], SRM_LOCKED[130.86114124], SUSHI-20201225[0], SUSHI-PERP[0], UNI-PERP[0], USD[637.11], USDT[0.00557247], XLM-PERP[0], YFI-PERP[0] | | |
| 00154091 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00221125], BTC-0624[0], BTC-20190327[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200820[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.00016098], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-20160607[0], LINK-20170731[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00462663], LUNA2_LOCKED[0.1214538], LUNC[10465.67], LUNC-PERP[0], MANA-PERP[0], MNGO[-4.1600000], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00042705], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[2.40269021], SRM_LOCKED[246.09187937], SRM-PERP[0], STEP-PERP[0], STG[.5124], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-28.94], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154092 | | ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210806[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191010[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-MOVE-20200428[0], BTC-MOVE-20210210[0], BTC-MOVE-20210325[0], ETH-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTMX-20191227[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT[253], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[22.98606116], SRM_LOCKED[495.32454418], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00004100], UNI-PERP[0], USD[258.69], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00154100 | | AAVE-20210326[0], ALGO-20190927[0], APE-PERP[0], AUD[0.00], BNB-20200626[0], BNB-20200925[0], BSV-20200327[0], BTC[0], BVOL[0], COMP[.00000001], DOT-20210326[0], ETC-20200327[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], LUNA2[0.00125662], LUNA2_LOCKED[0.00293213], PERP-PERP[0], SHIT-20200626[0], SNX-PERP[0], SRM[15.30141698], SRM_LOCKED[12225.60723208], STETH[0], USD[1270.25], USDT[0.00000001], USTC[.177862], WBTC[0], XRP-20210326[0] | | |
| 00154111 | | FTT[430.69], SRM[2.9531405], SRM_LOCKED[89.8460910 2], USD[0.00], USDT[0] | | |
| 00154113 | | COIN[.78988455], FTT[1108.33], POLIS[.001219], SOL[1.298712], SRM[79.13788326], SRM_LOCKED[605.62211674], USD[6.02], USDT[7514.65058842] | | |
| 00154121 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[.000305], LTC-PERP[0], SRM[7.29356405], SRM_LOCKED[85.94643595], TRX[.000146], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00154127 | | 1INCH[.00000001], AAPL-20201225[0], AMPL-20210326[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], CAKE-PERP[0], COIN[16.29726114], ETH[0], ETH-PERP[0], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], FTT[6006.96970083], GOOGL-20201225[0], GOOGL-20210326[0], LINK-PERP[0], LTC[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], RAY[20573.33049039], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL[0], SPELL[24.92078984], SRM[240.72356183], SRM_LOCKED[1419.58116838], SUSHI[0.80008049], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TSLA[15.00015], UNI[.00000001], USD[93.02], USDT[0], USDT[0.00027334] | Yes | |
| 00154128 | | BTC[.21005605], BTC-PERP[0], FTT[216.11918498], GMT[100.0005], LUNA2[45.92401062], LUNA2_LOCKED[107.1560248], MER[7007.91195], OXY[5.635825], SOL[0.02500418], SOL-PERP[0], SRM[155.30037235], SRM_LOCKED[716.37962765], TRX[.000002], USD[4.00], USDT[0.17166209] | | |
| 00154132 | | FTT[50000.68], ICP-PERP[0], MATH[.0329], SRM[3310.25851891], SRM_LOCKED[22014.02226281], USD[3948.97], USDT[6.76842897] | | |
| 00154141 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00018887], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00009797], BTC-0325[0], BTC-0331[.0001], BTC-0624[0], BTC-0930[0], BTC-1224[0], BTC-20200326[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOT-0930[0.000300000], DOT-PERP[0], EOS-PERP[0], ETH[0.06967774], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231-PERP[0], ETHW[0.06967774], FTT[.16975016], FTT-PERP[0], GLMR-PERP[0], LTC[0.00670000], LTC-0325[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00592235], SUSHI-PERP[0], TRX[169447.104777], USD[49.24], USDT[19.05684271], WBTC[.000005], XLM-PERP[0] | | |
| 00154142 | | 1INCH-PERP[0], AAPL-20201225[0], ALGN-20201225[0], APE[.161], APE-PERP[0], ASD-PERP[0], BABA-20201225[0], BCH[.00036825], BCH-PERP[0], BIDEN[0], BIT[.004361], BIT-PERP[0], BNB[.0001075], BNB-PERP[0], BSV-PERP[0], BTC[.00000347], BTC-MOVE-20200219[0], BTC-MOVE-20200304[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200330[0], BTC-MOVE-20200429[0], BTC-MOVE-20200607[0], BTC-MOVE-20200629[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200702[0], BTC-PERP[0], BVOL[.000069], CHR-PERP[0], CHZ[0], DEFI-PERP[0], COIN[0.00003605], COMP-PERP[0], CORE[1.384175], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000442], FDA[0276.04728], FDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10000.058844], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[.6527705], LTC[.00316179], LTC-PERP[0], LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[10000], LUNC-PERP[0], MKR-PERP[0], MOB[.01061], MSTR-0624[0], NEAR-PERP[0], NFT (28989198815596532 9/The Hill by FTX #22700)[1], NFT (32454458023623968 11/FTX AU - we are here! #4186)[1], NFT (3291547757492819 82/FTX AU - we are here! #4186)[1], NFT (33567180243467218 7/Happy Mid Autumn #3)[1], NFT (46803418388259300 0/FTX AU - we are here! #43836)[1], NFT (49497121900672770 /FTX AU - we are here! #7142 0)[1], NFT (54813789247920908 7/FTX EU - we are here! #7163 6)[1], NFT (55760211345237963 1/FTX EU - we are here! #71532)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[19.221538], RAY-PERP[0], REEF[8.5787], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[25.46885812], SOL-PERP[0], SRM[1.69424664], SRM_LOCKED[556.16575336], SUSHI-PERP[0], SXP[.08716], SXP-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000215], TRX-PERP[0], TSLA-20211231[0], TSLA[3.03], UNI[.002487], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00154146 | | APE-PERP[0], BOBA[.006689], C98[.6298], CRO-PERP[0], DAI[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0.09888301], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001414], MATIC[.2], PERP[.03194], SRM[1.80409553], SRM_LOCKED[10.43590447], TRX[.00017], USD[0.26], USDT[0] | | |
| 00154147 | | AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], ETH-20211231[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[.06585271], FTT-PERP[0], ICP-PERP[0], KIN[5405], MER[.0079], MOB[.38285], NFT (31142220815943118 9/FTX AU - we are here! #15761)[1], RAY[.9632], RAY-PERP[0], SOL[.003084], SOL-20211231[0], SOL-PERP[0], SRM[.30173261], SRM_LOCKED[85.95826739], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00154165 | | APE-PERP[0], DYDX-PERP[0], FTT[.09436118], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006343], LUNC-PERP[0], RON-PERP[0], TRX[.000014], USD[0.00], USDT[3192.32017993], USTC-PERP[0] | | |
| 00154175 | | APE[0.05382180], AURY[.9916], BLT[.5298], BNB[0.00641572], BOBA[.073608], BOBA-PERP[0], BTC[.00008364], COPE[.8807], ETH[0.0143573], ETH-PERP[0], ETHW[0.00099458], FLOW-PERP[0], GAL[.01968], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008224], MOB[.09045], NFT (46659201132657053 7/FTX AU - we are here! #27680)[1], OMG[.093788], OMG-PERP[0], PSY[.421641], RAY[.9658], SOL[0.00303196], TRX[.000907], USD[-0.63], USDT[0.00356056], VGX[.9498] | | |
| 00154176 | | 1INCH-20210326[0], 1INCH[.8644686], 1INCH-PERP[0], AAVE[0.01810024], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS[.02756285], BAL-20200925[0], BAL-PERP[0], BNB[0.00396225], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191206[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191226[0], BTC-MOVE-20200107[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191303[0], BTC-MOVE-20191304[A0], BTC-MOVE-20200101[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200180[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200625[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200914[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200921[0], BTC-MOVE-20200923[0], BTC-MOVE-20200932[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201129[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191216[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20191228[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], COMP-PERP[0], COPE[19.946956], CREAM[0.04418690], CREAM-20200925[0], CREAM-PERP[0], CRV[.67854366], DAI[.0469895], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202[0], DOTPRESPLIT-202PERP[0], DRGN-PERP[0], DYDX[.04173879], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00121901], ETH-20201225[0], ETH-PERP[0], ETHW[160.00121901], EUR[34.46], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FLM-20201225[0], FLM-PERP[0], FTM[.28918948], FTT[.0104734], FTT-PERP[0], GBTC-20210326[0], GBTC[20696.432415], GME[1.81963602], GMEPRE[0], GRT[.19888], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA[.06426155], LUNA2[.00000002], LUNA2_LOCKED[.00000004], LUNA2-PERP[0], MATIC-20210326[0], MATIC[2.22381477], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[.0000999], PAXG-PERP[0], RAY[1.811305], RAY-PERP[0], RUNE[0.04303658], RUNE-20200925[0], RUNE-PERP[0], SAND[.54], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL[19.32114266], SRM[1870.07632053], SRM_LOCKED[10479.30818113], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.01032603], TOMO-20200327[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-20201225[0], UNI-20200225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[41.69], USDT[1.64052863], USDT-PERP[0], WBTC[.0000011], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00004202], YFI-20201225[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154180 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20190927[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20200207[0], BTC-MOVE-2020202Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[2.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO-20190027[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (447249980336874092/3/The Hill by FTX #27748)[0], SNX-PERP[0], SOL[0], SVD-PERP[0], SRM[.5457647], SRM_LOCKED[14.55093916], SUSHI-PERP[0], SXP-PERP[0], USD[45.10], USDT[0], WAVES-PERP[0] | | |
| 00154183 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ATM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00238993], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00381347], LUNA2_LOCKED[0.00888810], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211123[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[.05212475], SRM_LOCKED[18.06644334], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00154197 | | ATOM-PERP[0], AXS-PERP[0], BEAR[.30984546], BNB-PERP[0], BTC[0.00005020], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00154203 | | IP3[119.978], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008758], USD[18.42] | | |
| 00154204 | | ATLAS[2920], ATLAS-PERP[0], BCH-PERP[0], BEAR[.00068324], BLT[1.68], BNB-20190927[0], BNB-PERP[0], BTC-20191227[0], BTC-PERP[0], COPE[.056384], EOS-20190927[0], EOSDOOM[.0071382], ETH-PERP[0], ETHW[100], FLOW-PERP[0], FTT[156.5522986], FTT-PERP[0], HT-20190927[0], HT-PERP[0], LUNA2[0.00115527], LUNA2_LOCKED[0.00269564], MCB[557.42011922], MID-20190927[0], SHIT-20190927[0], SHIT-PERP[0], SNX-PERP[0], SOL-20190927[0], SRM[0.00000001], USD[2856.88], USDT[0.00000001], USTC[.163535], YFI[0] | | |
| 00154213 | | 1INCH[0], AMPL[0.23112097], AMPL-PERP[0], AVAX[0], CEL-PERP[0], DYDX[0.00000001], ETH[0.00000045], ETHW[.000005], LUNA2[0.00331028], LUNA2_LOCKED[0.00072399], LUNC[67.56455093], MEDIA[.0063], MER[86.088208], MOB-PERP[0], OKB[0], RAY[.14807769], SOL[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00154229 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[518.09258933], ATOM-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BILI-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09004496], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-1230[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0.88932293], SRM_LOCKED[4.75379262], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-5058.08], USDT[0], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XTZ-20200925[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00154230 | | AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], LUNA2[0.30167363], LUNA2_LOCKED[0.70390515], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0] | | |
| 00154236 | | AAVE[.0053], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00040211], BCH-PERP[0], BNB[0.07426078], BNB-PERP[0], BSV-PERP[0], BTC[175.07783191], BTC-MOVE-2019Q4[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], DEFI-PERP[0], DOGE[2808754.96775], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[1990.05886754], EUR[64.58], FIL-20201225[0], FIL-PERP[0], FTT[10000.096084], FTT-PERP[0], ICP-PERP[38745.8], LINK[.08], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092469], LUNC-PERP[0], OKB-20201225[0], OKB-PERP[0], RUNE-PERP[0], SNX[.06723], SNX-PERP[59000], SOL[40310.64791158], SOL-PERP[0], SRM[10360.37093234], SRM_LOCKED[50112.65014498], SUSHI-PERP[0], TRX[0.00000001], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-51755.19], USDT[0.00760000], USDT-PERP[0], XRP[.12], XRP-PERP[0], XTZ-PERP[0], YFI[0.00017868], YFI-PERP[0] | | |
| 00154240 | | BTC[.0000194], EDEN[.01026], TRX[.000025], USD[0.00], USDT[0.19393421] | | |
| 00154254 | | BNB[.00149375], BNB-20201225[0], BTC[0.00002825], BTC-PERP[0], ETH[.001918], ETH-0930[0], ETH-PERP[0], ETHW[202.79724225], FTT[10092.19891339], FTT-PERP[0], GODS[.098], HT-20201225[0], HT-PERP[0], MOB[0.12337801], OKB-PERP[0], PSY[116443.15200431], RAY-PERP[0], SOL-PERP[0], SRM[8.11613393], SRM_LOCKED[37.46527848], TOMO[.08997242], TRX[.000124], USD[16.82], USDT[2.57801137] | Yes | |
| 00154255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-025[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00399500], BTC-0325[0], BTC-20200925[0], BTC-2020Q1[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000588], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[500], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0037520], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.07440184], SRM_LOCKED[15984576], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-52.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154256 | | ATOM[.06980449], BLT[.9], BNB[0], BNB-PERP[0], BOBA[.06], BOBA-PERP[0], BTC[0.00001586], C98[.25952], ETH[0.00804680], ETH-PERP[0], ETHW[0.00056528], FTT[50], FTT-PERP[0], GAL[.0253833], GMX[.0002749], HT-PERP[0], INDI_IEO_TICKET[1], INTER[.02034138], LUNA2[0.00564574], LUNA2_LOCKED[0.01317339], LUNC[.00958], LUNC-PERP[0], MAPS[.6242], MEDIA[.04768], MPLX[0.00478373], NFT (385399728968376396/FTX EU - we are here! #88342)[1], NFT (408283229773297348/FTX AU - we are here! #6715)[1], NFT (417265940662714562/FTX EU - we are here! #88456)[1], NFT (504541496198812659/FTX AU - we are here! #5006)[1], NFT (524293544826409665/FTX AU - we are here! #47887)[1], NFT (563307324223829227/FTX EU - we are here! #88144)[1], OKB[0.05969710], OKB-PERP[0], SOL[0], SRM[3.2414721], SRM_LOCKED[24.41379482], TRX[0.01124], UNI[.06764148], USD[22.53], USDT[0.44248018], USTC[0.79917575], USTC-PERP[0] | Yes | |
| 00154262 | | ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191108[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200326[0], BTC-MOVE-2020Q1[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.01320972], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[.01320972], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00032], TRX-PERP[0], USD[212.63], USDT[0.00000039], USDT-PERP[0], XRP-PERP[0] | | |
| 00154265 | | AAVE-PERP[0], ALCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.78300000], ETH-20200626[0], ETH-20201123[0], ETH-20210922[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.05726605], LUNA2_LOCKED[0.46650413], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.4988], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07497091], SRM[.04053285], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[-1201.80], USDT[0.00242200], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154270 | | BLT[.91582], BTT[947810], CEL[.03022], COMP[0.00008139], ETH[0.00099900], ETHW[0.00030559], FTT[.060849], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003583], MKR[0.00098368], NFT (355808903388917637/FTX AU - we are here! #7566)[1], NFT (536079154316028644/FTX AU - we are here! #7549)[1], SLND[.054336], SOL[0], STARS[.695543], SUN[0007485], TRX[.643793], USD[210.85], USDT[0.00000004] | | |
| 00154291 | | BNB[0.00106080], NFT (355196890789649950/FTX AU - we are here! #4828[1]], NFT (447654441182534790/FTX EU - we are here! #251668)[1], NFT (456326884925253698/FTX EU - we are here! #251635)[1], NFT (516732614666994420/FTX AU - we are here! #48393)[1], NFT (574599507656007566/FTX AU - we are here! #251620)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00154298 | | BNB[0.00915180], INDI_IEO_TICKET[1], INTER[.09148], MATIC[.6001], NFT (342147030853657179/FTX AU - we are here! #6726)[1], NFT (368437506780534568/FTX AU - we are here! #5026)[1], NFT (372834106663995415/FTX EU - we are here! #92010)[1], NFT (421397678728502715/FTX EU - we are here! #90468)[1], NFT (450031993759534134/FTX EU - we are here! #90141)[1], NFT (496172423708308985/FTX AU - we are here! #47969)[1], SRM[3.15847117], SRM_LOCKED[24.08152883], USD[0.00], USDT[0] | | |
| 00154299 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.91148878], LUNA2_LOCKED[2.12687.59], LUNA2-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[33.20288432], SRM_LOCKED[176.22607053], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-032S[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00154308 | | FTT[.87463], SRM[.00024678], SRM_LOCKED[.00095022], TRX[.000001], USD[0.00], USDT[0.67366364] | | |
| 00154334 | | USDT[1.23301206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BCH[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-20200327[0], BSV-PERP[0], BTC[0.0000001], BTC-0331[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-2019100[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191040[0], BTC-MOVE-2020011[0], BTC-MOVE-2020016[0], BTC-MOVE-20202020Q1[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20210326[0], BTTMX-PERP[0], C98-PERP[0], CEL-20191227[0], CEL-20200327[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20210625[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETH[0], ETH-0331[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.87383693], SRM_LOCKED[553.52540451], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00001000], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[1049.00], USDT[146.40209758], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0]. | | |
| 00154349 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210827[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], FIDA[0.19237032], FIDA_LOCKED[8.16505187], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07266404], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[15.0117673], SRM_LOCKED[146.87832626], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.30], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00154350 | | ETH[0], FTT[0], SRM[.25550703], SRM_LOCKED[49.19930212], USD[0.00], USDT[0.00000001] | | |
| 00154366 | | BCH[.000064], BNB-PERP[0], BSV-PERP[0], BTC[283.10696662], BTC-PERP[0], COPE[2768811.51445117], ETC-PERP[0], ETH[0.08318147], ETH-PERP[0], ETHW[13.24330145], FIDA[1813695.13871234], FIDA_LOCKED[4186304.86128766], FTT[58.58005247], HGET[7617.781], LUNA2_LOCKED[0.00000001], LUNC[.00171599], MAPS[764331.21019104], MAPS_LOCKED[4235668.78988096], MATIC-PERP[0], MSRM_LOCKED[20], OXY[269083.96946543], OXY_LOCKED[1230916.03053457], SOL[0.00709675], SRM[942471.12371942], SRM_LOCKED[843410.79814022], STG[970774.415284], SUSHI[0], SUSHI-PERP[0], TRX[.000002], USD[3520841.73], USDT[7904580.67842103] | | |
| 00154369 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[0.03603667], GAL-PERP[0], LUNA2[0.00292156], LUNA2_LOCKED[0.00681698], LUNC[0], LUNC-PERP[0], MOB[0], OKB-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00154380 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARPA-20210225[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.01163035], AXS-PERP[0], BADGER-PERP[0], BAL[.0008255], BAL-20200327[0], BAL-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BILI-20201225[0], BIT-PERP[0], BNB[0.00000002], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0019104[0], BTC-MOVE-20191109[0], BTC-MOVE-20191113[0], BTC-MOVE-20191217[0], BTC-MOVE-2020010[0], BTC-MOVE-20200811[0], BTC-MOVE-20200912[0], BTC-MOVE-20200937[0], BTC-MOVE-20200318[0], BTC-MOVE-20200402[0], BTC-MOVE-20200420[0], BTC-MOVE-20200427[0], BTC-MOVE-20200619[0], BTC-MOVE-20200710[0], BTC-MOVE-20200720[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], BTMX-20191227[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20200925[0], DEFI-PERP[0], DMG[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201231[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20201225[0], DOTPRESPLIT-202PERP[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-PERP[0], DYDX[229.809555], DYDX-PERP[0], EDEN[519.1011785], ENS[86.79043395], EOS-20200925[0], EOS-20201225[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00001275], ETH-0930[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETHHALF[0], ETH-PERP[0], ETHW[0.00001273], EXCH-20200327[0], EXCH-20201225[0], EXCH-20210924[0], EXCH-PERP[0], FIDA[7.93592954], FIDA_LOCKED[72.55574045], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[447.31387594], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT[.00146], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT[0.01086858], HT-20200327[0], HT-PERP[0], HT-20200925[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK[5.600028], LINKHALF[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[.00013], LTC-20200626[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR[0.00000569], MKR-20200925[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3320972707834099 FTX Crypto Cup 2022 Key #588)[0], NFT (336418334516927849/USDC Airdrop)[0], NFT (341111819232071290/FTX Swag Pack #205 (Redeemed))[0], NFT (377425452459005155/FTX EU - we are here/ #80340)[0], NFT (421172592510334243/Silverstone Ticket Stub #812)[0], NFT (435109332267011640/FTX EU - we are here/ #80108)[0], NFT (548182054735006365/Montreal Ticket Stub #1955)[0], NFT (558351652104618164/FTX EU - we are here/ #79866)[0], NIO-20201225[0], NVDA-20201225[0], OKB-20200925[0], OKB-20200925[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[.0287025], POLIS-PERP[0], PROM[113.2805664], PUNDIX-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00629686], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[.00482547], SPELL-PERP[0], SRM[0.00485317], SRM_LOCKED[98.95127277], SRM-PERP[0], STEP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.0.00483527], SXP-PERP[0], THETA[.0000025], THETABULL[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.00147], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UBXT[292.23743488], UNI-20201225[0], UNI-PERP[0], USD[18986.84], USDT[1334.28335957], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.70217930], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154382 | | AAVE-PERP[0], AGLD-PERP[0], ALEPH[.021695], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BLT[.288335], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0000001], ETH-PERP[0], EXCH-20200626[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[3657.7366945], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HMT[0.0193], HT-PERP[0], HXRO[0.00000001], ICP-PERP[0], IMX-PERP[0], LINK[.0083945], LINK-PERP[0], LUNA2[0.00054734], LUNA2_LOCKED[0.00127712], LUNC[0.134193], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.17115], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[.040125], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP[.2], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1998.6], TRX[.000015], USD[0.57], USDT[.2976.47568479], USTC[.07447], USTC-PERP[0], VGX[.023915] | | |
| 00154384 | | BCH[4.3964822], FTT[22], GODS[.038, LTC[12.40975304], LUNA2[0.03020991], LUNA2_LOCKED[0.0748981], LUNC[6578.2735673], USD[0.40], USDT[0] | | |
| 00154385 | | SRM[30.07999099], SRM_LOCKED[170.40142533], USD[3.32] | | |
| 00154388 | | BNB-20210326[0], BNB[20.90922067], BNB-PERP[0], BTC[0.16707645], BTC-20201225[0], BTC-PERP[0], BTTPLE-PERP[0], CHR-PERP[0], CVX-PERP[0], DOGE-PERP[0], BTC-20200225[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.34], GAL-PERP[0], HMT[0.0193], HT-PERP[0], HXRO[0.00000001], ICP-PERP[0], LINA-PERP[0], SHIB[.3], SOL[31.39269250], SRM[3983.92122965], SRM_LOCKED[9966.71678438], SUN[256970.515], SUSHIBULL[0], SUSHI-PERP[0], USDT[19950.75373515] | | |
| 00154391 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4.31], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0167682], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.30], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.8699533], SRM_LOCKED[836.75665798], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[48.35], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0903[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154402 | | 1INCH-0325[0], ALICE-PERP[0], ALPHA-PERP[1], AMPL[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHMOON[101144.48891855], BCH-PERP[0], BIL[.00281525], BIT[1], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016559], BTC-2020032[0], BTC-MOVE-1013[0], BTC-MOVE-WK-2020121[0], BTC-PERP[-0.00009999], BTT[5640388.28641106], BTTMOON[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[1], DEFI-PERP[0], DOGE[0.99040415], DOT-2021026[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], DODO[.9894015], DOT-2021026[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ... (extensive token list) ... USTC[.9935222], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | USD[1.00] |
| 00154413 | | SRM[2.10215504], SRM_LOCKED[.0758287], USD[0.00], USDT[.542] | | |
| 00154419 | | APT[.02], BNB-PERP[0], BOBA[.03333333], BOBA_LOCKED[29166.66666667], BTC[0.10000594], BTC-PERP[0], COMP[.00000001], CREAM-PERP[0], ETH[.00047968], ETHW[.00047968], FTT[.03765848], GBP[165.26], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026954], MATIC[.5], RAY[521.08618096], SRM[3.16062904], SRM_LOCKED[2394.38500087], SRM-PERP[0], UNI[.03], USD[526112.93], USDT[0.00206241] | | RAY[5.15208786] |
| 00154426 | | ALGO-2019027[0], ALT-2019127[0], ALT-20210625[0], AVAX-2020092[0], AVAX-20201225[0], BIT[30852.82568648], BIT-PERP[1153], BNB-0325[0], BNB-20191027[0], BNB-20201225[0], BNB-20211123[0], BNB-PERP[161.1], BOBA[5.43147533], BOBA-PERP[0], BSV-2019092[0], BSV-20191227[0], BSV-PERP[0], BTC-2020032[0], BTC-MOVE-0331[0], ... (extensive token list) ... STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.01847], SXP-PERP[0], THETA-PERP[0], THM[.000045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC[.41556], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | USD[73559.51], USDT[22502.034653] |
| 00154453 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH[0], FTT[1000.26356648], GRT-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SRM[.84303496], SRM_LOCKED[365.24490124], USD[50.60], USDT[0.00000001] | | |
| 00154456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021024[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0990481], BNB-PERP[0], BTC[0.00008103], BTC-PERP[0], BTTPRE-PERP[0], ... (extensive token list) ... USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00154460 | | 1INCH[0], ANC[33271.846372], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1000.98649998], LOOKS-PERP[0], MATIC[0], MER[.23398], MOB[.00000004], NEAR-PERP[0], RAY[0.00000001], SOL[.00000001], SRM_LOCKED[162.32026829], SUSHI[0], UNI[0], USD[-1169.38], USDT[7509.53000000] | | |
| 00154466 | | BTC[0.00004959], ETH[.0014777], ETHW[.0014777], FTT[.995345], SRM[8.27100628], SRM_LOCKED[23.72893372], USD[12.67], USDT[0] | | |
| 00154470 | | 1INCH-2021026[0], 1INCH-PERP[0], AAPL-2021026[0], AAVE-2021225[0], AAVE-20210326[0], AAVE-2021026[0], AAVE-PERP[0], ... (extensive token list) ... XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZM-2021026[0] | | |
| 00154473 | | AAPL-2021225[0], AAPL-20210326[0], AAVE-2021225[0], AAVE-20210326[0], ALGO-2021026[0], ALT-2021225[0], ALT-20210326[0], AMC-1230[0], AMD-20210326[0], AMPL-PERP[0], APE-PERP[0], APT[0.00000001], ARKK-2020122[0], ... (extensive token list) ... XAUT-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZM-20210326[0] | Yes | |
| 00154479 | | AMC-1230[0], BITW-1230[0], BITW[321.0999582], CUSDT-20200925[0], FIDA-PERP[0], FTT[0.11749729], MEDIA-PERP[0], MTA-20201225[0], NFT [3329932431809398626/FTX AU - we are here! #20376][1], PAXG-20210326[0], SECO-PERP[0], SRM[.03656955], SRM_LOCKED[21.12293169], SXP-20200925[0], SXP-PERP[0], TRYB-PERP[0], UBER-1230[0], USD[23991.6373], USDT[0], XAUT-20210326[0] | Yes | |
| 00154482 | | ATLAS[5.6808], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020925[0], EDEN-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[2.60174264], FIDA_LOCKED[389.96901286], FTT[911.06045545], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], POLIS[.02], PSY[.67], RAY-PERP[0], SHIB-PERP[0], SLRS[2.462325], SOL[2177.26854514], SOL-PERP[0], SRM[150.35366349], SRM_LOCKED[83757.85639295], STG[66.9891795], USD[20845.61], USDT[101.99148687], XPLA[.07], XRP-20210326[0] | | |
| 00154497 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[1.032], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM[4.31893272], SRM_LOCKED[16.68106728], USD[706.87], USDT[0] | | |
| 00154499 | | FTT[0.08314863], FTT-PERP[0], SRM[23.25908], SRM_LOCKED[132.74092], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154505 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-21C12310[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210325[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200625[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LEO-20191227[0], LINK-20210326[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.01335456], SRM_LOCKED[.72324], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], USD[12402.37], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154511 | | AAVE-PERP[0], ADA-PERP[0], BCH[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC-20211231[0], BTC-MOVE-20191001[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191014[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-2019121[0], BTC-PERP[0], DOT-PERP[0], DYDX[.044860], DYDX-PERP[0], EGLD-PERP[0], EN[0.0999803], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL[.085243], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074522], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], SC-PERP[0], SOL[.0007877], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN[.030099], TONCOIN-PERP[0], TRX[.000005], USD[0.00], USDT[0.00536181], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154516 | | ETH[0.00065299], ETHW[0.00065299], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00639802], LUNC-PERP[0], USD[0.16], USDT[0] | | |
| 00154525 | | FTT[.9528226], OXY[2142.59283], SRM[65.39735777], SRM_LOCKED[180.09808757], UNI[149.9715], USD[0.00], USDT[1.18838910] | | |
| 00154536 | | 1INCH[0], APE-PERP[0], ATOM[0.01000071], AXS[0], AXS-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[25.04292947], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LUNA2[0.00011504], LUNA2_LOCKED[0.00028644], LUNC[0.00000004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], OKB[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[.15546576], SRM_LOCKED[5.61297649], SXP[0], TOMO[0], TRX[37110.86814042], USD[0.32], USDT[0.00000001], USTC[0], USTC-PERP[0], WBTC[0.00007611], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 00154539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20211231[0], BTC-MOVE-0501[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191210[0], BTC-MOVE-20191210[0], BTC-MOVE-20191219[0], BTC-MOVE-20190910[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-WK-20191224[0], BTC-MOVE-WK-20191228[0], BTC-MOVE-WK-20200120[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210220[0], BTC-MOVE-WK-20210227[0], BTC-MOVE-WK-20200708[0], BTC-MOVE-20200808[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200929[0], BTC-MOVE-20200100[0], BTC-MOVE-20200100[0], BTC-MOVE-20200108[0], BTC-MOVE-20201108[0], BTC-MOVE-20201221[0], BTC-MOVE-20201225[0], BTC-MOVE-20201228[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20210102[0], BTC-MOVE-20210105[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210112[0], BTC-MOVE-20210120[0], BTC-MOVE-2021120[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191213[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.0000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00556665], ETH-20200626[0], ETH-20210624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04331152], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.01], PERP-PERP[0], PFE[.00000001], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000772], SRM_LOCKED[0.00007752], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLA-20201225[0], TSLAPRE[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[7.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154541 | | BTC[0], FIL-PERP[0], FTT[0.08027816], SRM[2.92285417], SRM_LOCKED[12.03553697], USD[273.50], USDT[0.20000000] | | |
| 00154544 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[125], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-0624[0], BTC-20200626[0], BTC-20210326[0], BTC-20210624[0], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04922360], FTT-PERP[0], GMT-20210326[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.000000001], HOOD_PRE[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-20201225[0], NEAR-PERP[0], NFT[4257903464283108058/Azelea #18][1], NFT [43353113223182781/Azelea #17][1], NFT [4507773809805869633/Azelea #19][1], NFT [4608695983994726033/Azelea #67][1], OP-PERP[0], OXY[5725.2175271], OXY_LOCKED[1230916.03053457], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00039293], SOL-20212225[0], SOL-20210326[0], SOL-PERP[0], SRM[14.04705536], SRM_LOCKED[19.128636], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.80], USDT[0.05530674], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMRBULL[465], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00154549 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-20200625[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMC-20210625[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20201225[0], BNB-PERP[0], BNT[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-20201122[0], BTC-MOVE-WK-20190816[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200524[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-20210625[0], ETH[0.00000022], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200625[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20201225[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20210327[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00417133], SOL-20210326[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.0000001], SPY-06240[0], SRM[.9185247], SRM_LOCKED[795.90168808], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210623[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210326[0], SXP-PERP[0], TRUMP[0], TRX[.00000001], TRX-20200626[0], TRX-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], TSLA-PERP[0], UNI-0930[0], UNISWAP-PERP[0], USD[25795.45], USDT[0.00000001], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20200626[0], USDT-20210326[0], USDT-20210624[0], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154554 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBDOOM[.00000514], BTC-MOVE-20191004[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[25.45808], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02885481], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[-0.00000001], MER[.133], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[78.8875145], SRM_LOCKED[251.2499956], STMX-PERP[0], TRX-PERP[0], USD[11.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00154557 | | BTC-20201225[0], BTC-PERP[0], FTT[0.00000086], USD[0.00], USDT[0.00000007] | | |
| 00154558 | | BTC[0.00160564], CUT[.64166], IMX[.01100298], LUNA2[0.00000003], LUNC[.0076254], MAPS[.13714], TRX[.00000011], USD[20.84], USDT[0.00000001] | | |
| 00154564 | | ALGOMOON[1], ALT-PERP[0], BCHMOON[2508], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BSV-20190927[0], BSVDOOM[1.00000004], BSVMOON[2], BSV-PERP[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200102[0], BTC-MOVE-20210327[0], BTC-MOVE-20200126[0], BTC-MOVE-20210129[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-MOVE-20200211[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200205[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200116[0], BTC-MOVE-20200115[0], BTC-MOVE-20200500[0], BTC-MOVE-20200520[0], BTC-MOVE-20200525[0], PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOSDOOM[1000], EOSMOON[100], EOS-PERP[0], ETH[.002], ETHMOON[300], ETH-PERP[0], FIL-PERP[0], FTT[4.15828306], HT-PERP[0], NIO-20201225[0], OKB-PERP[0], PETE[0], SOL-PERP[0], SRM[.8112010], SRM_LOCKED[.03025855], SUSHI-PERP[0], TRUMP[0], TRX[.242153], TRXDOOM[0.50000000], USD[17646.37], USDT[0.00066469] | Yes | |
| 00154569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAD[0.01], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1252.5645174], FTT-PERP[0], GALA-PERP[0], GLP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00624442], LUNA2_LOCKED[0.01454569], LUNA2-PERP[0], LUNC[0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT[3428737975298929/FTX Foundation Group donation certificate #70][0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[0.30], SOL-PERP[0], SRM[1053.39670754], SRM_LOCKED[16084.87433844], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[9925555.092185], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[455816.84], USDT[47200.99400381], USDT-PERP[0], USTC[.882513], USTC-PERP[0], WBTC[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154576 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB[.0095835], BNBBULL[0], BNB-PERP[0], BTC-MOVE-2002020Q10[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], ETH[.658], ETHBULL[0], ETH-PERP[0], ETHW[.364], EXCH-PERP[0], LINK[48.2678805], LINK-PERP[0], MAPS[399.928], MID-PERP[0], RAY[126.952485], SHIT-PERP[0], SRM[234.47624715], SRM_LOCKED[4.51501964], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[27], TRX-PERP[0], USD[9304.54] | | |
| 00154581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0000001], AMZNPRE[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BABA[0], BABA-2021092Q4[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020122S[0], BTC-2021032Q6[0], BTC-2021092S[0], BTC-20211231[0], BTC-MOVE-0020041T[0], BTC-MOVE-2020041T[0], BTC-MOVE-2020042I[0], BTC-MOVE-2021112I[0], BTC-MOVE-2021112Q[0], BTC-MOVE-WK-0200620[0], BTC-MOVE-WK-2020110I[0], BTC-MOVE-WK-2020113I[0], BTC-MOVE-WK-2020122Q[0], BTC-MOVE-WK-2021011I[0], BTC-MOVE-WK-2021121I[0], BTC-PERP[0], BTCHEDGE[0], BTMX[0], CAD[0], CEL-0930[0], CEL-PERP[0], CHF[0.11], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN5-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13184393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0], GLMR-PERP[0], GME-2021032I6[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.000000001], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.0000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT [29110161144276610/DIGITAL #4][1], NFT [31133822799847259S/FTX Swag Pack #343][1], NFT [328425525179407616/Intergalactic Swan Boxes #2][1], NFT [33882765237438470/Number 1][1], NFT [33833297167768183Z/WHAT IS THAT ?][1], NFT [34414601100219838S/DIGITAL #1][1], NFT [34779094608411480/Inception #2][1], NFT [35101964599916229I/Interdimensional Entities #3][1], NFT [35887074206724483Z/GALLO T REX ][1], NFT [36400780342954211/FTX Swag Pack #48S][1], NFT [37401680336811660I/Portals to the Unseen #I][1], NFT [38152535812740069A/POLLO T REX 1 OF 1 #I][1], NFT [39555120260657S1000/FTX Swag Pack #663][1], NFT [41894190356952935/norgazm #1][1], NFT [42041744811280984I/Number 3][1], NFT [42243846494171458/Road to Abu Dhabi #83][1], NFT [46985650239595933/FTX Swag Pack #142][1], NFT [51615949169261763/Road to Abu Dhabi #82][1], NFT [51964245725760129S/NFT][1], NFT [52727172502424214I/ WAT IS THIS CRAP #1][1], NFT [52905854029677683I/DIGITAL #2][1], NFT [53224460141531419I/Asian Punks #1][1], NFT [56465380131815113/Kahonari Boxes #3][1], NIO[0], OMG-2021123I[0], OMG-PERP[0], ONE-PERP[0], OXP-PERP[0], OXY-PERP[0], PENN-2021032I6[0], PEOPLE-PERP[0], POLIS-PERP[0], POLYS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[.000000001], SOS-PERP[0], SPELL-PERP[0], SPY-2021092I6[0], SRM[.74159876], SRM_LOCKED[259.78650794], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[711.00169500], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR-0624[0], UBER-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0.22309344], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-2021032I6[0], XAUT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.62580000], XRP-PERP[0], XTZ-2020032T[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154586 | | AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-2020092S[0], BAL-2020122S[0], BAL-PERP[0], BCH-20191227[0], BCH-2020032T[0], BCHA[.00167583], BCH-PERP[0], BNT-PERP[0], BSV-20190927[0], BTC[0.00176656], BTC-20190927[0], BTC-2020032T[0], BTC-2020062I6[0], BTC-2020092S[0], BTC-2021092S[0], BTC-20211231[0], BTC-MOVE-2019120I[0], BTC-MOVE-2020040T[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-2020031I[0], BTC-MOVE-WK-2020051S[0], BTC-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[19.6799776], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00784994], ETH-20190927[0], ETH[182.17703304], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LUNC-PERP[0], MATIC[11.6841846], MATIC-PERP[0], MTA[.00000001], OKB-2020062I6[0], OKB-PERP[0], REN[0.01952312], REN-PERP[0], ROOK[.00088201], ROOK-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-2020092S[0], SRM[79624.62937915], SRM_LOCKED[239986.43724939], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNI[.00000001], USD[621295.44], USDT[17289.99588438], WBTC[0.00000002], XRP-20190927[0], XRP-PERP[0] | USD[6.00] | |
| 00154587 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020110S[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[22], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-2021123I1[0], ETH-PERP[0], FTHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GBP[0.00], HOLY-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA[0.21548296], LUNA2_LOCKED[0.50279359], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN[.00000001], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00472916], SOL-PERP[0], SRM[.21797904], SRM_LOCKED[15.91923047], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.46580000], UNI-PERP[0], USD[0.19], USDTBULL[0], USDT-PERP[0], WBTC[0.00000483] | | |
| 00154588 | | 1INCH-2021032I6[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-2020122S[0], AAPL-2021092I[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-2021092Q4[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021032I6[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.0541085], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2020092S[0], BTC-2021122S[0], BTC-2021032I[0], BTC-2021062I[0], BTC-20211231[0], BTC-MOVE-0140[0], BTC-MOVE-101S[0], BTC-MOVE-101S[0], BTC-MOVE-1012[0], BTC-MOVE-WK-101S[0], BTC-MOVE-2020032I[0], BTC-MOVE-2020032I[0], BTC-MOVE-2020032T[0], BTC-MOVE-2020040T[0], BTC-MOVE-2020041T[0], BTC-MOVE-2020042I[0], BTC-MOVE-2020050S[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020060I[0], BTC-MOVE-2020061[0], BTC-MOVE-2020640I[0], BTC-MOVE-2020640[0], BTC-MOVE-2021060I[0], BTC-MOVE-WK-0200620[0], BTC-MOVE-2021040[0], BTC-MOVE-2021040Q[0], BTC-MOVE-2021120S[0], BTC-MOVE-2021040Q3[0], BTC-MOVE-2021G3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0200620[0], BTC-MOVE-WK-2020113S[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[3726], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-2021032I6[0], ETH-2021032S[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06371257], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[600.00], GBTC-2021032I[0], GLMR-PERP[0], GME-0624[0], GME-2021032I6[0], GMT-PERP[0], GRT-PERP[0], HALFSHIT[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MRNA-2021032S[0], MATA-2020122S[0], MTA-2020122S[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT [31171882708180918/Food][1], OKB-2020122S[0], OKB-PERP[0], OMG-2021123I[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0.00], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-2021042Q4[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-2020122S[0], TSLA-2021123I[0], TULIP-PERP[0], TWTR[0], TWTR-0624[0], TWTR-1230[0], UBER-0930[0], UNI-PERP[0], UNISWAPBULL[0], USD[8747.62], USDT-0325[0], USDT[14997.06001508], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], WSB-0930[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020062I6[0], XRP-2021032I6[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154589 | | SRM[161.65732509], SRM_LOCKED[5.82787165] | | |
| 00154592 | | AAVE-PERP[0], ADA-2020062I6[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-2019122T[0], ATOM-PERP[0], AVAX-2020122S[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-2020032T[0], BSV-PERP[0], BTC[0], BTC-2019122T[0], BTC-2020032T[0], BTC-2020062I6[0], BTC-2020092S[0], BTC-2021092S[0], BTC-MOVE-2019100S[0], BTC-MOVE-2019110I[0], BTC-MOVE-2020042I[0], BTC-MOVE-WK-20191115[0], BTC-PERP[0], COMP-2020092S[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-2020032T[0], ETC-PERP[0], ETH[0.00086971], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[-649.80000000], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[56.069912], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.29966556], SOL-PERP[0], SOS[35584.3008], SRM[.09662889], SRM_LOCKED[0.1766899], SRM-PERP[0], SUSHI-2020122S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062I6[0], THETA-PERP[0], TOMO-2019127[0], TOMO-PERP[0], TRX[22.000005], TRX-PERP[0], TSLA-2020122S[0], UNI-PERP[0], USD[17127.82], USDT[0.16609685], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2019122T[0], XTZ-2020032T[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00154598 | | FTT[3481.74794384], SRM[381.48360029], SRM_LOCKED[1971.92342024], TRX[.000007], USD[0.73], USDT[0] | | |
| 00154603 | | AGLD[.018], AUDIO[.080255], AVAX[0.03410192], CRO[.0418], DAI[226.67919192], DYDX[400], EDEN[.07166], ETH[0], FTM[7.47527951], FTT[22297.904209], GMT-PERP[0], LUNA2[4.61279518], LUNA2_LOCKED[10.76318875], LUNC[992905.81950005], LUNC-PERP[0], SOL[6], SRM[7.42827562], SRM_LOCKED[39.01172438], STG[.027485], TLM[4958], TRX[.00001], USD[79975.01], USDT[18.87427155], USTC[7.50187396], USTC-PERP[0], WAVES[1.006395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154604 | | 1INCH[0], 1INCH-2021032 6[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-1230[0], AAVE[0.00365487], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[0.033537], APE-PERP[0], APT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUD[0.0070.27], AVAX[0267712], AVAX-0329[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BCH-20191227[0], BCH-20200925[0], BCH-PERP[0], BF_PONT[100], BNB[0.01019833], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.0600375], BTC-0325[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-20211231[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20190927[0], BTC-MOVE-20191003[0], BTC-MOVE-20191118[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CGC-20210326[0], CHZ-20211231[0], CHZ[0], CHZ-PERP[0], CLV[0.028843], COMP[0.00007277], COMP-20200925[0], COMP-20210326[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], COPE[1.0155], CREAM[0.01740], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV[1.16814], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-1230[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-20191227[0], DRGN-PERP[0], DYDX-PERP[0], EN[4.19986325], ENJ-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200925[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH[18.00090049], ETH-20191227[0], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.59381345], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[-0.21457193], FTM-PERP[0], FTT[0.13908435], FTT-PERP[0], GBTC[2719.289381], GME-20210326[0], GRT-20210326[0], GRT-20210326[0], GRT-PERP[0], HT[0.023623], HT-20191227[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB[7.1055], KSHIB-PERP[0], KSM-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20200327[0], LINK-0325[0], LINK-20191227[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-2021123 1[0], LINK-PERP[0], LOOKS[1.5723009], LOOKS-PERP[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-20200925[0], LTC-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00033553], LUNA2_LOCKED[0.00078292], LUNC[0.010809], LUNC-PERP[0], MATIC[18.84283684], MATIC-20191227[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0.042955], MEDIA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO[7.592509], NEAR-PERP[0], NFT[3926912564167415650/FTX Foundation Group donation cerficate #7][1], NOK-20210326[0], NVDA[0.00136652], OKB-20191227[0], OKB-PERP[0], OLY-2021[0], OMG-20191227[0], OMG-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], POLIS[0.024445], POLIS-PERP[0], RAY[.5714575], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[-0.17205526], SNX-PERP[0], SOL[.00582998], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2821.60339873], SRM_LOCKED[828919.60402994], SRM-PERP[0], STEP[.098342], STEP-PERP[0], SUSHI[1.0472537 32], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], THETA-20200626[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO[-1.09710339], TOMO-20200925[0], TOMO-20210926[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2842.3], TRX[179515.362303], TRX-20200925[0], TRX-20210325[0], TWTR-0624[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[739.54], USDT[0.00001201], USTC-PERP[0], VET-PERP[0], WAVES[1.49942625], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.18667], XRP-20200327[0], XRP-20200925[0], XRP-20210225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154609 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHBEAR[28994780], ETH-PERP[0], FTT[0.00282465], FXS-PERP[0], ICP-PERP[0], LUNA2[0.02493279], LUNA2_LOCKED[0.05817652], LUNC[5429.1684578], LUNC-PERP[0], MATICBEAR2021[5700], MATIC-PERP[0], RUNE-PERP[0], RVN-PERP[0], STEP[0], STEP-PERP[0], USD[43.50], XRP[0], XRP-PERP[0] | | |
| 00154617 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200925[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[-0.0000011], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06162698], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIR-PERP[0], MOB[0], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[10000], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[6.99778827], SRM_LOCKED[109.3058487 1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[86.56], USDT[0.00112082], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00154622 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-20210627[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], HTBEAR[.00001], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20191227[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.18753703], SRM_LOCKED[1.00927598], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.500002], TRX-PERP[0], UNI-PERP[0], USD[9.86], USDT[0.00866101], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00154625 | | SRM[2.02935396], SRM_LOCKED[0.02017212] | | |
| 00154626 | | ETH[.000038], ETHW[.000038], PERP[.0709395], SRM[1.05177584], SRM_LOCKED[03793118], SUSHI-PERP[0], USD[0.00], USDT[187.29462087] | | |
| 00154627 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BAND-PERP[0], BCH[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20211225[0], BTC-2STS.27091091], BTC-MOVE-20190625[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191007[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191026[0], BTC-MOVE-20191125[0], BTC-MOVE-20191203[0], BTC-MOVE-20191112[0], BTC-MOVE-20191219[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-PERP[0], BTC-MOVE-20201061140[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20200925[0], CRO-PERP[0], DAI[0], DEFI-20200925[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], EOS-PERP[0], ETH[0.00023053], ETH-20200925[0], ETH-20200925[0], ETH-20210325[0], ETH-20200925[0], ETH-20210625[0], ETH-20200925[0], ETH-20200925[0], ETH[0.00006], ETH-PERP[0], FTT[28405174], FTT-PERP[0], FTT-PERP[0], HOLY-20200925[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[12.00006], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[15.998364], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[46.71132788], SOL-PERP[0], SPELL-PERP[0], SRM[1.00509356], SRM_LOCKED[.03454465], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[3704518360646519 94/FTX Crypto Cup 2022 Key #20198][1], NFT [46944480728718879 4/FTX EU - we are here #247238][1], NFT [362253928 7263977X EU - we are here# 2[424726][1], NFT [37045183606465199 4/FTX Crypto Cup 2022 Key #20198][1], NFT [46944480728718879 4/FTX EU - we are here# 24236][1], TRX-PERP[0], TSLA[.000000], TSLA-PERP[0], TSLA-20210326[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], USD[578.32], USDT[0.22279311], USDT-PERP[0], USTC[0.000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00154633 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20201225[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08090238], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-20210326[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[300], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[39.98876], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[12.995489], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[127.95552086], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.998364], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[46.71132788], SOL-PERP[0], SPELL-PERP[0], SRM[1.00509356], SRM_LOCKED[.03454465], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], XPS-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154634 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGOMOON[.00006], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20191227[0], BTC-20200001[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETHMOON[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.06099], FTT[1.04456186], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.11015491], LUNA2_LOCKED[0.23602813], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCDM[.0006], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[1.0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], XLM-PERP[0], XTZBULL[.0], XTZ-PERP[0] | | |
| 00154635 | | FTT[0], SRM[3.03911904], SRM_LOCKED[.1099253], USD[0.00] | | |
| 00154638 | | SRM[1.05178694], SRM_LOCKED[.03792008], TRX[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154639 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.000022], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210623[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00112459], BTC-20210326[0], BTC-20210208[0], BTC-20210319000[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001353], ETH-20210326[0], ETH-20210208[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00001364, FTT64], FTX_EQUITY[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OM-PERP[0], OP-00[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[.14735], SNX-PERP[0], SOL[0.0946427], SOL-PERP[0], SPELL-PERP[0], SRM[484.51576084], SRM_LOCKED[20.47148518], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[10], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-1.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154641 | | FTT[.065756], SRM[1.05179307], SRM_LOCKED[.03790939], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00154646 | | ADA-20210326[0], ADA-20210924[0], ALGO-20211231[0], ALGO-20211123[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210924[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BOBA_LOCKED[22160.66666667], BOBA-PERP[0], BSV-20210924[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC[38.39986492], BTC-PERP[0], CEL-PERP[0], COMP-20210825[0], CVC-PERP[0], DAI[.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[1210.14309493], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT[.02464124], FTT-PERP[0], FTX_EQUITY[0], GMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [460330697598345093PremiumCATheteLootbox][0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[139.36994559], SRM_LOCKED[2526.75261135], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47605.81], USDT[0.00005739], WAVES-PERP[0], WBTC[0.00000004], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210924[0], YFII-PERP[0] | | USD[52891.31] |
| 00154653 | | BTC[0.00100076], BTC-20190927[0], BTC-PERP[0], ETH[-0.00043337], ETH-20190927[0], ETH-PERP[0], ETHW[-0.00043337], MID-20190927[0], USD[38.72], USDT[-0.00142574] | | |
| 00154654 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067597], LUNC-PERP[0], NFT [301771558357597954/FTX EU - we are here! #223372][1], NFT [334473092164512912/FTX EU - we are here! #223383][1], NFT [354500275710172967/FTX EU - we are here! #223406][1], USD[0.00] | | |
| 00154655 | | BTC-PERP[0], FIDA[88.70802784], FIDA_LOCKED[697080.29197216], FTT[1014.53137082], SRM[134.59247295], SRM_LOCKED[772.90678161], USD[66946.84] | | USD[52891.31] |
| 00154659 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-20191111[0], BTC-MOVE-20191118[0], BTC-MOVE-20191125[0], BTC-MOVE-20191128[0], BTC-MOVE-20191202[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191240[0], BTC-MOVE-20200201[0], BTC-MOVE-20200306[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200333[0], BTC-MOVE-20200340[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201129[0], BTC-MOVE-20201208[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20200417[0], BTC-MOVE-20210308[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210420[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210428[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0323[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191205[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210130[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], EDEN[.00000001], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], LINK[.00000001], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MED-PERP[0], MKR-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[3.33830068], SRM_LOCKED[14.73171799], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154665 | | AMD[0], APE-PERP[0], BCH-PERP[0], BNB[0], BOBA[.00244068], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00000264], FTT-PERP[0], GAL[7.00007], GST[.02169999], GST-PERP[0], LTC[0], LUNA2[0.00637086], LUNA2_LOCKED[0.01448863], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NFT [338987076189879825/FTX Swag Pack #272][1], NFT [563152332949080796/FTX EU - we are here! #6642][1], OMG[0], POLIS[.09719763], SLRS[.02744], SOL[0], SRM[4.10978088], SRM_LOCKED[2088.2852032], USD[935.33], WBTC[0] | | |
| 00154668 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[940.70802784], FIDA_LOCKED[697080.29197216], FTT[28.1], FTT-PERP[0], FTX_EQUITY[0], KIN-PERP[0], MAPS[31.70700592], MAPS_LOCKED[26050955.29299408], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MSRM_LOCKED[.00000047], NFT [363245378026285831/Azelia #41][1], NFT [411406594528040140/Azelia #33][1], NFT [441664544870176/Azelia #63][1], NFT [554458922195640809/Azelia #34][1], OXY[155.14503830], OXY_LOCKED[750648.85496197], OXY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2277720.54988323], SRM_LOCKED[38913375.49804649], SRM-PERP[0], TRUMPFEB[0], USD[54924.14], USDT[0.00442300] | | |
| 00154672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD_PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00057159], SRM_LOCKED[0.00578455], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TRX-PERP[0], ULIP[0.00000001], UNI-PERP[0], USD[-0.00014185], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154690 | | INDI_IEO_TICKET[1], MATIC[1.1], NFT [367973024773833189/FTX EU - we are here! #92380][1], NFT [399386312449477512/FTX AU - we are here! #6758][1], NFT [407995787187534835/FTX AU - we are here! #4803D][1], NFT [490191422179299136/FTX AU - we are here! #5140][1], NFT [565544318456164215/FTX EU - we are here! #92504][1], SRM[3.51535501], SRM_LOCKED[26.72464499], USD[0.00] | | |
| 00154703 | | ADA-20200327[0], APE-PERP[0], AVAX-PERP[0], BCH[.0006025], BNB-20191227[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC[0.60149000], BTC-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DOGE-PERP[0], DODO[0.60149], DOTPERSPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-20191227[0], ETH-20200626[0], ETH-20201225[0], ETHW[500.7556272B], ETH-PERP[0], ETHW[500.7556272B], EXCH-20191227[0], FIL-20191227[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-20191227[0], LEO-20191227[0], LEO-PERP[0], LTC-20191227[0], MKR-PERP[0], MOB-PERP[0], NFT [390458150019045/FTX AU - we are here! #5397][1], NFT [394068575158833768/The Hill by FTX #27946][1], OKB-20191227[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[418.81300068], SRM_LOCKED[63.81745518], SUSHI-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[92311.41161483], USTC-PERP[0], VET-PERP[0], WBTC[0.08746485] | | SOL[1077.517082], USD[534464.85], WBTC[.085825] |
| 00154705 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0190999], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1710], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SRM[320.36894463], SRM_LOCKED[1417.63105537], USD[563.90], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154709 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020071710[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[4339.65845705], ONE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[4.90000000], SOL-PERP[0], SRM[1.02164681], SRM_LOCKED[0.0379136], SXP-PERP[0], USD[0.33], USDT[0.00000016], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APT[.99709], APT-PERP[0], ATOM-PERP[0], AVAX[.018684], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[3.36], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03143556], BTC-0325[0], BTC-2020062[0], BTC-2021062[0], BTC-2021062[0], BTC-MOVE-2019111[0], BTC-MOVE-20191112[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], COPE[.9808], CREAM-PERP[0], CRO[9.95538], CRV[.874197], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[55.06686757], FTT-PERP[0], GRT[.946844], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.924165], LRC[.7575], LTC-2021062[0], LTC-PERP[0], LUNA2[0].28633959, LUNA2_LOCKED[0.66812571], LUNC-PERP[0], MANA[.9903], MATIC[.87972], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[23.983704], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98292.8], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.003066], SNX-PERP[0], SOL[.0003], SOL-PERP[0], SRM[301.97642], SRM-PERP[0], STEP-PERP[0], SUSHI[.47906], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[502.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020062[0], BTC-2021062[0], BTC-MOVE-2020050[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021025[0], ETH-2021062[0], ETH-PERP[0], FIDA[608.2718978], FIDA_LOCKED[23259.8649652], FIL-PERP[0], FTM-PERP[0], FTT[750], FTXDXY-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-2020032[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00619380], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-2020025[0], MTA-PERP[0], NEAR-PERP[0], NFT (301800806161863790/StarAtlas Anniversary)[1], NFT (387651091429448074/StarAtlas Anniversary)[1], NFT (397440564773814975/StarAtlas Anniversary)[1], NFT (425033422357426534/StarAtlas Anniversary)[1], NFT (46593520618285834/StarAtlas Anniversary)[1], NFT (470543636635951665/StarAtlas Anniversary)[1], NFT (5195600302442836/StarAtlas Anniversary)[1], NFT (558470727147771093/StarAtlas Anniversary)[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX[7081.52188598], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.27020817], SRM_LOCKED[164.91766692], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[76964.7862], TRX[.25], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-2021225[0], UNI-PERP[0], USD[491253.70], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154717 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00187011] | | |
| 00154725 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BOBA[0.01342], BOBA-PERP[0], BTC-PERP[0], LUNA2[0.00409568], LUNA2_LOCKED[0.00955658], RAY[.000452], TRX[.000169], UBXT[.5594], USD[1.67], USDT[0], USTC[0.57976343] | Yes | |
| 00154738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020032[0], ADA-PERP[0], ALGO-2020032[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-2020032[0], BNB-PERP[0], BSV-2020032[0], BSV-PERP[0], BTC-0000197[0], BTC-MOVE-2019101[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-2020032[0], DOGE-PERP[0], DRGN-PERP[0], EOS-2020032[0], EOS-PERP[0], ETC-2020032[0], ETC-PERP[0], ETH[0], ETH-2020032[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.41507987], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HT-2019122[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-2020032[0], LINK-PERP[0], LTC-2020032[0], LTC-PERP[0], LUNA2[0.05532584], LUNA2_LOCKED[0.12910296], LUNC[0.1048.19], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06485763], SRM_LOCKED[.76462176], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-2020092[0], THETA-PERP[0], TOMO-2019122[0], TOMO-PERP[0], TRX-PERP[0], UNI-2020122[0], UNI-PERP[0], USD[0.00], USDT[4457.54951557], WAVES-PERP[0], XRP-2020032[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154741 | | ADA-PERP[0], ALGO-2019092[0], ALGO-2019122[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.0420251[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2019092[0], BCH-2019122[0], BCH-PERP[0], BNB-2019122[0], BNB-PERP[0], BSV-PERP[0], BTC-2019092[0], BTC-2019122[0], BTC-2020032[0], BTC-2020062[0], BTC-MOVE-2019110[0], BTC-MOVE-2019110[0], BTC-MOVE-2019110[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2020092[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-2019092[0], EOS-2019122[0], EOS-PERP[0], ETC-PERP[0], ETH-2019092[0], ETH-20191227[0], ETH-2020032[0], ETH-2020062[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-2020092[0], HT-PERP[0], KNC[.04], LINK-2020092[0], LINK-2020122[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0276682], LTC-2019092[0], LTC-2019122[0], LTC-2020032[0], LTC-PERP[0], LUNC-PERP[0], MATIC-2020032[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MnGO-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.15057041], SRM_LOCKED[0.97947457], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020032[0], TOMO-PERP[0], UNI-PERP[0], USD[1367.17], VET-PERP[0], XRP-2021231[0], XRP[.66], XRP-PERP[0], XTZ-2020327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154746 | | ALGO-PERP[0], ASDBULL[.00766], ATOMBULL[10412052.056], BCH-2020032][0], BNB-PERP[0], BSVBULL[3130994.801], BSV-PERP[0], BTC-PERP[0], CREAM[13.006295], DOGEBULL[0.00002999], EOS-PERP[0], ETH-PERP[0], FIDA[9.5513], FTT[278.46496677], HT-PERP[0], ICP-PERP[0], LTC[.006158], MATICBULL[216], NEO-2021026[0], OXY[500.789847], RAY[14.917], RSR-PERP[0], RUNE-PERP[0], SNY[66.66666], SUSHIBEAR[76946.1], TRX[.000003], USD[689.97], USDT[249.06220263] | | |
| 00154752 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00056206], ETH-PERP[0], FTT[0.07447341], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM[0.0004802], SRM_LOCKED[.16644565], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00154754 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH[0], ETHMOON[450], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.40400600], LUNA2_LOCKED[0.94268068], LUNC[0.00917982], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MOON[0.056], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRPMOON[.1], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00154756 | | 1INCH[663.04679011], BTC[1.39664783], CHZ[12591.37483972], SRM[.0412275], SRM_LOCKED[15673742], SUSHI-PERP[0], TRX[.000164], USD[331112.32], USDT[.02400016] | | |
| 00154762 | | BTC-PERP[0], FTT[757.07205144], MTA-PERP[0], SRM[54.58406397], SRM_LOCKED[297.13593603], USD[0.00] | | |
| 00154765 | | BTC[0.00004629], ETH[0], SRM[1.05171176], SRM_LOCKED[0.03791318], USD[0.00], USDT[0] | | |
| 00154767 | | ETH[.027], FTT[540.52412911], SRM[22.59633338], SRM_LOCKED[246.53167651], USD[0.30], USDT[0] | | |
| 00154772 | | SRM[2.05188728], SRM_LOCKED[0.03799302], USD[0.00], USDT[0] | | |
| 00154776 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BIDEN[0], BNB[40.61172130], BNB-PERP[0], BSV-PERP[0], BTC-2021032[0], BTC-2021062[0], BTC[34.54147229], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], COMP[0.0009450], COMP-PERP[0], DOGE[15000000], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-2021032[0], ETH-2021062[0], ETH[3200432], ETH-PERP[0], FIL[0], FIL-PERP[0], FTT[1566.00150604], FTT-PERP[0], GBTC-2021026[0], HT-PERP[0], IOTA-PERP[0], LINK[160.0015], LINK-PERP[0], LTC-PERP[0], LUNA2[0.97100073], LUNA2-PERP[0], MATIC-PERP[0], NFT (328440954532483287TX EU – we are here! #11470')[1], NFT (357617968895954036/FTX AU – we are here! #15259)[1], NFT (377337793184992267/FTX EU – we are here! #11300')[1], OKB-PERP[-2418.73], SPY-0930[0], SPY-1230[-3.41], SRM[0.20388591], SRM_LOCKED[117.7781068], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[200000.99825], TRX-PERP[0], UNI[940.4176], UNI-PERP[0], USD[-18030.08], USDT[24142.65315439], WBTC[.000028], XRP-PERP[0] | | ETH[20] |
| 00154778 | | 1INCH[0], 1INCH-PERP[0], AKRO[1], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07203632], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.09627626], LUNA2_LOCKED[0.22464462], LUNC[20964.36], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[314.45], USDT[18.91135600], WAVES-PERP[0], XLM[1], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154779 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[9.14802706], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[2.45828719], ETH-PERP[0], ETHW[0.23916723], FIL-PERP[0], FTT[.0026201], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.35880069], SRM_LOCKED[674.30197112], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], USD[0.24], USDT[0.00698643], XRP-PERP[0], YFI-PERP[0] | | |
| 00154783 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0213[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03105028], LUNA2_LOCKED[0.05905028], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (475891209662518092/The Hill by FTX #45032)[1], OKB-PERP[0], OMG-2021123[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], USDT[-0.00165376], USTC[0], USTC-PERP[0], VETBEAR[0], VET-PERP[0], XRPMOON[.0009], XRP-PERP[0], YFI[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154787 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[.5], BNB-PERP[0], BTC[0.00002149], BTC-PERP[-0.01599999], COMP[.00000001], CRO-PERP[0], DAI[5.09091991], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051007], ETH-20210625[0], ETH-PERP[-0.01999999], ETHW[0.81651000], EUR[0.89], FLM-PERP[0], FTT[432.67591761], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.030139], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01312000], NFT [53949139485397350\USDC Airdrop][1], OLY202[0], OMG-PERP[0], OP-PERP[0], PAXG[983.81109155], RAY[2.47889600], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.06474323], SRM_LOCKED[0.24676907], TRX[.000008], UNISWAP-PERP[0], USD[448.18], USDT[15.00370538], VET-PERP[0], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00154818 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[13.74147442], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.29038116], SRM_LOCKED[115.54011904], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[5.75], USDT[0.45726428], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154821 | | ADA-20210924[0], AVAX-PERP[0], BNB[0], BTC[0], COMP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], HUM-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL[.00000001], SRM[.00411049], SRM_LOCKED[1.19787394], USD[0.94], USDT[0] | | |
| 00154845 | | AMPL-PERP[0], ETH[.00481002], ETHW[.0384061], LUNA2[0.00680301], LUNA2_LOCKED[0.01587370], MATIC[50.7584], TRUMPFEB[0], TRX[.000034], USD[0.02], USDT[0.00665448], USTC[.963] | | |
| 00154850 | | SRM[2.10205711], SRM_LOCKED[.07574151], USDT[.874] | | |
| 00154856 | | SRM[2.10160231], SRM_LOCKED[.07540869], USD[0.00], USDT-PERP[0] | | |
| 00154859 | | 1INCH[.16831585], ALEPH[.42687], ATOM-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAT[.41648], BIDEN[0], BNB-20200925[0], BNB[8487.9057939], BNB-PERP[0], BNT[.009117], BTC[0.00012543], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], COMP[0.00006527], COPE[.055005], DEFI-PERP[0], DOGE[.727825], ETH-20210625[0], ETH-20210827[0], ETH-PERP[0], ETHW[31.0085419], FTT[150.02491615], LEO-PERP[0], LINA-20200925[0], MTA-PERP[0], NEO_LOCKED[328825609479\FTX Foundation Group donation certificate #182][0], NFT [37209773134302547\FTX Foundation Group donation certificate #98][0], NFT [43014661537769712\FTX Foundation Group donation certificate #44][0], NFT [45471005669808291\FTX Foundation Group donation certificate #94][0], NFT [48261719372916515\FTX Foundation Group donation certificate #89][0], NFT [55853200030341945\FTX Foundation Group donation certificate #84][0], NFT [56462386445770532\FTX Foundation Group donation certificate #90][0], OXY[.06746], PERP[.00000001], RAY[.653665], RAY-PERP[0], ROOK[0.00098436], ROOK-PERP[0], RUNE[.021244], RUNE-20201225[0], RUNE-PERP[0], SOL[0.01595663], SOL-20210326[0], SOL-PERP[0], SRM[1516.39108995], SRM_LOCKED[11483.65652104], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], UNI-20200925[0], USD[14774936.87], USDT[4.05798505], WAVES-PERP[0], YFI[0.00788849], YFI-PERP[0] | Yes | YFI[.007466] |
| 00154861 | | BTC[0.00004863], ETH[0.00081345], ETHW[0.00081345], SRM[1.05172711], SRM_LOCKED[.03787959], USD[0.00], USDT[0] | | |
| 00154866 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.06807670], LOGAN2021[0], LTC-PERP[0], SRM[14.01709283], SRM_LOCKED[64.64967231], STARS[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00154876 | | BNB[0.00562546], ETHW[.00000074], ETHW[.00097774], FIDA[.808625], FTT[.00544927], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC[.0000343], NFT [309922812953090861\FTX AU - we are here! #5844][1], NFT [353576680791663247\FTX AU - we are here! #5852][1], NFT [451969478580485672\FTX AU - we are here! #52526][1], OKB[0.04331523], OKB-PERP[0], SOL[0], SRM[1.50515896], SRM_LOCKED[13.61924889], TRX[0.001796], USBT[0.664], USD[0.99], USDT[0.37406520], USTC-PERP[0] | Yes | |
| 00154877 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.01907931], LUNA2_LOCKED[0.04451836], LUNC[4154.56], SOL[0], USD[24.81], USDT[0] | | |
| 00154879 | | INDI_IEO_TICKET[1], NFT [347392176052889164\FTX AU - we are here! #5699][1], NFT [372338219845507486\FTX AU - we are here! #5739][1], NFT [400313541018724848\FTX AU - we are here! #52564][1], SOL-PERP[0], SRM[1.50075111], SRM_LOCKED[13.61924889], USD[0.00] | | |
| 00154881 | | ALGODOOM[.0064], ALGOMOON[.8188], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[5.7914912], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[57.00000001], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-HASH-20200[0], BTC-MOVE-20200515[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], EOSMOON[.06419], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082763], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5271.95029319], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HGET[21539.9548595], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-20200327[0], LOOKS-PERP[0], LUNA2[0.00000432], LUNA2_LOCKED[0.00010009], LUNC[9418992], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PSY[.22167], RUNE-PERP[0], SNX-PERP[0], SRM[11.32333053], SRM_LOCKED[937.8609077], STG[50269.97502267], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[53709.28], USDT[0.00661811], USDT-PERP[0], USTC-PERP[0] | | |
| 00154895 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200401[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BVOL[0.00195869], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00149705], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[1.03693315], SRM_LOCKED[0.03783677], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154901 | | ADA-PERP[0], AMPL-PERP[0], APT[1.536328], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.34311123], GME[0.00000002], GMEPRE[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00692576], LUNA2_LOCKED[0.01616010], LUNC[0.00847058], MATIC-PERP[0], OMG[0], RUNE[0.00791190], RUNE-PERP[0], SNX[0], SOL[0.00000001], SRM[0.98036949], XRP-PERP[0], YFI-PERP[0], SRM_LOCKED[0.3642809], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], TSLA[0.00000003], TSLA-20211225[0], TSLAPRE[0], UNI-PERP[0], USD[2.06], USDT[0.00000002], USTC[0.98036949], XRP-PERP[0], YFI-PERP[0] | | |
| 00154902 | | AAVE-PERP[0], BTC-20201225[0], BTC-MOVE-20200109[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200220[0], BTC-MOVE-20200306[0], BTC-MOVE-20210106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201117[0], BTC-MOVE-20201141[0], BTC-MOVE-20201144[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210110[0], BTC-MOVE-WK-20211127[0], BTC-PERP[0], DRV-PERP[0], DAI[0.00000001], DOGEBEAR2021[.0004803], DOGE-PERP[0], DOS-PERP[0], ETH-PERP[0], EUR[3763.29], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.22542061], LUNA2_LOCKED[2.85869944], NFT [420743078165640074\Monaco Ticket Stub #18][1], ROOK-PERP[0], SOL[0], SRM[1.04139238], SRM_LOCKED[0.03791556], SUSHI-PERP[0], TRX-1230[0], TRX-PERP[0], TRX[.000001], UNI-PERP[0], USD[32.64], USDT[0.12767621], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154909 | | ADA-PERP[0], ALPHA[.966729], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS[.12], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.06666666], BOBA_LOCKED[45833.33333334], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CONV[8.0149], DOGE[1.138481], DOGE-PERP[0], DYDX[.00416], DYDX-PERP[0], ETH[8.50235661], ETH-PERP[0], ETHW[0.08695476], FTT[2630.00923], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[.1461], OMG-PERP[0], SOL[5.82371980], SOL-PERP[-5247.81], SPELL[1.236], SRM[3991.9351752], SRM_LOCKED[869.4722531], SUSHI[.03265112], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000002], USD[137875.91], USDT[0.05538142], YFI-PERP[0] | | |
| 00154921 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09585525], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[26.1502915], LUNA2_LOCKED[61.01734683], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100.00], USDT[0.00002536], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154926 | | ETH[.00075], ETHW[.00075], FTT[0.06540314], GODS[.08602799], SRM[2.20469062], SRM_LOCKED[.0874762], USD[0.01], USDT[0.14400000] | | |
| 00154932 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH[0], BCHA[.0000481], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHMOON[.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[14794794], SRM_LOCKED[128.19689036], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.5102], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154934 | | FTT[30.00335176], FXS-PERP[0], LUNA2[0.10205283], LUNA2_LOCKED[0.23812328], LUNC[22222.22], TRX[.000815], USD[0.00], USDT[0] | | |
| 00154937 | | ATLAS[14790047.9127], AVAX[45.101493], BNB[180.10920777], DOGE[40017], ETH[33.00340259], ETHW[33.00340259], FTT[3000.05], LUNA2[25.705809], LUNA2_LOCKED[59.980221], LUNC[523107.5010227], POLIS[13261.0503], RAY[455.12162904], RSR[2060885.44363062], RUNE[92377], SOL[456.35541035], SRM[388.98821437], SRM_LOCKED[1966.41178563], USD[37315.23], USDT[40238.25618500] | | |
| 00154941 | | ASD-PERP[0], BTC-PERP[0], BTMX-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.62638616], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], SRM[1.03624732], SRM_LOCKED[.0379443], USD[0.00], USDT[0.09100964] | | |
| 00154943 | | ADA-PERP[0], BCH[0.00000090], BTC[0], BTC-20200626[0], BTC-PERP[0], ETH[0.00000030], ETH-20201225[0], ETH-PERP[0], ETHW[0.00000029], FTT[.00471148], TRX[.000009], TRYB-20191227[0], USD[0.79], USDT[0.00000001], XMR[0.0005738], XMR-PERP[0], XRP[0.00000066], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01066599], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20200326[0], BSV-20210326[0], BSV-20210326[0], BSVHALF[0], BSV-PERP[0], BTC[0.00000000], BTC-0326[0], BTC-0624[0], BTC-20200626[0], BTC-20201226[0], BTC-20210326[0], BTC-20210626[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0.00000000], CRV[3464.22068091], CRV-PERP[0], DEFI-PERP[0], DOGE[.88543], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH[0.33435153], ETH-0624[0], ETH-1230[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETHW-0.00735152], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[15.02697336], FTT-PERP[0], GALA[3960], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[629.5], KBM-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.04132910], LUNA2_LOCKED[4.76310124], LUNC[4445503.71000000], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[14.05448381], SRM_LOCKED[97.082626], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210626[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.62], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00077399], YFI-PERP[0] | | |
| 00154948 | | ANC-PERP[0], ASD-PERP[0], AURY[.00053476], AXS-PERP[0], BTC-MOVE-20191218[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.00146378], GST-PERP[0], HT-PERP[0], SRM[1.00022989], SRM_LOCKED[.03796866], SRN-PERP[0], TRX[.000236], USD[177.69], USDT[0.00142929], USTC-PERP[0] | | |
| 00154955 | | BTC[0], FIDA[.842279], MATH[.0198], MER[.98288], OXY[.93958], SOL[0.05924327], SRM[.32611914], SRM_LOCKED[1.34597778], TRX[.00001], USD[0.01], USDT[1099.74921252] | | |
| 00154965 | | FTT[0.12785426], SRM[2.15628562], SRM_LOCKED[0.58701624], SUSHI-PERP[0], TRX[.000018], USD[0.02], USDT[0.50000000] | | |
| 00154977 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRSPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06697914], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-20200626[0], PAXG-20200626[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLV-20210326[0], SOL[.00358751], SOL-PERP[0], SRM[11.52102439], SRM_LOCKED[102.13797705], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.39], USD[T0], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154981 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00069302], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02065869], SRM_LOCKED[11.93384313], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00154986 | | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], EXCH-PERP[0], KNC-PERP[0], LINK-0002025], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], SRM[311.22135058], SRM_LOCKED[11.22670222], TOMO-PERP[0], USD[3.60], USDT[28.66392401], XAUT-PERP[0], YFI[0.00099359] | | |
| 00154994 | | 1INCH-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNBBULL[.0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CRV-PERP[0], DOT-PERP[0], EOSDOOM[.08633565], EOSMOON[.07852263], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00065792], FIL-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00016347], LUNA2_LOCKED[0.00038143], MATIC-PERP[0], OKB[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.02314], USTC-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154996 | | SRM[14.47309063], SRM_LOCKED[47.52690937], USD[0.00] | | |
| 00154998 | | ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ARKK-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BCH-PERP[0], BIL-20210326[0], BIT[1.24934], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00065288], ETH-PERP[0], FLOW-PERP[0], FTT[0.50194469], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.064337], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL[.0063379], SOL-PERP[0], SRM[7.92146122], SRM_LOCKED[29.87693819], STEP-PERP[0], SXP-PERP[0], USD[3064.47], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00155001 | | FIDA[2386.57723086], FIDA_LOCKED[24.02752374], FTT[796.36273272], SOL[3220.24066208], SRM[3771.37158954], SRM_LOCKED[342.11343124], USD[5.00], USDT[0.84023505] | | |
| 00155013 | | AMPL[0], BCH-PERP[0], BTC[0], COMP[0], DEFIBULL[0], ETH[0], FTT[0], FTT-PERP[0], SRM[.04131579], SRM_LOCKED[.4178946], THETA-PERP[0], TRX[.000006], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00155015 | | AAVE[.00000001], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGOMOON[.01824], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[-0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20191029[0], BTC-MOVE-2019110[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20200606[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20200702[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CHZ-PERP[0], COPE[.000000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DMT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCHMOON[.0001], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[-0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000360], LUNC[.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.000000000], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00219369], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155026 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGOMOON[.65], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0226265], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20190218[0], BTC-MOVE-20200625[0], BTC-MOVE-20200809[0], BTC-MOVE-20200827[0], BTC-MOVE-WK-20200707[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.000004], BVOL[0], BVND-20201225[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0003], CREAM-PERP[0], CRON-20201225[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20200827[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK[-0.000000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-1230[0], NVDA-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.544088], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[13.03455635], SRM_LOCKED[17.03458015], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[224068], TRX-PERP[0], TSLA-20201225[0], TSLA-20210625[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15889.52], USDT[12.45780278], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRPMOON[.006], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155037 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01651465], BTC-MOVE-20200717[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10100552], SRM_LOCKED[.38481167], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[143.79], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155043 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[5006.17], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[3.61962784], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.58374174], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09653688], LUNC[201160.10075], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], NMR-PERP[0], OMG-20210326[0], OMG-PERP[0], OXE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[342.94933472], SRM_LOCKED[231.05140037], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], TULIP[32.89393908], UNI-PERP[0], USD[-0.09], USDT[0.00000000], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155049 | | AAVE-PERP[0], ADABEAR[.37510162B], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC[0.62963939], BTC-PERP[0], BULL[0], DOGEBEAR[601775904.5], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.528], ETH-PERP[0], ETHW[3.528], FTT[0.00451492], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM[1.36814944], SRM_LOCKED[5.15935844], SRM-PERP[0], STETH[0.00009348], SUSHI-PERP[0], THETABEAR[9294], UNI-PERP[0], USD[2.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155050 | | SRM[2.10155222], SRM_LOCKED[0.07534074], USDT[1.042] | | |
| 00155051 | | 1INCH-PERP[0], AAVE[0.00585891], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.11502652], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.15332248], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0001069], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00559853], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010752], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0104-20200703[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00002028], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.906505], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[.030575], DOGE-0930[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090296], ETH-0930[0], ETHBULL[.0001285], ETHHALF[.00000004], ETH-PERP[0], ETHW[0.00111612], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07036525], FTT-PERP[0], FXS[.0001135], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.05716044], LINK-PERP[0], LINKPRE-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0.00251639], LUNA2-PERP[0], LUNC[.0091], LUNC-PERP[0], MANA-PERP[0], MATIC[1.00822830], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0.00085562], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SOL[0.0111100], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.0006127], STG-PERP[0], STORJ-PERP[0], SUSHI[.21413837], SUSHI-PERP[0], SWEAT[.0015], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.27 00002], TRX-PERP[0], UNI[0.08857216], UNI-PERP[0], UNISWAP-PERP[0], USD[2275.59], USDT[0.00317766], USTC[.152656], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155056 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUD[-1605.71], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002548], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI3-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00037545], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.39386582], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02406164], LUNA2_LOCKED[25.25614382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[24.10557016], SRM_LOCKED[128.22459161], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1139.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000115], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH[0.06641363], ETH-PERP[.1-064], EUR[0.21], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[751.86123061], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], J27.29], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00000033], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-06240[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.66084208], SRM_LOCKED[51.12889888], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[18954.094628], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[269609.13], USDT[0.00654988], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00155076 | | SRM[1.05170652], SRM_LOCKED[0.03784546], USD[0.00], USDT[0] | | |
| 00155078 | | BSVBULL[.0005], FTT[.39815], SRM[1.05170215], SRM_LOCKED[0.03784527], USD[0.00], USDT[.44618335] | | |
| 00155100 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000016], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00000001], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID[.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.58495776], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00388600], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00155109 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.17516222], BTC-20210326[0], BTC-PERP[0], CLV[687.3], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.03173071], ETH-PERP[0], ETH[0.03173071], FIDA-PERP[0], FTM-PERP[0], FTT[0.64082033], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.07236080], SNX-PERP[0], SOL[40.86841142], SOL-PERP[0], SRM[1330.09330496], SRM_LOCKED[149.90320058], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0.00097879], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155114 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-20211231[0], BNBBULL[0], BTC[0.04000710], BTC-20211231[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200508[0], BTC-PERP[0], BULL[0], CBSE[0], CHZ-20211231[0], COIN[0], COPE[0], CUSD[0], CUSD[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETHMOON[0.00181], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[150.00000009], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINKBULL[0], LTC-20211231[0], LUNC-PERP[0], NIO[0], OXY[0], OXY-PERP[0], PAXG-20200327[0], POLIS-PERP[0], RAY[110.4657533], RAY-PERP[0], SOL-20210329[0], SOL-20211231[0], SOL[28.47657368], SOL-PERP[0], SRM[153.22682231], SRM_LOCKED[2.48525665], SRM-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000002], XLM-PERP[0], YFI[0] | | |
| 00155116 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-06240[0], AAVE-20210326[0], AAVE-20210327[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-20210625[0], ATLAS-20210625[0], ATOM-0930[0], ATOM-20201225[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH[0], BCH-0325[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000010], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0325[0], BTC-MOVE-0325[0], BTC-MOVE-0325[0], BTC-MOVE-0325[0], BTC-MOVE-0325[0], BTC-PERP[0], CHZ-20211231[0], COIN[0], COMP[0.00000001], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20210625[0], EDEN-20211231[0], ETH-03260[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[0], LINK[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[0], RAY-20210924[0], REEF[0], REEF-20211231[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-0930[0], SHIB-PERP[0], SHIT-20210625[0], SLP-20210625[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210624[0], SOL-20210625[0], SOL-PERP[0], SRM[0.01090013], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TRUMPFEB[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00000005], TRYB[0], TSLA-20210924[0], UNI[0], UNI-0930[0], UNI-20210326[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[44677.76], USDT[0.00000001], USDTBULL[2], USDT-PERP[0], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155129 | | AAVE-PERP[0], ALCX[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (29066793827838375669/The Hill by FTX #21961)[1], OP-PERP[0], RAY[0], RAY-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SRM[.00885532], SRM_LOCKED[.06776663], SUSHI[0], SUSHI-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI[0], USD[0.00], USDT[1500.00000001], USTC-PERP[0], VET-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00155149 | | AAVE[0], ADA-0624[0], ADA-0930[0], ADA-1230[-5589], ADABULL[110.3912], ADA-PERP[15164], ALGO-PERP[0], ALICE-PERP[0], AMPL[1.04683062], ATLAS[2540], ATOM-PERP[0], AVAX-PERP[0], AXS[10], BCH-PERP[0], BNB[2.55000000], BNB-PERP[0], BSV-PERP[-56.13], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[1.07794031], BTC-1230[-0.4549], BTC-MOVE-20200626[0], BTC-PERP[.6692], COMP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[-4.479], ETH-20211231[0], ETHW[7.74056924], ETH-PERP[9.772], ETHW[7.51409968], FTM-PERP[0], FTT[221.0762856], GALA[810], GBP[1364.27], GDDIE[141.1], LINK-0630[0], LINK-12[0], LINK-1X[0], LINK-20200000[0], LINK-PERP[0], LUNA[0], LUNA2-PERP[0], LUNA2[13.78218301], LUNA2_LOCKED[3242.47020], LUNC[0962867.73], LUNC-PERP[0], MATIC[0], MATIC-PERP[.2983], MCB-PERP[0], NFT (307190772744589885/The Hill by FTX #22946)[1], RAY[23.82586636], SOL[7.62839300], SOL-PERP[0], SRM[12.14345076], SRM_LOCKED[124670020], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TLM[3021], TRX[0], UNI[74.84207146], USTC[3684.49407744930], USTC[1325], USTC-PERP[0], XAUTBULL[0], XRP-PERP[0], YFI[0.00074400], ZEC-PERP[0] | | BTC[.4709] |
| 00155150 | | ETH[0.46918778], ETHW[0], FTT[0.03017941], NFT (501426058443501322/FTX Swag Pack #723)[1], NFT (507992745581319307/FTX Bears #3)[1], SRM[138.0186724], SRM_LOCKED[2.89600653], SRM-PERP[0], USD[0.00] | | |

FTX Trading Ltd.    Case 1:23-md-03076-K2IM6MtDocBu5me4294cnFiteedcOlu23/2t-Deha/gee611 7o77789825    Page 62 of    22-11068 (JTD)

789

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155153 | | 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGOBULL[514.22070534], ALGO-PERP[0], ALPHA[.96966851], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0058696], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.24129452], BNB-20211231[0], BNB-PERP[0], BTC[0.00116414], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200000[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.61848372], FTM-PERP[0], FTT[30.31352864], FTT-PERP[0], GRT[1.74131945], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0.00601861], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[1.21871410], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[3.64922342], SRM_LOCKED[14.41197659], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], THETABULL[.00444453], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000002], UNISWAP-PERP[0], USD[-29562.11], USDT[35818.18268022], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155157 | | BTC[0], BTC-PERP[0], EOSMOON[.07243], ETH-PERP[0], FTM-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.86415807], SRM_LOCKED[499.19532073], TRX[.000008], USD[17755.48], USDT[0.00000001], ZEC-PERP[0] | | |
| 00155162 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20201924[0], AMD-20201225[0], AMD-20210326[0], AMZN-20210326[0], AMZN-20210924[0], APE-PERP[0], APHA-20210326[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL[0], BAL-20200250[0], BAL-20201250[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BILI-20210924[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200000[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-WK-20201124[0], BTC-MOVE-WK-20210126[0], BTC-PERP[0], BTTPRE-PERP[0], BYD-20210326[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL-20210626[0], CELO-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200926[0], COMP-PERP[0], CREAM-20201226[0], CRON-20210326[0], CRON-20210926[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200926[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210626[0], ETH-20210926[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-20200926[0], FLOW-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1150.00000055], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GLD-20210924[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ILV-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20190027[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200250[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210250[0], NFLX-20210326[0], NVDA-20210326[0], NVDA-20210625[0], NVDA-20210925[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PENN-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20201225[0], PYPL-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[.00247772], SRM_LOCKED[2.51970129], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200926[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TURY-20210924[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-20201225[0], TWTR-20210326[0], UBER-20201225[0], UBER-20210326[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[16735.67666122], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WLUNA-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.07408837], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-2019122[0], BTC-20200327[0], BTC-20200626[0], BTC-20201226[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000004], BULLSHT[.0010979], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.006375], DEFI-PERP[0], DGB-PERP[0], DOGEBULL[.0010145], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[100.106], ETH-20200926[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[13.9], LINK-PERP[0], LOOKS[19.63566436], LOOKS-PERP[0], LRC-PERP[0], LTC-20190227[0], LTC-20200327[0], LTC-PERP[0], LUNA[20.5058289], LUNA2_LOCKED[1.17969342], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKRBULL[.0000938], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR[.06364811], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.72687688], SRM_LOCKED[11.24716116], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[241141.37], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01367304], LUNA2_LOCKED[46.69857042], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[5043599131692735747TX AU - we are here! #57041[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00998253], SRM_LOCKED[617.70255301], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[5360.1], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-40.74], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155167 | | BCHMOON[2.59455279], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], SRM[1.05183638], SRM_LOCKED[0.37948116], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00155169 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[34.28484259], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00635588], SOL-PERP[0], SRM2.78772514], SRM_LOCKED[26.11466479], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5563.1784449], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00155171 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001947], BTC-20210326[0], BTC-20200925[0], BTC-20210626[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210626[0], DOGE-PERP[0], EN[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[246618.08288773], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00232038], SOL-03250], SOL-0624[0], SOL-PERP[0], SRM[31.85680153], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[-7.44], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155172 | | 1INCH-PERP[0], AAVE[3.19368563], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[1180], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL[4699748], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20190027[0], BTC-MOVE-20190506[0], BTC-MOVE-20190923[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], CEL[2032.69401633], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[14093.37731382], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[9.16666817], ETH-PERP[0], ETHW[9.12941290], EXCH-PERP[0], FIL-PERP[0], FTT[1501.56621232], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00776614], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[0.04254933], MKR-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY[0.04654933], POLIS-PERP[0], RAY[0.13600517], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0.99668866], SNX[0.22967211], SNX-PERP[0], SOL[76.57770533], SOL-PERP[0], SRM[3278.19758177], SRM_LOCKED[1082.24626577], SRM-PERP[0], SUSHI[196.12138845], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000120], TRX-PERP[0], UBXT_LOCKED[15.35274774], UNI-PERP[0], USD[10077.94], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | LTC[.004714], RAY[.0007037/6], SNX[12.222778], SOL[.5250609], SUSHI[196.114475], TRX[.000001], USD[10039.04] |
| 00155182 | | ATLAS[.0835], ETH[.0000005], ETHW[.0000005], FTT[.0801995], MATIC[7.00005], OXY[.97719], SRM[62.70131026], SRM_LOCKED[290.5420347], TRX[.000004], USD[0.00], USDT[4797.64401081] | | |
| 00155183 | | SRM[1.05165327], SRM_LOCKED[.03787135], USD[0.00], USDT[0] | | |
| 00155194 | | FTT[0.79045505], NFT [4965264266884078931The Hill by FTX #5634[1], SRM[4.4921565], SRM_LOCKED[66.53767198], USD[0.00], USDT[0.00000026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155201 | | 1INCH-PERP[0], AAVE-2021032 6[0], AAVE-PERP[0], ADA-2021123 1[0], ADA-PERP[0], ALCX[0], ALGO-20200925[0], ALGO-2021 0924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000106], BTC-0326[0], BTC-0624[0], BTC-20191227[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191112[0], BTC-MOVE-0315[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], EUR[28119.39], FIDA[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02009743], FTT-PERP[0], GALA-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-20210225[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNA2-LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[36.17187204], SOL-PERP[0], SPY[0.12391321], SRM[0.00000001], SRM-LOCKED[0.60954889], SRM-PERP[0], STEP-PERP[0], STG[0.00000001], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRX[0.00000001], TRYB-PERP[0], TSLA-0624[0], TSLA-20210924[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[0], USD-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-0325[0], YFI-20210326[0], YFI-PERP[0] | Yes | |
| 00155203 | | AVAX[0.28352816], BSV-PERP[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200612[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.35700347], ETHW[.35700347], FTT[1517.80591843], LEO[.71238], LINK-PERP[0], MAPS-PERP[0], SOL[.35222445], SOL-PERP[0], SRM[102.92536822], SRM_LOCKED[782.92100127], UNISWAP-PERP[0], USDT[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 00155205 | | SRM[2.10178736], SRM_LOCKED[.0755671], USD[0.00], USDT[.522] | | |
| 00155220 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN[.00000004], AMZN-20210924[0], AMZNPRE[0], APE[.00002], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[33.22034184], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH[0.58230598], BCH-PERP[0], BIT-PERP[0], BNB[7.25702060], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.05671935], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ[1771.23589684], CHZ-PERP[0], COIN[1.40262830], COMP[0.00000001], COMPBEAR[0], COMPBULL[0], CREAM-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.23789747], ETH-PERP[0], ETHW[0.00030612], EUR[-0.23], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[329.39927170], FTT-PERP[0], GALA-PERP[0], GMT[0], GODS[0], GOGOLPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0.00000001], HOOD_PRE[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46409626], LUNA2_LOCKED[1.07163950], LUNC[0.10690.15860445], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[5.00076553], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0.00000001], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[36.17187204], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM[1.21373077], SRM_LOCKED[0.69154889], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[789.9677475], TRUMPSTAY[24.95162125], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[3814.86], USDT[1285.76381292], USTC-PERP[0], VET-PERP[0], WAVES[0.00000001], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | COIN[1.3981], DOT[2.206713], SOL[36.155362], USD[3813.99], USDT[1285.7418] |
| 00155221 | | FIL-PERP[0], FTT[5.9688], SRM[2.02316226], SRM_LOCKED[.01611294], USD[0.06], USDT[33.48000001] | | |
| 00155222 | | 1INCH-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00345452], LUNA2_LOCKED[0.01256389], LUNA2-PERP[0], LUNC[.009186], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00016102], SRM_LOCKED[0.01694473], SXP-PERP[0], TOMO-PERP[0], TRX[.001959], TRX-PERP[0], UNI-PERP[0], USD[2.93], USDT[0.01190548], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155223 | | BTC-PERP[0], CQT[.58], OKB-PERP[0], SLP[.47], SRM[.10507165], SRM_LOCKED[.00372261], SUSHI-PERP[0], USD[0.00] | | |
| 00155225 | | BTC-PERP[0], FTT[25.17144175], SRM[.0000607], SRM_LOCKED[.00024268], USD[871.74] | Yes | |
| 00155229 | | AURY[.00000001], DAI[.00000001], ETHBULL[0], FTT[0], GT[149], IMX[0], LINK[0], NFT (307229813571272235/FTX EU - we are here/ #83763)[1], NFT (349277819555920780/FTX Crypto Cup 2022 Key #2404)[1], NFT (375316641820669538/Austria Ticket Stub #1561)[1], NFT (448661307935402165/Belgium Ticket Stub #1791)[1], NFT (515238609705533766/The Hill by FTX #21009)[1], NFT (526638634919930101/FTX AU - we are here! #3263)[1], NFT (527162738074028331/Mexico Ticket Stub #1183)[1], SRM[.03218604], SRM_LOCKED[13.94461374], TRX[.000066], USD[0.62], USDT[0.00000003] | | |
| 00155244 | | FTT[1400], SOL[300.71428961], SRM[1251.63302204], SRM_LOCKED[762.26132115], USD[0.00] | | |
| 00155254 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BALBULL[0], BEAR[0], BTC[0.00007006], BTC-MOVE-0610[0], BTC-MOVE-0817[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00035180], BVOL[0], COMPBULL[0], CREAM-20210326[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00089632], ETHBULL[0.00171243], ETH-PERP[0], ETHVOL[0.00058933], EXCHBULL[0], FIDA[17.92639264], FIDA-PERP[0], FTT[0.08866258], FTT-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNB[0], LEOBULL[0.00005292], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22214081], LUNA2_LOCKED[0.51832056], LUNC[4371.63], MTA-PERP[0], PAXGBULL[0], PERP-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00245484], SOL-PERP[0], SRM[54.70414046], SRM_LOCKED[636.26328501], STEP[.00000001], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[3324], UBXT_LOCKED[278.96031459], USD[-15.64], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[2.20043000], ZEC-PERP[0] | | |
| 00155264 | | ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01000000], BTC-20210625[0], BTC-MOVE-20200218[0], BTC-MOVE-20200225[0], BTC-MOVE-20200249[0], BTC-MOVE-20200312[0], BTC-MOVE-20200325[0], BTC-MOVE-20200415[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BULL[.0009], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT[0], NPXS-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210625[0], SOL-PERP[0], SRM[.32406227], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28444.79], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00155272 | | ADA-PERP[0], ARKK[0.00099447], ATOM-PERP[0], BCH[0.00907206], BCHA[0.00907206], BCH-PERP[0], BTC[0.00003141], BTC-PERP[0], BULL[0], COIN[.00570581], CRO-PERP[0], DODO-PERP[0], DOGE[.5244234], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH[0.00069627], ETHBULL[0], ETH-PERP[0], ETHW[0.88269627], FTT[4.07376186], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.03894130], LTC-20201225[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[9.751195], MATICBULL[0], MATIC-PERP[0], REN-PERP[0], ROSE-PERP[0], SLV[0], SOL-PERP[0], SXP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[.07245], USD[-4359.78], USDT[0.00000001], XRP[69341.19486904], XRP-PERP[16190], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00005903], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200422[0], BTC-MOVE-20200929[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20201030[0], BTC-MOVE-20201017[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00213375], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PAXG-PERP[0], RAY[5.63411844], RAY-PERP[0], SHIB-PERP[0], SOL[19.12169553], SOL-PERP[0], SRM[.0000001], STEP[150], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.57], USDT[0.00179300], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00155295 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGLD[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.61], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[1442.43083770], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.47830196], SRM_LOCKED[1222.06226195], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-633.68], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155301 | | 1INCH[264.92989229], 1INCH-PERP[0], ALPHA-PERP[0], BADGER[0], BCH[0], BCH-PERP[0], BNB[0.00521973], BOBA[.38173221], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DFL[4850], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[975], FTT[100.06569578], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], HOLY[0.99993975], JET[834], LEO-PERP[0], LTC[9.34], LTC-PERP[0], MER[1277], MNGO[7108.41426], OMG[0.38173221], RAY-PERP[0], SHIB-PERP[0], SLRS[0.742246], SOL[25.28446720], SOL-PERP[0], SRM[224.90903755], SRM_LOCKED[0.7182808], SRM-PERP[0], STEP[.01109917], STEP-PERP[0], STMX-PERP[0], USD[598.56], USDT[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155318 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000248], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-2020050[0], BTC-MOVE-20200504[0], BTC-MOVE-20200604[0], BTC-MOVE-20200506[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HAM-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03619440], SOL-PERP[0], SRM[5.1154421], SRM_LOCKED[26.88990736], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.91], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155320 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20190927[0], BTC-MOVE-20200417[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000041], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (332210134186380187/Contemporary #7)[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0, -100.88], SRM[0.0191941], SRM_LOCKED[0.4171936], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7288.06], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155325 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01944055], FIDA_LOCKED[.13380857], FIDA-PERP[0], FTT[0.00248441], LTC-PERP[0], NFT (309983170831964070/FTX Crypto Cup 2022 Key #21026)[1], USD[0.00], USDT[0] | | |
| 00155335 | | FTT[1030.17068], SRM[72.5212943], SRM_LOCKED[541.1787057], USD[20265.57] | | |
| 00155359 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGODOOM[2.93319], AMPL[0.05007383], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.082], ASD-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[0.09673484], AVAX-20210326[0], AVAX-PERP[0], AXS[0.91121394], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.074], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000559], BTC-20210625[0], BTC-PERP[0], CEL[0.32527784], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE[444.73582719], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[ -0.00181539], ETH-0331[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00023570], FIDA[.82], FIL-PERP[0], FLOW-PERP[0], FTM[0.05736412], FTM-PERP[0], FTT[20126], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[4816.9179], KIN-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[1576.218348], LUNA2-PERP[0], LUNC[0.04425879], LUNC-PERP[0], MATIC[0.45437176], MATIC-PERP[0], MEDIA[.00167], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (294147543258187392/FTX AU - we are here! #7553)[1], NFT (485080690013078550/FTX AU - we are here! #75291)[1], OKB[0.11491568], OKB-20210326[0], OKB-PERP[0], OMG[0.24608848], OMG-20211123[0], OMG-PERP[0], ORBS[3.26], ORBS-PERP[0], OXY[.260093], PERP-PERP[0], RAMP-PERP[0], RAY[1.97019], REN-PERP[0], ROSE-PERP[0], RUNE[.3], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.01066646], SOL-20210326[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRN-PERP[0], TOMO[0.00215788], TOMO-PERP[0], TRX[0.00000500], TRX-PERP[0], USD[4597.78], USDT[100.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0.00258800], XRP-20211123[0], XRP-PERP[0], YFI[0.00058334], YFI-PERP[0] | Yes | AXS[.1] |
| 00155364 | | FTT[.878305], SRM[22.11935387], SRM_LOCKED[68.88064613] | | |
| 00155374 | | ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[46.5544543], LUNA2_LOCKED[108.62706], LUNC-PERP[0], SOL-PERP[0], USD[16.64], USTC-PERP[0] | | |
| 00155380 | | BTC[1.04639133], ETH[47.03231919], ETHW[11.08212445], FTT[189.62404433], OXY[2000], SOL[2310.53253346], SRM[5591.88399494], SRM_LOCKED[24.19290164], TRX[0.00002], USD[23488.45], USDT[1.24900826] | | |
| 00155418 | | AGLD[.0856525], ALGOBEAR[50.04], ALGOBULL[203.1415], ALTBEAR[2.392], APE[.0086375], ATOMBEAR[.3202], ATOMBULL[.0869682], AURY[.01053], BEAR[33.9937905], BEARSHIT[401.81512], BNBBEAR[32672], BTC[0.00072498], BULL[0.00005579], BULLSHIT[0.00019392], DEFIBEAR[.00055], DEFIBULL[0.00008403], DOGEBEAR[7960.6], ETH[0], ETHBEAR[74001.337385], ETHBULL[0.00000333], FTT[155.6054425], GRT[.5775], HOLY[.9253], IMX[0.185335], KIN[7230], LINKBEAR[.005354], LINKBULL[0.0024192], LTCBULL[0.778415], RAY[.60703], SNX[.062182], SOL[.000005], SRM[20.19234637], SRM_LOCKED[76.32356793], THETABULL[0.0000890], TRX[.000002], USD[10543.98], USDT[99], XLMBULL[0.00052767], XTZBEAR[.00523], ZRX[.033] | | |
| 00155429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[1.29719923], SRM_LOCKED[4.94280077], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.81], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155446 | | FTT[.04448], ICP-PERP[0], SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], STEP[.07237], TRX[.000001], USD[0.00], USDT[0] | | |
| 00155449 | | FTT[.05], TRX[.000047], UBXT[.25687561], UBXT_LOCKED[105.81214239], USDT[0] | | |
| 00155462 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211123[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-20210625[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BCHMOON[700], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.39154547], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], ETC-PERP[0], ETH[0.00000072], ETH-0624[0], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000072], FTM-PERP[0], FTT[25.13030130], FTT-PERP[0], ETHW[0.00000072], GRT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HT[0], HT-20190227[0], HT-PERP[0], KNC-20200925[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00046633], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.77981499], SRM[1.77981499], SRM_LOCKED[4.89999907], SRM-PERP[0], SUSH-20201225[0], SUSH-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20211231[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20212225[0], TRX-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-20211123[0], UNI-PERP[0], USD[0.90], USDT[0.08000001], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20211123[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155465 | | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[1.0000466], AAVE-20210924[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20211231[0], ACB[0], ACB-20210326[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMD-20210924[0], AMD-20210924[0], AMD_0396[0], AMZN-0930[0], AMZN-20210326[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], ANC-PERP[0], APE[0], APT-PERP[0], ARKK[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06642075], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BABA-0624[0], BABA[0.96669950], BABA-1230[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[0.015], BAT-PERP[0], BCH-PERP[0], BITW[0], BITW-20210326[0], BITW-20211231[0], BNB[0.00652045], BNB-20210325[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0.00001365], BNB-PERP[0], BSV-PERP[0], BTC[0.00178883], BTC-0325[0], BTC-06240[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0102[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0201[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0121[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0213[0], … (extensive token list truncated in image) … SRM[5.08903476], SRM_LOCKED[573.66485928], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TLRY-20210326[0], TLRY-20210625[0], TLRY-20211231[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-20210625[0], TRX20-20211231[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSLA-PERP[0], TSM-0325[0], TWTR[0], TWTR-1230[0], TWTR-20210326[0], TWTR-20210625[0], TWTR-20211231[0], UBER[0], UBER-0325[0], UBER-0624[0], UBER-20210924[0], UNI[0.17091271], UNI-0325[0], UNI-PERP[0], USD[10271.00], USDT[0.92265], USDT-PERP[0], USDT20-20210624[0], USO-0325[0], USO-0624[0], USO-20210625[0], UST-PERP[0], VET-PERP[0], VGX[0.1396], WAVES-0325[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-20211231[0], XRP-20210325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00155471 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BF_POINT[500], BNB[0], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200526[0], … (extensive token list truncated in image) … KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.25000000], SOL-PERP[0], SRM[0.00339009], SRM_LOCKED[1.958357], STETH[0.00000001], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[0.00000003], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00155474 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], … (extensive token list truncated in image) … MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.05548343], SRM_LOCKED[38.3013957], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00155482 | | ALGO-20200925[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200924[0], BTC-PERP[0], DOGE-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-20200925[0], LTC-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0.02857583], SRM_LOCKED[2.37634665], SUSHI-PERP[0], TOMO-PERP[0], USD[57.38], XTZ-20200925[0], XTZ-PERP[0], YFI[0] | | |
| 00155485 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009172], ETH-PERP[0], ETHW[.0009172], FTM-PERP[0], FTT[0.04161071], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.48893717], SRM_LOCKED[7.18762105], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[2387.50], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00155493 | | ANC-PERP[0], LUNA2[0.00352534], LUNA2_LOCKED[0.00822581], USD[0.00], USDT[0], USTC[.49903], USTC-PERP[0] | | |
| 00155496 | | APE[13.2], BTC-PERP[0], ETH[0.00099220], ETHW[0.03899220], FTT[0.09346906], MATIC[9.83652], SRM[1.01745728], SRM_LOCKED[0.37935553], USD[0.09], USDT[0.00881163] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155501 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANT-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[.07307544], CRV-PERP[0], DEFI-PERP[0], DOGE[1.34475742], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0.07567699], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0.01077666], SOL-PERP[0], SRM[0.25217873], SRM_LOCKED[2.3751975], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[4575.27349], TRX[0.29160000], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000192], XLM-PERP[0], XMR-PERP[0], XRP[0.70180001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155510 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANT-PERP[0], ATLAS-PERP[0], AURY[.70041821], AVAX[0.04630046], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0.00000472], BNB-PERP[0], BOBA[.0680849], BTC[0.00021324], BTC-PERP[0], BULL[0.00000634], CEL-PERP[0], COM[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFIHALF[0], DEFI-PERP[0], DOGE[.78978], DOGE-PERP[0], ENJ-PERP[0], ENS[0.01000107], ETHBULL[0.00000586], ETH-PERP[0], ETH[0.00046199], FTM[.2949225], FTM-PERP[0], FTT[0.09138805], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], LINKBULL[0], LTC[0.00429], LUNA[0.10013], MASK-PERP[0], MATIC[128], MATIC-PERP[0], MKR-PERP[0], NFT[394596165901943094/FTX Night #277][0], OMG[.06808491], POLIS-PERP[0], RAY[0.00078699], SHIB[927226], SHIB-PERP[0], SRM[1.36294464], SRM_LOCKED[575.0822845], SRM-PERP[0], STETH[0], TRX[0.00006], UNI[.0475565], UNI-PERP[0], UNISWAP-PERP[0], USD[16279.12], USDT[0.20983225], WBTC[0.00000347] | | |
| 00155530 | | AAVE-20210326[0], ADA-20200626[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ARKK-20210625[0], ATOM-20191227[0], AVAX-20210924[0], AXS-PERP[0], BABA[0], BCH-20191227[0], BCH-20200327[0], BCH-20200625[0], BCH-PERP[0], BIL[0], BIT[.00000001], BNB-20191227[0], BNB-20200625[0], BNB-20201127[0], BNB-PERP[0], BSV-20191227[0], BSV-20200625[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210402[0], BTC-20210326[0], BTC-21124[0], BTC-MOVE-20191106[0], BTC-MOVE-20191230[0], BTC-MOVE-20191211[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200114[0], BTC-MOVE-20191127[0], BTC-MOVE-20191229[0], BTC-MOVE-20191210[0], BTC-MOVE-20191115[0], BTC-MOVE-20200104[0], BTC-MOVE-20191204[0], BTC-MOVE-20200118[0], BTC-MOVE-20200111[0], BTC-MOVE-20200109[0], BTC-MOVE-20200118[0], CHZ-20210924[0], CVX-PERP[0], CRV-PERP[0], DEFI-20191227[0], DEFI-20200327[0], DEFI-PERP[0], DOGE-20191227[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210402[0], DOGE-20210326[0], DOGE-20211231[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210402[0], DOT-20210326[0], EOS-20200626[0], EOS-20210326[0], EOS-20210924[0], ETC-20200327[0], ETHBULL[0.00000001], ETH-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210402[0], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-20210326[0], FIL-20200326[0], FIL-20210402[0], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HALF[0], HT-PERP[0], IMX-20210326[0], JASMY-PERP[0], KNC-20200626[0], KNC-PERP[0], KSM-PERP[0], LEDBULL[0], LINK-20200526[0], LINK-20210225[0], LINK-20210622[0], LTC-20200625[0], LTC-20210225[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NFT [37436912919710133/FTX EU - we are here! #117133][1], NFT [504967710759306709/FTX EU - we are here! #117444][1], OKB-20191227[0], OKB-20200625[0], OKB-20210625[0], OKB-20210924[0], OKB-20210625[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REAL[.00000001], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM[47.2136457], SRM_LOCKED[825.7234337], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20201225[0], TRX-20201225[0], TRX-20200925[0], TRX-20210225[0], TRX-20210326[0], TRXHALF[0], TRX-PERP[0], UNI-20200925[0], UNI-20210625[0], USD[30.00], USDT[0.00016898], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZBULL[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0] | USD[30.00] | |
| 00155538 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05896572], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-0.960[0], IMX-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00457486], LUNA2_LOCKED[0.01067476], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[ -173.84], USDT[208.66488710], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155540 | | DAI[.69289012], ETH[.01425609], ETH-PERP[0], ETHW[.01425609], FTT[1], IMX[.076003], LUNA2[0.00138097], LUNA2_LOCKED[0.00322227], LUNC[300.71], NFT [497597480689466855/FTX EU - we are here! #211463][1], PEOPLE[6.066], SLP[5.8], TRX[.000079], USD[0.03], USDT[0.00000001] | | |
| 00155541 | | ETH[.00000001], FTT[.04], LUNA2[0.00358026], LUNA2_LOCKED[0.00835395], LUNC[.00585], MOB[.3633], SOL[.0333404], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[0], USTC[.5068] | | |
| 00155547 | | ETH[0], FIDA[0], FTM[0], FTT-PERP[0], LUNA2[22.961890S], LUNA2_LOCKED[53.5777445], LUNC[5000000], LUNC-PERP[0], MATIC[0], SUSHI[.4874], TRX[.001042], USD[16.54], USDT[4186.08507661], USDT-PERP[0] | | |
| 00155549 | | DAI[.07494259], FTT[11.09043194], LUNA2[0.00071036], LUNA2_LOCKED[0.00165752], MER[19512.13473732], OXY[.3475], RAY[.576065], SRM[18.28779716], SRM_LOCKED[76.88918969], TRX[.000011], USD[100213.83], USDT[19930.60489300], USDC[0.10055605], WBTC[2.04389791] | | |
| 00155551 | | BNB[0], BTC[0], DOGE[0.55449549], EDEN[.01932709], ETH[0], ETH-PERP[0], FTT[258.80241020], GMT[0], LUNA2[22.62197968], LUNA2_LOCKED[52.7846192S], LUNC[0], NFT [319758256586949360/Official Solana NFT][1], RAY[.97139167], SOL[0], SRM[9.93990937], SRM_LOCKED[361.13871571], USD[0.80], YFI[0.00007260] | | |
| 00155555 | Yes | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210826[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0213[0], BTC-MOVE-0815[0], BTC-MOVE-0610[0], BTC-MOVE-20200410[0], BTC-MOVE-20200403[0], BTC-MOVE-20200424[0], BTC-MOVE-20200417[0], BTC-MOVE-20200619[0], BTC-MOVE-20200717[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BVOL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], EXCH-20200918[0], GRT-20210826[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT [327652908794939028/Creatures #11][1], NFT [374697778788823344/Creatures][1], NFT [391232864030640022/Creatures #22][1], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-0.000000016[0], SHIB[.00000016], SNX[.02316365], SOL[.01764632], SRM[36.34719871], SRM_LOCKED[575.7788413], SUSHI[.08345794], TRUMP[0], TRUMPFEBWIN[54426], TRX[.001134], USD[394.30], USDT[561.96914572] | Yes | |
| 00155569 | | BNB[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], FTT[.05523892], MATIC[.0001], OXY[.3778623], OXY[.25804217], SHIB[.00000016], SNX[.02316365], SOL[.01764632], SRM[36.34719871], SRM_LOCKED[575.7788413], SUSHI[.08345794], TRUMP[0], TRUMPFEBWIN[54426], TRX[.001134], USD[394.30], USDT[561.96914572] | Yes | |
| 00155584 | | BTC[2.37788881], ETH[31.97708745], ETHW[.00008745], FTT[346.4], GBP[0.62], SRM[1.05197548], SRM_LOCKED[.0380325], USD[0.64], USDT[0.30553958] | | |
| 00155593 | | AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210325[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONID.00355387], COMP-PERP[0], COMP-0035500[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00004915], ETH-20210326[0], ETH-PERP[0], ETHW[0.00004915], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1912080], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.399865], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [368779806968484040/FTX AU - we are here! #3931][1], NFT [532458024511547885/The Hill by FTX #7149][1], NFT [533860451160788668/FTX AU - we are here! #658638][1], NFT [566735675421883181/FTX AU - we are here! #3301][1], OP-PERP[0], OXY[274.001375], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.5781525], SOL-PERP[0], SPELL-PERP[0], SRM[0.36527 18], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000792], TSM-20210326[0], TSM-PERP[0], USD[-66.07], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00155601 | | SRM[.00155322], SRM_LOCKED[0.0019409], UBXT[12319.823], USD[0.00], USDT[14.3954634] | | |
| 00155603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00149077], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATH[.00368], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[.464], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.37594689], SRM_LOCKED[20.07462859], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRUMP[0], TRX[0.001242], UBXT[.31079638], UNI-PERP[0], USD[3704.03], USDT[0.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155620 | | 1INCH-PERP[0], AMPL-PERP[0], BAL-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DEMSENATE[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], PETE[0], SRM[1.96565346], SRM_LOCKED[3.98928991], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], THETA-PERP[0], TRUMP[0], TRX[0], USDT[0], USDC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00155621 | | ATLAS-PERP[0], AVAX[0.00357300], AVAX-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], DYDX[7726.9], DYDX-PERP[0], ETH[.00019158], ETHW[0.00019158], EUL[2097.59], FTT[150], GRT[2978432.78710891], GRT-PERP[0], IMX[12953.2], JOE[.00000001], LUNA2[49.40958743], LUNA2_LOCKED[115.2890373], LUNC[10759041.69], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[-49039.59], USDT[-16652.19271083] | | |
| 00155626 | | RAY[.45920645], SRM[.79551017], SRM_LOCKED[.6842285], USD[0.00], USDT[0.10000000] | | |
| 00155629 | Yes | LUNA2[1.24902345], LUNA2_LOCKED[2.91438805], SRM[1.85140896], SRM_LOCKED[7.01389069], USD[0.00], USDT[9.40000000], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155641 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-2020092S[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-HASH-20202S[0], BTC-MOVE-20200503[0], BTC-MOVE-2020050S[0], BTC-MOVE-2020050S[0], BTC-MOVE-2020051S[0], BTC-MOVE-2020051S[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020060S[0], BTC-MOVE-2020053[0], BTC-MOVE-2020060[0], BTC-MOVE-2020060S[0], BTC-MOVE-2020060S[0], BTC-MOVE-2020060S[0], BTC-MOVE-2020060S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020061S[0], BTC-MOVE-2020072S[0], BTC-MOVE-2020072S[0], BTC-MOVE-2020072S[0], BTC-MOVE-2020073S[0], BTC-MOVE-2020080S[0], BTC-MOVE-2020080S[0], BTC-MOVE-2020081S[0], BTC-MOVE-20200918[0], BTC-MOVE-20200918[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201022[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CGC-20210328[0], CHZ-PERP[0], COMP[0], COMP-2020092S[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DGE[2], DOGE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2020062S[0], ETH-PERP[0], ETHW[0.00017640], FIL-20210225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-20210328[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-2020052S[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (394866019169802894/The Hill by FTX #38044)[1], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SC-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[32.13924809], SRM_LOCKED[172.68021266], SRM-PERP[0], STEP-PERP[0], STG[.67666932], SUSHI[.204667], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0], USDT-PERP[0], USD-0624[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155643 | | AMPL[0], BABA[.00482915], COIN[0.00976788], COMPBEAR[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], FTT[379.97186176], HGET[.0313775], HT-PERP[0], IBVOL[0.00000026], OKB-PERP[0], RAY[.2694058], SOL-2020092S[0], SOL-PERP[0], SRM[2.43980941], SRM_LOCKED[12.14813545], TSLA[.009658], USD[522.41], USDT[0] | | |
| 00155646 | | BNB[.0008454], BTC[0.00023523], ETH[12.5534851S], ETHW[25.28114981], FTT[.06850048], GST[.01000302], GST-PERP[0], LUNA2[10.43781901], LUNA2_LOCKED[24.35491102], LUNC[2272857.0650883], LUNC-PERP[0], MATIC[0], SRM[56.23205604], SRM_LOCKED[274.24082952], TRX[.000002], USD[0.23], USDT[6142.34970219] | | |
| 00155672 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-2020032T[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.50815059], BTC-2020032T[0], BTC-2020062S[0], BTC-2020092S[0], BTC-2020122S[0], BTC-2021028T[0], BTC-PERP[0], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2020122S[0], DOT-2021026[0], DOT-PERP[0], DYDX-PERP[0], ENS-2020032T[0], EOS-PERP[0], ETH-2020032T[0], ETH4.64508199], ETH-PERP[0], ETHW[0], FTT[0.00000005], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], LDO[483.22464741], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[14397586], SRM_LOCKED[33.6091388], SUSHI[0], SUSHI-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[9634.70], USDT[19261.81831340], WBTC[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00155678 | | BTC[.04718192], FTT[1000], SRM[110.72502083], SRM_LOCKED[577.27497917] | | |
| 00155689 | | ALGO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[1.28308341], LUNA2_LOCKED[2.99386129], LUNC[279394.114], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[70.87568952] | | |
| 00155701 | | BTC-PERP[0], FTT[.55], USD[0.31], USDT[0] | | |
| 00155703 | | FTT[.451067], PAXG[.00003905], SRM[1.87096209], SRM_LOCKED[7.12903791], UNISWAP-PERP[0], USD[0.01], USDT[833.12612300] | | |
| 00155709 | | ALGO-PERP[0], AVAX[.73944], BERNIE[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200310[0], BTC-MOVE-20200201[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200215[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200228[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200611[0], BTC-PERP[0.00049999], COMP-20200626[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[1.24665346], ETH-PERP[0], ETHW[1.24665345], FIL-PERP[0], HNT[.09482], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[.01537], MAPS[.066825], MOB[.20215], RAY[.734017], SGD[0.35], SHIT-PERP[0], SRM[.5116], TRUMPFEB[0], TRX[.000003], USD[-9.15], USDT[0], WBTC[0] | | |
| 00155710 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], AMP-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BTC[0], BTC-20200327[0], BTC-2020062S[0], BTC-20210924[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-1230[0], ETH-2019127[0], ETH-2020062S[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LDO[.9941], LDO-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MID-20190927[0], MID-PERP[0], OMG-PERP[0], OXY[.71785], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP[4.6135], SLP-PERP[0], SOL[-0.00000003], SOL-2020092S[0], SOL-PERP[0], SRM[0.73227614], SRM_LOCKED[9.53116093], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00325126], WAVES-PERP[0], XRP-2019122[0], XRP-PERP[0] | | |
| 00155715 | | ADA-PERP[0], BNB[0], BTC-2021026[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GME-2021026[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00986512], SRM_LOCKED[.03760568], SUSHIBULL[0], SUSHI-PERP[0], SXP[.00029], SXP-2021026[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0000003], WAVES-PERP[0], YFI-PERP[0] | | |
| 00155720 | | AAVE-20210620[0], ADA-PERP[0], ATOM-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], FTT-PERP[0], FTT[25.10342039], LINK[0], LINK-20210625[0], LTC[0], LTC-20210326[0], LTC-PERP[0], NEAR-PERP[0], OMG-20210625[0], OP-0930[0], OP-PERP[0], REN[0], SOL-0930[0], SRM[3.40441605], SRM_LOCKED[15.38225715], SRM-PERP[0], USD[0.00], USDT[0], VET[0], XRP[0], XRP-PERP[0] | | |
| 00155721 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[39320.35386246], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[64.61009084], SRM_LOCKED[156.7988371], TRX-PERP[0], USD[307729.04], XRP-PERP[0] | | USD[1000.00] |
| 00155722 | | BTC[0], ETH[0], FIDA[2.0542158], FIDA_LOCKED[8.04831216], FTT[0.01090489], RAY[1135.45327878], SOL[0], SRM[192.5970035], SRM_LOCKED[461.31581294], USD[-1.39], USDT[0], YFI[.00046922] | | |
| 00155734 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ACB-20210625[0], ADA-20191227[0], ADA-20200327[0], ALGO-2020032T[0], ALGO-2020122S[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20191227[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-20210924[0], BAL-2020092S[0], BAL-PERP[0], BCH[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-2020032T[0], BSV-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-0626[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200209[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200217[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200227[0], BTC-MOVE-20200229[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CAZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH[0.00000001], DEFI-2020092S[0], DEFI-PERP[0], DMG[0], DMG-2020092S[0], DMG-PERP[0], DOGE-20191227[0], DOGE-2020032T[0], DOGE-20200925[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20191227[0], EOS-2020032T[0], EOS-2020062S[0], EOS-PERP[0], ETC-2019127[0], ETC-2020032T[0], ETC-2020062S[0], ETC-PERP[0], ETH[0.00000009], ETH-20191213[0], ETH-PERP[0], ETHBULL[0], ETH-2020032T[0], ETH-PERP[0], EUR[0], EXCH-PERP[0], FTT[0.00000013], HBAR[0.00000009], HT-20191227[0], HT-PERP[0], IKNA-20190917[0], KSHIB-PERP[0], LEO-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC[0.00000001], LTC-20190827[0], LTC-20191002[0], LTC-20191227[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK[0], OKB-20191227[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-2020092S[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.49901251], SRM_LOCKED[274.7021625], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-2020092S[0], TOMO-PERP[0], TRX[112], TRX-20191227[0], TRX-20200626[0], TRX-PERP[0], USD[0.45], USDT[0.0000993], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-2020032T[0], XRP-20200626[0], XRP-2020092S[0], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155756 | | BNB-0325[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], DEFI-20200925[0], DEFI-20201225[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], ETH-20200925[0], ETH-20210326[0], ETHZ-997641[0], FTT-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SOL[49.99], SOL-PERP[0], SRM[11.96146758], SRM_LOCKED[113.89887126], THETA-20210924[0], THETA-PERP[0], USD[2364.81] | | |
| 00155758 | | ATLAS[9631.57625624], AUD[0.00], BNB[7], BTC[3.29370000], BTC-PERP[0], CREAM-PERP[0], CUSDT[0], ETH[28.20083740], ETH-PERP[0], FTT[0.97178024], FTT-PERP[0], GME[0.00000001], GMEPRE[0], LTC-PERP[0], LUNA2[12.29568061], LUNA2_LOCKED[28.68992142], LUNC[89327.10230636], POLIS[35.17764861], SOL[0], SRM[0.70577129], SRM_LOCKED[340.44175624], SUSHI[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[71.37], USDT[0.00060069], USTC[1589.718843], YFI[0.00000001] | | |
| 00155763 | | FTT[3173.864082], SRM[254.17994681], SRM_LOCKED[1470.13257183], USD[0.83] | | |
| 00155784 | | FTT[0.00000001], SRM[.32189964], SRM_LOCKED[133.26702538], TRX[.000169], USD[0.00], USDT[8.35741941] | | |
| 00155827 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12078730], FTT-PERP[0], FXS[.0075], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MOB[.4974], NEAR[.00000001], NEAR-PERP[0], NFT (563045266657395522FTX Swag Pack #592 (Redeemed))[1], ONE-PERP[0], OP-PERP[0], PERP[.00000001], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.09841241], SRM_LOCKED[.06825177], SWEAT[65.04], TRUMP[0], USD[49809.69], USDT[0], WAXL[19943.922445] | | |
| 00155834 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[.3113], BTC-PERP[0], DAI[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHW[0], FLOW-PERP[0], FTT[70.31478874], FTT-PERP[0], GRT[.01871742], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NEAR[.09], SOL[.0034], SOL-PERP[0], SRM[0.00063345], SRM_LOCKED[.59675622], USD[-4615.05], USDT[0] | | |
| 00155868 | | ETH[0], FIDA[.532505], FTT[.0845325], FTT-PERP[0], ICP-PERP[0], MER[.11479], RAY[.93616], RON-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SLP[2.8585], SLP-PERP[0], SRM[.0037998], SRM_LOCKED[.00145657], TRX[.000178], USD[0.07], USDT[0.00000001], WAVES[.3520375] | | |
| 00155881 | | AMPL[1.98644704], BAL[60.0006], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], FIDA[1403.02806], FTT[.04590951], GRT-PERP[0], JOE[1270.0527], OXY[3093.2159136], SRM[121.0017208], SRM_LOCKED[796.29023466], STEP[.96340602], TRUMP[0], TRUMPFEB[0], USD[33131.10], USDT[0.00018833], WBTC[.0000167], XTZ[-0.00000002] | | |
| 00155892 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200925[0], ATOM-2020125[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-20200925[0], BNB-PERP[0], BRZ-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-HASH-20200424[0], BTC-HASH-20210212[0], BTC-MOVE-20191008[0], BTC-MOVE-20191102[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191204[0], BTC-MOVE-20200418[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200431[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], COMP[0], COMP-20201225[0], COMP20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.62379682], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[.00000001], MKR-PERP[0], MTA-20201225[0], OIL100-20200626[0], OKBBULL[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01568747], SRM_LOCKED[.51295163], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMOHALF[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.30], USDT[0], USDT-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00155895 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AURY[113.08953943], BAL-PERP[0], BAND-PERP[0], BLT[369.00144], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[1.04515829], COMP[0], COMP-PERP[0], CONV[0.00000001], CRV-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EMB[5430], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.21], FIL-PERP[0], FTT[203.43484118], FTT-PERP[0], GENE[63.9], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], MATIC-PERP[0], NEAR-PERP[0], NFT (323293236658261650FTX Swag Pack #123)[1], NFT (342540576144864350/FTX EU - we are here! #25407)[1], NFT (374060984847333699/FTX EU - we are here! #25466)[1], NFT (468340126987958553/FTX Nipe #100)[1], NFT (469180288613648272/FTX EU - we are here! #25452)[1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SHIB[1300000], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000644], UNI-PERP[0], USD[0.00], USDT[0.74158200] | | |
| 00155896 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20200925[0], BNB-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-PERP[0], BTMX-20201225[0], C98-PERP[0], CHZ-PERP[0], CLV[.06371365], CLV-PERP[0], COMP-20200626[0], COMP-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[100.00691508], FTT-PERP[0], GALA-PERP[0], GMT-20201225[0], GRT-PERP[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IP3[6987.853665], KNC-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.12869], MATIC-PERP[0], MER[1.05266], MER-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[.68634369], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0.00592495], SRM[5.95395021], SRM_LOCKED[57.40604979], SRN-PERP[0], SXP-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000898], UNISWAP-PERP[0], USD[4353.89], USDT[0542.50717220], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00155911 | | FTT[977], SRM[55.35629329], SRM_LOCKED[288.64370671], USD[0.63] | | |
| 00155913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHMOON[788], BNB[.0292], BNB-PERP[0], BSV-PERP[0], BTC[0.00008659], BTC-MOVE-20190925[0], BTC-MOVE-20191011[0], BTC-PERP[0], COMP-PERP[0], DAI[0.21798349], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[47.94509399], ETH-PERP[0], ETHW[.0004979], FLOW-PERP[0], FTT[25.76797760], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[.222], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[.53000], MATIC-PERP[0], NEAR-PERP[0], PERP[0], RUNE-PERP[0], SGD[34.74], SHIT-PERP[0], SOL[0.39], SRM[2.66530431], SRM_LOCKED[75.89556492], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], USD[2004.78], USDT-20200925[0], USDT[8.48746451], USDT-PERP[0], WBTC[.00007468], XRP[0], XRP-PERP[0] | Yes | |
| 00155917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0.00092098], ETH-PERP[0], ETHW[0.00026633], FTT-PERP[0], FTT[.561945883], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00809915], SOL-PERP[0], SRM[10.27786385], SRM_LOCKED[50.1793957], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[85.51], USDT[0.89107395], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155929 | | BNB-20210326[0], BNBBEAR[6686.9], BULL[0], CAD[10.47], CRO-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.000149], FLOW-PERP[0], FTM[.08528674], FTM-PERP[0], FTT[215.98453493], FTT-PERP[0], GMT-PERP[0], LINKBULL[0], LUNA2[0.00253996], LUNA2_LOCKED[0.00592659], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[3.49941448], SRM_LOCKED[22.79911066], TRX[.000036], USD[3.20], USDT[0], USTC[.359545], USTC-PERP[0], XTZ-PERP[0] | | |
| 00155940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00053122], BCH-PERP[0], BF_POINT[300], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-20200327[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191125[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-WK-20191210[0], BTC-MOVE-20191112[0], BTC-MOVE-20191210[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00671188], LUNA2_LOCKED[0.01566106], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.0009112], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NICO-PERP[0], NFT (530642799022383715FTX Crypto Cup 2022 Key #886)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0176427], SOL-20210624[0], SOL-PERP[0], SOS[30681.1528], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000056], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.73], USDT[0.54035711], USTC[.9501], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155949 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.64], AVAX[0.01775515], AVAX-PERP[0], BTC[0.00018696], BTC-MOVE-20210831[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.017497], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.0027], ENS-PERP[0], ETC-PERP[0], ETH[4.00547519], ETH-PERP[0], ETHW[.00064985], EUR[0.00], FTM[.6847], FTM-PERP[0], FTT[56.07286358], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB[0.4570], LINK[.024], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.04448541], LUNC-PERP[0], MANA-PERP[0], MATIC[.4897], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.94416786], SOL-PERP[0], SRM[6.54854626], SRM_LOCKED[78.13141574], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.03], USDT[11032.84437849], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155950 | | ALGO-2019092?[0], ALT-2019092?[0], ALT-2019122?[0], ALT-PERP[0], AUD[0.00], BAT[0], BCH-2019092?[0], BCH-2019122?[0], BCH-PERP[0], BNB-2019122?[0], BNB-PERP[0], BOBA[-0.00749032], BSV-PERP[0], BTC[0.00000070], BTC-2019092?[0], BTC-2019122?[0], BTC-PERP[0], CAD[0.00], EGLD-PERP[0], EOS-PERP[0], ETH-2019092?[0], ETH-2019122?[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HT-2019092?[0], HT-PERP[0], LINK[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00608784], LUNA2_LOCKED[0.01420496], LUNC[0.00568081], LUNC-PERP[0], MAPS-PERP[0], MKR[0], OKB[0], OXB-PERP[0], OMG[0], PAXG[0.00000004], RAY[0], RON-PERP[0], SHIT-2019092?[0], SHIT-2019122?[0], SHIT-PERP[0], SOL[0.00000001], UNI-PERP[0], USD[274.57], USDT[0.00084020], USDT-PERP[0], USTC[0.86176000], USTC-PERP[0], WBTC[0], XRP-2019122?[0] | Yes | |
| 00155951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.18], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00026268], BTC-MOVE-2021080S[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00859500], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091422], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[561.00234094], GALA-PERP[0], GME-2021030S[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.76957673], LUNA2_LOCKED[24.12901236], LUNC[385320.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SC-PERP[0], SLV[0.000388], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.64871436], SRM_LOCKED[30.83728692], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[560.30], USDT[0.00000220], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155953 | | ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-2021123?[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BTC-0325[0], BTC[1.21047900], BTC-20210326[0], BTC-20210625[0], BTC-2021123?[0], BTC-MOVE-20201031[0], BTC-MOVE-2020110S[0], BTC-MOVE-2020112S[0], BTC-MOVE-2020122S[0], BTC-MOVE-20210225[0], BTC-PERP[0], DOGE-PERP[0], DOT-2021123?[0], ENJ-PERP[0], ETH[0.01303169], ETH-PERP[0], FIDA[48055707], FIDA_LOCKED[465144.51944293], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06185183], GMT-PERP[0], LUNA2[4.59240111], LUNA2_LOCKED[10.71566026], LUNC[0], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OXY[3.31297705], OXY_LOCKED[8206100102705], PAXG[0], PERP[0.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[1.53], SOL-PERP[0], SRM[6158.84348158], SRM_LOCKED[829206.23614573], SRM-PERP[0], TONCOIN-PERP[0], TRX-0624[0], UNI-20210326[0], USD[631.87], USDT[0], XMR-PERP[0] | | |
| 00155954 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00037272], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03661362], BTC-MOVE-2019116S[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1.21700], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[58.57647534], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000013], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[8100.24736], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-2021032S[0], SOL-PERP[0], SRM[168.60659963], SRM_LOCKED[642.19309287], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[32389.83153], TRX-PERP[0], UNI-PERP[0], USD[1486532.78], USDT[0.08023522], VET-PERP[0], XMR-PERP[0], XRP-2020092S[0], XRP[78823], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00635550], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0609[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DMG-2020092S[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPERP[0.202PERP[0], DRGN-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[168.74600?], EXCH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12577757], FTT-PERP[0], GME[25.72], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HNC-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[23.07723010], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10042227], LUNA2_LOCKED[0.06211910], LUNC[5797.1], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCO-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT[-357712503840084623FTX Beyond #471][1], OKB-PERP[0], PAXG[0.00002763], PAXG-PERP[0], PETE[0], POL[0], POLIS-PERP[0], PNK-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[1], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA0ULL[0], THETA-PERP[0], TOMO-PERP[0], TRIBE[0], TRUMP[0], TRUMP2020[0], TRUMPFEB[0], TRX-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.13], USDT[0.00548502], USDT-PERP[0], USG[0.00053738], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.21008017], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155960 | | AVAX[.8173758], BNB[.03759828], BTC[0.20473320], CEL[.2851978], DOGE[28049.145096], DOT[.0985644], ETH[2.71238851], ETHW[5.46460365], FTT[4.04675103], LINK[.1833548], LTC[.01975362], MATIC[67.06966], SOL[.05124642], SRM[2.06811834], SRM_LOCKED[19.06442427], SUSHI[2.4806], TRX[6.689338], UNI[.0977108], USD[15.28], XRP[1.971094], YFI[0.00299728] | | |
| 00155964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020062S[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-2020062S[0], BSV-PERP[0], BTC[0.25001002], BTC-2019122?[0], BTC-2020062S[0], BTC-PERP[0], BULL[0], BUSD[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-2021123?[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021094S[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-2019092?[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090270], ETH-2020062S[0], ETH-2020092S[0], ETHBEAR[0], ETHBULL[0.00923471], ETH-PERP[0], ETHW[0.00055102], FIL-PERP[0], FLM-PERP[0], FTT[25.00007372], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2020062S[0], LINKBULL[0], LINK-PERP[0], LRC-2019002?[0], LTC-2019092S[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], TSLA-2021032S[0], UNI-PERP[0], USD[373.94], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020122S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155983 | | 1INCH[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AMD[48.21], AMZN-1230[32.373], ATLAS-PERP[0], ATOM-PERP[0], AUD[15249.26], AVAX-0624[0], AVAX-PERP[0], BABA[5.64], BADGER[.0000001], BAND[0], BAO-PERP[0], BCH-PERP[0], BNB[0.0439086], BNB-PERP[0], BSV-PERP[0], BTC[0.118861116], BTC-HASH-2020/03[0], BTC-MOVE-20200214[0], BTC-MOVE-20200314[0], BTC-MOVE-20200428[0], BTC-MOVE-20200526[0], BTC-MOVE-20200928[0], BTC-MOVE-WK-20200603[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[.0000001], COMP-PERP[0], DAI[0], DEFI-PERP[0], DMG[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06627024], ETH-PERP[0], ETHW[0], FB[10], FTM-PERP[0], FTT[753.72782582], GBTC[404.46], GENE[.00000001], GLD[16.38], GME-2021032S[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00574164], LUNA2_LOCKED[0.01339717], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SLV-2021032S[0], SLV[84.9], SNX[0], SNX-PERP[0], SOL[0.0008960], SOL-2020092S[0], SOL-PERP[0], SRM[.76766374], SRM_LOCKED[599.91583547], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4687.33], USDT[0.00000021], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001] | | |
| 00155991 | | AVAX[0.08985063], BNB[0.0594936], ETH[7.9], ETHW[.00070942], EUR[30523.11], FTM[.36065], FTT[0.01428571], FTT-PERP[0], LUNA2[0.01782351], LUNA2_LOCKED[0.04158819], LUNC[3881.10750407], USD[12558.46] | | |
| 00156001 | | BAO[999838.5], BTC[0], CEL[.08270335], CONV[20086.1829], ETH[0], FTT[0.04132805], SRM[18.1822942], SRM_LOCKED[61.8177058], USD[0.02], USDT[0] | | |
| 00156003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.03877135], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.006386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.0541], TRX-PERP[0], USD[54.30], USDT[360.28889212], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156007 | | BTC[0.00000034], DAI[.07], ETH[2.37480022], ETHW[0.00029435], FTT[1200.10003135], TONCOIN[875316.42731695], TRX[.001849], USD[122127.59], USDT[41640.17671174] | | |
| 00156014 | | BNB-PERP[0], CREAM[0], DEFIBULL[0], DOGE-20210625[0], DOGE[27074.91514281], DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN[.00000001], LINK[131.47472163], LTC[0], OXY[.58335177], OXY_LOCKED[307290.07633619], SOL[0], SRM[30.66253477], SRM_LOCKED[97.70922714], USD[594.27], USDT[0] | | |
| 00156040 | | ALPHA[2], ATLAS[30], BNB[2.14782265], BTC[0.02033845], DOGE[1.03190274], ETH[3.07908124], ETHW[3.06373038], FTM[30.2674037], FTT[0.02096477], HXRO[50], KIN[9981.95], LINK[1.02909354], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MAPS[.998195], MATIC[10.001], OXY[12.998803], RAY[2.17441693], REN[2.999639], SLP[20], SOL[10.011264], SRM[1.16734022], SUSHI[1.9998195], TRX[.000001], USD[1935.09], USDT[30.15156095] | | BNB[1.299945], BTC[0.010094], DOGE[.997834], ETH[2.8], FTM[10], LINK[.999282], RAY[1.999187], USD[200.00] |
| 00156041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.7739], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[314.7], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.18542579], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV[7.0465], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01292426], LUNC[306.19294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCO-PERP[0], MDA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-2.80], USDT[6.70744994], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156048 | | BTC-PERP[0], ETH[0.00076500], ETH-PERP[0], ETHW[0.00076500], FTT[.00000087], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[1.58674817], SRM_LOCKED[7.41325183], TRX[.000001], USD[0.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156058 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP[0.00006834], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210125[0], MID-20210326[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20211231[0], SRM[.43144501], SRM_LOCKED[4.93401709], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156083 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-20200720[0], BTC-PERP[0], COMP-PERP[0], ETH[0], FTT[0], IBVOL[0], LINK-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM[.00634721], SRM_LOCKED[0.3859832], SXP-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], USD[13.07], USD[53], XAUT-PERP[0], YFI[0] | | |
| 00156096 | | ICP-PERP[0], IMX[.09111111], MER[.41891], SRM[9.29310307], SRM_LOCKED[60.78689693], USD[0.00], USDT[0.03986445] | | |
| 00156104 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCHDOOM[.001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.03805559], GBP[0.00], IMX-PERP[0], LINK-PERP[0], LUNA2_LOCKED[23.92829083], LUNA2_LOCKED[13.83267861], PAXG-PERP[0], SOL-PERP[0], SRM[.50211148], SRM_LOCKED[49.90325505], SUSHI-PERP[0], TRX-PERP[0], USD[-517.62], USDT[372.42864224], XTZ-PERP[0] | | |
| 00156112 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.04278], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.41785], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[27.7080132], LUNA2_LOCKED[134.6520308], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.24700000], SUSHI-PERP[0], TRU-PERP[0], TRX[.00003], UNI-PERP[0], USD[-0.56], USDT[101.42225521], USTC[999.6], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156132 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BAL[00000001], BCH[0], BCHA[.0262444], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[0.00000423], FLUX-PERP[0], FTT[0.00000001], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SNX[.00000001], SOL[0], SRN-PERP[0], TRX[.000778], USD[100.0001.11], USDT[0.00068539], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156134 | | ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND[0], BAO[0], BLT[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20210421[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], ENS[226.83279017], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM[0], HXRO[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAM[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.68833554], SRM_LOCKED[2.86957772], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[9.33], USDT[0.00000001], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI[0] | | |
| 00156166 | | AMPL[0.07496485], ARKK[0], AVAX[0.05364293], BNB[0.00398232], BOBA[.08086668], BTC[0.00126619], BULL[0.17661176], COPE[.93422115], DOGE[0.00016184], DOGEBULL[30.89341353], ETH[0], ETHBULL[1.38521385], EUR[0.04], FTM[0.00219494], FTT[0.48679449], GBP[0.00], GME[0.03683437], GMEPRE[0], LUNA[20.05872248], LUNA2_LOCKED[0.13701913], LUNC[12786.94468615], MER[.088208], OMG[0.11228360], RAY[33.96278330], SLP[.025], SOL[6.68723357], SQ[0], SRM[1.22912349], SRM_LOCKED[1769.35135246], STEP[.07937413], SUSHI[0.07035333], SXP[0.06396740], TRX-PERP[0], TSLA[0], TSLAPRE[0], TSM[0], USD[51476.40], USDT[0.00000001] | | |
| 00156171 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[171152.46352153], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BOBA[1666.66666666], BOBA_LOCKED[18333.33333334], BTC[0.00032004], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[2.52600565], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.05584755], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], JET[9.72917776], KSM-PERP[0], LINK-PERP[0], LUA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[91.89129977], SRM_LOCKED[528.85895813], SUSHI-PERP[0], SWEAT[0], THETA-PERP[0], TRU-PERP[0], TRUMPFEBWIN[19896.5975475], TRX[.000052], UNI-PERP[0], USD[43509.01], USDT[0.00000007], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156179 | | APE[0], APT[0], ATOM[0], BNB[0], BTC[-0.00000006], DOGE[.08026], ETH[1246.02322529], ETHW[0], FTT[100364.54676524], FXS[0], IMX[0], LINK[19.27533852], MATIC[11270.36280000], RUNE[0.00000028], SOL[0.00888618], SRM[111.27164288], SRM_LOCKED[27915.57884644], USD[1774.29], USDT[0], WBTC[0], YFI[0.00000075] | | |
| 00156180 | | ADA-PERP[0], ALGODOOM[.0005], ALGOMOON[827807.31.46464974], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00264712], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB[0.1715563], BNB-PERP[0], BSVDOOM[90], BSVMOON[9.0168], BSV-PERP[0], BTC[0.00001924], BTC-MOVE-20191211[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAI[0.15216404], DMG-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EOS-PERP[0], ETH-20191227[0], ETH-PERP[0], ETHW[.00050002], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.48377636], LUNA2_LOCKED[38.46211862], LUNC-PERP[-0.00000014], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.96899], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[.9322475], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], WAREN[0], WAVES-PERP[0], XRP[0.0561347], XRP-PERP[0] | | |
| 00156189 | | ALGO-PERP[0], ATLAS[5.8184], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191004[0], BTC-PERP[0], DOGE[13.37028018], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], JLP-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS[.65496], OKB-PERP[0], SOL[.00331041], SRM[.43193778], SRM_LOCKED[16.63442012], TRX-PERP[0], USD[2.25], USDT[0], XRP-PERP[0] | | |
| 00156196 | | NFT [34778008463342192/FTX EU - we are here! #170962][1], NFT [40497799737919106/FTX Swag Pack #444 (Redeemed)][1], NFT [51931661232795279/FTX EU - we are here! #170872][1], NFT [53813245455522399/FTX EU - we are here! #171021][1], SRM[2.7535175], SRM_LOCKED[18.3664825] | | |
| 00156201 | | ALT-PERP[0], AUD[0.48], BNB[0], BTC[0.37810001], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000086], LINK-PERP[0], LTC[0.00997495], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SRM-PERP[0], SRM[.02914276], SRM_LOCKED[2.97085724], SUSHI-PERP[0], SXP[0.00000001], USD[2.17], USDT[0.00433338], WBTC[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156210 | | 1INCH-0624[0], AAVE[.00009765], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[.06285], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[.007905], ATOM-PERP[0], AUD[0.00], AUDIO[.7306945], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0332[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20210917[0], BTC-2021123[0], BTC-20211231[0], BTC-MOVE-20200719[0], BTC-PERP[0], CEL[.068431], CHZ-0325[0], CHZ-0624[0], CHZ.46[0], CHZ-PERP[0], COMP[0.00000688], COMP-PERP[0], CUSD[0], DAI[0], DEFI-PERP[0], DOGE[0.95988006], DOGE-PERP[0], DYDX[.000], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20211231[0], ETHW[.0019438], FIL-PERP[0], FLM[.000], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[.4421045], IOTA-PERP[0], LEO-PERP[0], LINK[0.04315730], LINK-PERP[0], LRC-PERP[0], LTC[0.96160083], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00101069], LUNA2_LOCKED[02.03582677], LUNC[320.98000812], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00084025], SHIT-PERP[0], SNX-PERP[0], SOL[0.01110691], SOL-06240[0], SOL-PERP[0], SRM[.000446], SRM-PERP[0], SUSHI-PERP[0], TRX[.021108], TRX-PERP[0], UNI[0.00421775], UNI-PERP[0], USD[.69921701], VET-PERP[0], WBTC[0.00000364], XLM-PERP[0], XRP-PERP[0], YFI-0[0.00000001], YFI-PERP[0] | LINK[.042554], TRX[5], USD[1.45], YFI[.000677] | |
| 00156217 | | ALGOBULL[5.2321], ATOMBULL[0.00060473], BNBBULL[.00037884], BULL[.00232026], COMPBULL[0.00004610], ETHBULL[0.00008097], FTT[.018965], SOL[.00933], SRM[261.76018688], SRM_LOCKED[2643.72351936], SXPBULL[0.00039529], UNISWAPBEAR[0.00000611], UNISWAPBULL[0.81455133], USD[0.00], USDT[0.0808919], XRPBULL[290.50135762] | | |
| 00156229 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-20200313[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200512[0], BTC-20210326[0], BTC-20210421[0], BTC-20210625[0], BTC-HASH-20200923[0], BTC-HASH-20200624[0], BTC-HASH-20201226[0], BTC-MOVE-2020320[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210122[0], CREAM-20201225[0], CREAM-PERP[0], DASH-20200327[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210122[0], DOTBULL[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20210122[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.1100000], ETH-20200827[0], ETH[9], ETH-PERP[0], FIL-20200327[0], FIL-20200624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04516336], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], KP3R-20210625[0], LEO-20200927[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200327[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OIL100-20200427[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAX-PERP[0], PAXG-PERP[0], PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[93.76610665], SRM_LOCKED[355.63389330], SRN-PERP[0], STEP-PERP[0], SUSHI-20210122[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1052.84], USDT[0.00000002], USDT-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XLM-20200426[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210625[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00156236 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[0.08979798], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05355906], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000808], LUNA2_LOCKED[0.00000019], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.6457322], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.62359784], SRM_LOCKED[10.87034211], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[3.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | AXS[.087852] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156238 | | 1INCH-20210326[0], 1INCH-20210625[0], AAPL-20201225[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMC-20210625[0], AMD-20201225[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-20210326[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200510[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-20210326[0], COMP-20200925[0], COMP-20210325[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.56538230], CVX-PERP[0], DEFI-20200225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IKN-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MID-20210625[0], MID-20210924[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], POLIS-PERP[0], RAY[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-032500[0], SPY-1230[0], SPY-20201225[0], SRM[0.00078392], SRM_LOCKED[3.3964208], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210326[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[723.75], USDT[0], USO-0325[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | Yes | |
| 00156242 | | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[1000.00], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BSV-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-20210924[0], DOGE8EARGD1[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00093049], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00447863], LUNA2_LOCKED[0.01045014], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.53567588], SRM_LOCKED[2.08159206], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[3685.90], USDT[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], ZIL-PERP[0] | | |
| 00156244 | | CEL-PERP[0], FIDA[.058273], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.033015], USD[0.58], USDT[0.09726000] | | |
| 00156246 | | ADA-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200427[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], EUR[0.01], FTT[0], GRT-PERP[0], MATIC[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM[1.00446274], SRM_LOCKED[342.27785786], SUSHI-PERP[0], UNI-PERP[0], USD[791.50], USDT[0], XRP-PERP[0] | | |
| 00156249 | | ETH[0], ETHW[.00053357], FTT[11.41741757], NFT (5264880089151041123/FTX EU - we are here! #101656)[1], SRM[2.9437491], SRM_LOCKED[22.0162509], TRX[.0000057], USD[0.65], USDT[0.00000001] | | |
| 00156254 | | AAVE[0.79638672], ADA-20200327[0], ADA-20200921[0], ALGO-20190927[0], ALGO-20200327[0], ALGO-20200921[0], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], AMPL[0.00668492], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL[.00000001], BAL-20200626[0], BAL-20200925[0], BCH-20200626[0], BCH-PERP[0], BNB[0.05138107], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-PERP[0], BTC[0.0000004], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191214[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200229[0], BTC-MOVE-20200307[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], BTMX-20200327[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DAI[0], DOGE-20191227[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], DYDX[.07564758], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETH-20190927[0], ETH-PERP[0], ETH[0.00000001], ETH-20190927[0], EXCH-20200327[0], EXCH-PERP[0], FIDA[.0285275], FIL-20201225[0], FLM-PERP[0], FTT[150.08522832], GRT-20201225[0], HT-20190927[0], HT-PERP[0], INTER[.0088648], KNC[0.03201158], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01888119], LUNA2_LOCKED[0.04409613], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MER[.4836325], MID-20191227[0], MID-20200327[0], MID-PERP[0], NFT (3981329795060803423/StarAtlas Anniversary)[0], NFT (3081467084404096113/StarAtlas Anniversary)[0], NFT (3201125692114772017/StarAtlas Anniversary)[0], NFT (4205346222007037025/StarAtlas Anniversary)[0], NFT (3183272040644096011/StarAtlas Anniversary)[0], NFT (5463930268978219371/StarAtlas Anniversary)[0], NFT (5505781633350948181/StarAtlas Anniversary)[0], OKB-20191227[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.03649112], PAXG-20200327[0], PAXG-PERP[0], POLIS[8.8865322], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SLND[0.026616], SOL[0.8347281], SRM[82.98513904], SRM_LOCKED[139.52706966], SXP-20200925[0], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX[.000018], TRX-20190927[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[56.17], USDT-20191227[0], USDT-20200327[0], USDT[823.91325739], USDT-PERP[0], USTC[2.672725], VET-20200925[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00266689] | | |
| 00156259 | | BNB[120.00683188], BTC[1.4077998], BTC-PERP[0], ETH[32.00097], ETHW[32.00097], FTT[25.99506], LUNA2[5.30773035], LUNA2_LOCKED[12.38470417], LUNC[1155769.46], USD[-4.01] | | |
| 00156263 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0000001], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHW[0.00083121], ETH-PERP[0], ETHW[0.00083121], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0.9999], MTA[4327.76465718], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], REEF[7.6024], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.49730349], SRM_LOCKED[46.11820697], STEP[.048835], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[11.27], USDT[1.80209608], XRP-PERP[0], YFI-PERP[0] | | |
| 00156266 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[6.10145047], SRM_LOCKED[26.416699], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[104.29], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156274 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.0003044], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20201040[0], BTC-MOVE-20202080[0], BTC-MOVE-20202080[0], BTC-MOVE-20202100[0], BTC-MOVE-20202120[0], BTC-MOVE-20202160[0], BTC-MOVE-20202420[0], BTC-MOVE-20202800[0], BTC-MOVE-20202920[0], BTC-MOVE-20202980[0], BTC-MOVE-20203010[0], BTC-MOVE-20203020[0], BTC-MOVE-20203030[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201124[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201031[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], BTMX-20200327[0], BTMX-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20210326[0], COMP-20200626[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CUSD?-20200925[0], CUSD?-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EXCH-20210326[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20200925[0], EXCH-20210326[0], EXCH-20210326[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[161.48041915], GMT[0.9], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST[0.3], HNT-20200225[0], HNT-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], ICP-20210326[0], KNC-20200327[0], KNC-20200626[0], KNC-PERP[0], LINA-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LINKBULL[0], LINKED-20066424[0], LUNA2-20046624[0], LUNA2-20043624[0], LUNA2-20042399[0], LUNC[0092392], LUNC-PERP[-0.00000011], MASK-PERP[0], MATH[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20200327[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ORBS-PERP[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], RAY-20200925[0], RAY-20210326[0], RAY-PERP[0], RAY-20200327[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[96.54535255], SRM_LOCKED[392.60726344], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210326[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[200.89], USDT[1.3293434], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], USTC[0.789], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20191225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00156280 | | AGLD[108.00054], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[2], BTC[.0105], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.0436915], FTT[0.06767637], FTT-PERP[0], GALA-PERP[0], GAR[268], HXRO[.30737213], IMX[61.400307], LEO-PERP[0], LUNA2[0.31880288], LUNA2_LOCKED[0.74387340], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MEDIA[4.68], MOB[.000515], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRM2[.96822064], SRM_LOCKED[14.86830451], USD[1.37], USDT[0.00161813] | | |
| 00156284 | | ASD-PERP[0], BTC[0], BTC-MOVE-20200220[0], BTC-PERP[0], BTMX-20200327[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTT[150.19987365], LEO-20191227[0], LEO-PERP[0], MER-PERP[0], OXY[.130526], SRM[.99917034], SRM_LOCKED[.00114124], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], USD[127.86], USDT[0], USDT-PERP[0] | | |
| 00156286 | | ALGO-PERP[0], ALT-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], HT-PERP[0], SHIT-PERP[0], SRM[.07685083], SRM_LOCKED[24709915], USD[0.01], XRP-PERP[0] | | |
| 00156300 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-20210032[0], BTC-00036168[0], BTC-03250[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0504[0], BTC-MOVE-20202020[0], BTC-MOVE-20202030[0], BTC-MOVE-20202030[0], BTC-MOVE-20202040[0], BTC-MOVE-20100[0], BTC-MOVE-0321[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211231[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0067323], ETH-00087[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000593], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[10], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001907], LUNA2_LOCKED[0.00004450], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20212312[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-0930[0], TRX-20210625[0], TRX[234.07], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156301 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00002503], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[155.0452857], GME-20210326[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01224117], LUNA2_LOCKED[0.02856273], LUNC[0], LUNC-PERP[0], MKR-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[13479.94], USDT[0], USDT[2.985894], ZIL-PERP[0] | | |
| 00156310 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210625[0], AAVE-PERP[0], AAVE.23594024[0], AAVE-PERP[0], ACB-20210326[0], ADA-20200327[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA0[0], AMC-PERP[0], AMC-20210326[0], AMC-20210625[0], AMZN-PERP[0], APE-PERP[0], APE[0.55588229], APHA-20210326[0], ARKK-20210326[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.47198470], ATOM-20200925[0], ATOM-PERP[0], AUD[0.00], AUR[0000001], AVAX[0.11565937], AVAX-20200327[0], AVAX-20201225[0], AVAX-PERP[0], BABA[0], BABA-20210326[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BBJ[0], BB-20210326[0], BCH-20200625[0], BCH-00039[0], BCH-20200626[0], BCH-PERP[0], BIDEN-PERP[0], BNB[0], BLL-PERP[0], BNB[0.01103206], BNB[0.01103206], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC-20200925[0], BNTX-20210326[0], BNTX-20210625[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00108973], BTC-20210326[0], BTC-MOVE-20190925[0], BTC-MOVE-20191004[0], BTC-MOVE-20191104[0], BTC-MOVE-20200327[0], BTC-MOVE-20200925[0], BTC-MOVE-0325[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BYND-20210326[0], BTMX-20200327[0], BTMX-20200925[0], BTTMR-PERP[0], BYND-20210326[0], C86-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CGC-20210326[0], CHZ-20210326[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO[69000], DOT-PERP[0], CUSDT[2669.28377605], DAI[0.09267394], DASH-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20191227[0], DOGE-20200925[0], DOGE-PERP[0], DOTT-PERP[0], DOTPRESP-20200925[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00016841], ETH-20200626[0], ETH-PERP[0], EUR[0.00], EXCH-20200925[0], FTM[0.57], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[186.79659566], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAR-PERP[0], GBTC-20210326[0], GME-20210326[0], GME[0.0000003], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HNT-PERP[0], HT-20200327[0], HTEK-20204000[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], INDI_IEO_TICKET[1], KNC[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], KSM-20210812[0], LEO[0], LEO-20191227[0], LEO-PERP[0], LINA-20200327[0], LINK-20200925[0], LINK-20200326[0], LINK-20200626[0], LINK-PERP[0], LTC-0.0080045[0], LTC-PERP[0], LTC[20.64601[0], LUNA-PERP[0], MANA[4.0250529], MANA-PERP[0], MATIC-PERP[0], MKR-0.00000001[0], MKR-PERP[0], MNGO-PERP[0], MINA[0], MINA-20210326[0], MSTR-20210326[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NIO-PERP[0], [43049877604782464117he Hill by FTX #3313[0], NIO[0], NIO-20210326[0], NIO-20210326[0], NKLA-20210326[0], OKB-20210326[0], OKB-20200925[0], OKB-PERP[0], OKB-20210326[0], OKB-20210326[0], OKB-20210326[0], OKB-PERP[0], OKB-PERP[0], OKB-20210326[0], OKB-20200925[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY[0.0000082], PAXG-PERP[0], PENN-20210326[0], PFE-20210326[0], PRIV-20200327[0], PRIV-20200626[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], RAY-PERP[0], REN[0], REN-PERP[0], RON[0], RON-PERP[0], RUNE[0], RUNE-20210326[0], RUNE-PERP[0], SAND[0], SAND-20200925[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[0.00000003], SLND[0.00000001], SNX-PERP[0], SOL[0.00084614], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SQ[0.18840[0], SRM[454.00000001], SRM_LOCKED[3694.0485], SRM-PERP[0], STETH-PERP[0], SXP-20200925[0], SXP[0], SXP-20210926[0], SXP-20210045[0], SXP-PERP[0], SXP-20210045[0], SXP-20210045[0], SXP-20210045[0], SXP-PERP[0], SX-20200025[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210926[0], SXP-20210926[0], SXP-PERP[0], TLM-20210326[0], TLM-20201225[0], TOMO-20191227[0], TOMO-20200925[0], TRUMP[0], TRX-PERP[0], TRX-20210326[0], TRX-20200925[0], TRX-20210326[0], TSLA-0.0000001[0], TSLA-20210326[0], USTC[0.00], USTC-PERP[0], TSLAPRE[0], TSM-20210326[0], TWTR-20210326[0], UNI[0.0000001], UNI-20200327[0], UNI-20200626[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[42343.72], USDT[0], UST-PERP[0], USTC[490.47931756], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[8.61577705], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.0008045], YFI-20210326[0], YFI[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM[0], ZM-20210326[0], ZM-20210326[0] | | |
| 00156312 | | 1INCH-PERP[0], AAVE[0.00570787], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[.029351], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.0359894], BAT-PERP[0], BNB-PERP[0], BOBA[.02293], BTC[0.00003815], BTC-20210326[0], BTC-20210402[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DFL[.8975], DOGE[.15], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH[.1113], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MKR[0.16687931], MTA[.16578061[0], NEAR-PERP[0], OKB-PERP[0], OMG[.4203224], OMG-PERP[0], PERP[.06532], PERP-PERP[0], POLIS-PERP[0], RAY[.480436], RUNE[.097819[0], RUNE-PERP[0], SAND[.96812], SAND-PERP[0], SHIB-PERP[0], SOL[.00020589[0], SOL-20210326[0], SOL-20210625[0], SOL-20210944[0], SOL-PERP[0], SRM[475.42983693], SRM_LOCKED[2662.51163907], SRM-PERP[0], SUSHI[.29293S], SUSHI-PERP[0], UNI-PERP[0], USD[4369.36], USDT[199.58], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[.009905], YFI-PERP[0] | | |
| 00156314 | | AAVE-PERP[0], ALT-PERP[0], APE[26278.509906], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[1.4000000[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20121231[0], ETHW[6550.38113538], FTT[1000], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HXRO[116594458.95303074], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02044958], LUNA2_LOCKED[85986.947003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[.0000000], SOL-PERP[0], SRM[10440.95518828], SRM_LOCKED[61416.54140667], SUSHI-PERP[0], UNI-PERP[0], USD[0], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191001[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20200115[0], BTC-PERP[0], CHZ-PERP[0], CRV[7.5106], CRV-PERP[0], DEFI-PERP[0], DOGE[.03407], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.58623607], LUNA2_LOCKED[1.36788417], LUNC[127654.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[0.83278620], SRM_LOCKED[288.64370671], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[1996.97292809], VET-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.09222445], SRM_LOCKED[4.92782772], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156339 | | AAPL-20201225[0], DOT-20201225[0], ETH-20210326[0], FIL-PERP[0], FTT[0.01061954], HT[243.2], OIL10-20200629[0], SRM[.00059157], SRM_LOCKED[.34173634], USD[1124.21202120326[0], USD[0.41], USDT-20210326[0], USDT-PERP[0] | | |
| 00156340 | | 1INCH-1230[0], 1INCH-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-20211231[0], BNT[0.04810081], BNT-PERP[0], BTC[0.05056124], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200525[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0229[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0419[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0523[0], BTC-MOVE-0605[0], BTC-MOVE-0609[0], BTC-MOVE-WK-0501[0], BTC-MOVE-WK-0502[0], BTC-MOVE-WK-0503[0], BTC-MOVE-20191123[0], BTC-MOVE-20191217[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20200102[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200306[0], BTC-MOVE-20200317[0], BTC-MOVE-20200417[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200629[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201105[0], BTC-MOVE-20201108[0], BTC-MOVE-20201115[0], BTC-MOVE-20201223[0], BTC-MOVE-20201230[0], BTC-MOVE-20210108[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210202[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210306[0], BTC-MOVE-20210313[0], BTC-MOVE-20210317[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210427[0], BTC-MOVE-20210502[0], BTC-MOVE-20210703[0], BTC-MOVE-20210810[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20211025[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1001[0], BTC-MOVE-WK-1008[0], BTC-MOVE-WK-1015[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], ... SRM_LOCKED[772.2082608], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TRU-PERP[0], USD[-4546.28], USDT[18835.56669354], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | BTC[.050525], USDT[18000] |
| 00156342 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0.00027169], BNB-20200327[0], BNB-PERP[0], BTC[.00008842], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-PERP[0], BTMX-20200327[0], CRO[.69842471], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[150.05264465], FTT-PERP[0], IMX[.01333333], LINK-PERP[0], LINK-20200327[0], LINK-PERP[0], RAY-PERP[0], SOL[0.00293197], SOL-PERP[0], SRM[1.90640404], SRM_LOCKED[7.21358596], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.34048167], WAVES-PERP[0], XTZ-20200327[0] | | |
| 00156345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00000365], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA20.09284596], LUNA2_LOCKED[20.21664064], LUNC[202217.41], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.08658786], SRM_LOCKED[6.03341214], TRX[.001798], UNI-PERP[0], USD[0.00], USDT[66195.62880763], YFII-PERP[0] | | |
| 00156347 | | AAVE-PERP[0], ADA-20200626[0], ALGO-20200626[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-wk-share here! NFT [375744500670938612/FTX AU - we are here! #2931[1], NFT [375913410690421054/FTX AU - we are here! #6136O[1], NFT [442441781632387990/FTX EU - we are here! #141015][1], NFT [479053110770081125/FTX EU - we are here! #141113][1], NFT [483322315165452959/FTX EU - we are here! #2923][1], NFT [512965026331551075/FTX EU - we are here! #140938][1], NFT [570815099806281769/FTX Swag Pack #212][1], PAXG-20200327[0], PAXG-PERP[0], SRM[7.3729591], SRM_LOCKED[24.07501598], SXP[0], TRX-20200626[0], USD[1112.00], USDT[0.00288566], XTZ-PERP[0] | | |
| 00156356 | | BTC[0], BTC-20200626[0], BTC-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SRM[1.05173209], SRM_LOCKED[.03791109], USD[0.00], USDT[.00317144], XTZ-20200626[0] | | |
| 00156360 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[.004995], ALPHA-PERP[0], ALT-20200925[0], ALT-20200925[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BIT[397.55961751], BLT[.92239964], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0116[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191130[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210324[0], DRGN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200327[0], EOS-PERP[0], ETC-20191227[0], ETC-20200626[0], ETC-PERP[0], ETH-20191227[0], ETH-20191227[0], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00099846], EXCH-20191227[0], EXCH-20200626[0], FIDA-PERP[0], FIL-PERP[0], FLM-20200525[0], FLM-PERP[0], FTM-20200327[0], FTT[.0000231], FTT-PERP[0], GARI[.025], GMT-PERP[0], GODS[.0245766], GST-PERP[0], HGET[22.62989424], HT-20200327[0], KIN[.0053315], IP[.1562767], KSM-PERP[0], LEO-20200327[0], LINC-PERP[0], LINC-PERP[0], LOOKS[.66156783], LUNA-PERP[0], MATH[.0391406], MATIC[8.36831907], MATIC-PERP[0], MID-PERP[0], MNGO[8.06], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT [316946478936481898/Imola Ticket Stub #1317][1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0.55110000], RAY-PERP[0], RSR[0], RUNE[.028814], RUNE-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLRS[.005], SNX[.0015], SOL[0], SOL-PERP[0], SRM[104.48657004], SRM_LOCKED[3.45257028], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SUSHI[.4681315], SUSHI-PERP[0], SXP[.004773], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-20200327[0], TRX-PERP[0], UBXT[.2445], UNI-PERP[0], USD[29190.79], USDT[10498.99055246], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156371 | | ALTBEAR[0], BEARSHIT[0], COPE[0], DOGE-PERP[0], ETH[0.00060788], ETH-PERP[0], ETHW[0.00060787], FIDA[0], FTM-PERP[0], FTT[0], SHIB-PERP[0], SOL[0.00000001], SRM[.4938977S], SRM_LOCKED[0.0555101], USD[0.00], USDT[0] | | |
| 00156394 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.3225436], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.11929], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.11989008], LUNA2_LOCKED[0.27974353], LUNC[26106.3188568], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[8.73792821], SRM_LOCKED[76.04647038], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.6321], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[22.15], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00156397 | | AAVE[.079991], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALTMOON[.09012], AMPL-PERP[0], APE[14.596316], AXS-PERP[0], AXS-PERP[0], AVAX[.1], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01400979], BTC-HASH-2021Q1[0], BTC-MOVE-20190927[0], BTC-MOVE-20190929[0], BTC-MOVE-20191022[0], BTC-MOVE-20200116[0], BTC-MOVE-20200320[0], BTC-MOVE-20200417[0], BTC-MOVE-20200918[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], COMP-PERP[0], CRV[5.99892], CUSDT-PERP[0], DEFI[.032], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000652], EXCH-PERP[0], FIDA-PERP[0], FTT[.00000001], HT[0], KNC-PERP[0], LINK[0.0682674], LINK-PERP[0], LTC-PERP[0], LUNA2[.02172975], LUNA2_LOCKED[0.0500726], LUNC[.07], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLRG460.96508], SLV-20210326[0], SNX[2.8], SOL[0], SOL-PERP[0], SRM[.38487293], SRM_LOCKED[.67932897], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRUMP[0], TRX[.000004], USD[0.16], USDT[0.01722570], VET-PERP[0], XAUT-PERP[0], XRPMOON[.002], XRP-PERP[0], XTZ-PERP[0], YFI[.00099982], ZEC-PERP[0] | LINK[.094541] | |
| 00156403 | | BTC[.00226], CLV[.0123], CLV-PERP[0], FLOW-PERP[0], FTT[.08898], GST-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[1.997818], USD[23.01], USDT[0.09016190] | | |
| 00156421 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[152.96251597], HT-PERP[0], LINK-PERP[0], LUA[.0016023], LUNA2[2.50782538], LUNA2_LOCKED[5.85159257], MAPS[.6514], MTA-PERP[0], OKB-PERP[0], SRM[.91636675], SRM_LOCKED[47.01944199], TOMO-PERP[0], TRX[0], USD[2.90], USDT[3.39022], WBTC[1.01520507] | | |
| 00156431 | | ATLAS[1000], BADGER[.00000001], BAL[.00000001], BIT[.4515], BIT-PERP[0], BLT[2.02279942], BNB[0], BTC-PERP[0], C98[.75], C98-PERP[0], DOT[0], ETH[0.01392961], ETHW[0.06392961], FLOW-PERP[0], FTM-PERP[0], FTT[515.23947083], FTT-PERP[0], GMT[0.44443095], GMT-PERP[0], IMX[.03312783], KSHIB-PERP[0], LUNA2[0.00453734], LUNA2_LOCKED[0.01058713], LUNC[.00874938], MANA-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], OXY[.28809283], OXY_LOCKED[128953.61068717], OXY-PERP[0], POLIS[10], SHIB[100000], SRM[273.32984779], SRM_LOCKED[2356.26846461], TRX[.001986], USD[45608.43], USDT[10862.43226758], USTC[0.64227723], YFE[.00000001] | | USD[44625.25], USDT[10809.636489] |
| 00156436 | | ADA-PERP[0], AVAX-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC[16.33165646], BTC-20200327[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[50258.85253010], DYDX[2222.022222], ETH[21.82493938], ETH-PERP[0], ETHW[-0.17440932], FTT[25.07664261], FTT-PERP[0], LTC[0], LUNC-PERP[0], OIL[100-20200925[0], PAXG-20200327[0], PAXG-20200629[0], PAXG-20200926[0], PAXG-PERP[0], PERP[1000.01], REN[162072750.22274641], RUNE-PERP[0], SNX-PERP[0], SOL[.0088975], SOL-PERP[0], SRM[71.53462853], SRM_LOCKED[331.55566755], SUSHI[.00000001], TRUMP[0], TRUMP2020[0], UNISWAP-PERP[0], USD[703165.67], USDT[0.30003174], WBTC[0.00000047], XRP-PERP[0], YFI-PERP[0] | | DOGE[49236.427931] |
| 00156438 | | BADGER[485.91753164], BNB[.00518113], BTC[0], DOGE[2290.91719624], EDEN[488.58942065], ETHW[10.07132414], FTT[1215.99919466], GRT[1916.84372082], IND[15402.34630463], LOOKS[.00013103], MAPS[.00006163], MATIC[9.98331811], MER[4272.06421018], NFT [2886940989046833515/FTX AU - we are here! #20263]{1}, NFT [2893722974100387[10/FTX EU - we are here! #144092]{1}, NFT [2931670330052785S4/FTX EU - we are here! #144493]{1}, NFT [3036041986346855234/FTX Crypto Cup 2022 Key #191483]{1}, NFT [3213404025609433595/FTX EU - we are here! #144342]{1}, NFT [4062812063878234/Mexico Ticket Stub #1870]{1}, NFT [5241687537285466/The Hill by FTX #45066]{1}, PERP[.00000036], PSY[5216.25523298], REAL[115.21950636], SNX[.00002376], SOL[.00000049], SRM[4131.052076], SRM_LOCKED[372.55184415], TONCOIN[100.38056642], TRX[.000102], UBXT[.00210618], UNI[1080.54669852], USD[0.16], USDT[0.31416320], XPLA[4871.13657087], YFI[.01072973] | Yes | |
| 00156439 | | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.000501], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02413863], FTT-PERP[0], IMX[1641.23333333], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00000004], LUNC[.00393395], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.3154571], SRM_LOCKED[50.4845429], SRN-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEBWIN[142.181435], TRX[406.95068], UNI-PERP[0], USD[0.28], USDT[417.42382674], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156448 | | 1INCH-PERP[0], AAPL[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0513[0], BTC-MOVE-20190925[0], BTC-MOVE-20191006[0], BTC-MOVE-20191014[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211122[0], BTC-PERP[0], BTMX-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS[0.00000009], EOS-PERP[0], ETC-PERP[0], ETH[0.00000026], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000058], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0.00000890], LEO-20191227[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.00000002], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[0.25240765], SRM_LOCKED[87.48450449], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.21], USDT[0.00000006], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[5.28], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007264], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[36861.00021], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS[0.00090091], ETH-PERP[0], ETHW[5.19298121], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0940155], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.5618210], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.74], USDT[15432.86000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156467 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.36673088], BTC[0.00000157], BTC-MOVE-20191022[0], BTC-MOVE-20191029[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191113[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BTMX-20191227[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[-0.22769295], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], GMT-PERP[0], HT[0.00000001], HT-PERP[0], LINA[21.51273378], LUNA2[.51127370], LUNA2_LOCKED[3.52971988], NFT [3387153105503352/Travel Ticket Stub #4]{1}, NFT [3494543037802080357TX Crypto Cup 2022 Key #2012]{1}, NFT [3848161923606061247TX AU - we are here! #3965]{1}, NFT [3919470035886115651TX EU - we are here! #200563]{1}, NFT [3964228569892049867FTX AU - we are here! #200561]{1}, NFT [3864477204140341206/Austria Ticket Stub #347]{1}, NFT [4154952903258404707TX EU - we are here! #200566]{1}, NFT [4192927289757724617Netherlands Ticket Stub #1309]{1}, NFT [4925335731202885751FTX AU - we are here! #3972]{1}, NFT [5115815474089360]{2}, NFT [5260749349302761754/Hungary Ticket Stub #928]{1}, NFT [5380380874312619171France Ticket Stub #165]{1}, OKB-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[42.98183002], SRM_LOCKED[859.24910892], SRM-PERP[0], USD[0.30], USDT[1372.32629021], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00156471 | | BOBA[.07215591], FTT[10.09766145], GENE[.08530966], HT[.06552747], ICP-PERP[0], JET[.9469761], MCB[.00225936], RON-PERP[0], SLND[.087189], SRM[0.58530132], SRM_LOCKED[116.29469868], TRX[.000001], USD[0.00], USDT[0.00500000] | | |
| 00156485 | | AMPL-PERP[0], BVOL[1.00585555], CREAM-PERP[0], DAWN-PERP[0], DOGEHEDGE[444.6818205], DOTPRESPLIT-2020PERP[0], FLOW-PERP[0], FTT[150.07486986], LEO-PERP[0], LUNA2[7.31875525], LUNA2_LOCKED[17.07709555], MTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], SRM[.91473984], SRM_LOCKED[12.58131578], STEP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23.89], USDT[327.57639651], USDT-PERP[0], USTC[1036.00518] | | |
| 00156487 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0.108], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20200504[0], BTC-MOVE-20200606[0], BTC-MOVE-2020606[0], BTC-PERP[0], BULL[0.00000767], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.0000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00008003], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.02395998], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0.00000107], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], SRM[.09996113], SRM_LOCKED[0.02563389], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[.0904478], UNI-PERP[0], USD[0.46], USDT[0.00], WAVES-PERP[0], XRPBULL[0.0049531], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156491 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], AKRO[15736.30863], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE[23.58512714], APE-PERP[0], ATLAS[16407.78258], ATOM-PERP[0], AUD[0.00], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-0420[0], BTC-PERP[0], BULL[0.00000002], CHR-PERP[0], COPE[698.9050176], CRV-PERP[0], DOGE[46.68502160], DOGEBULL[0.00000002], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[.0001], ETHBULL[0.00002803], ETH-PERP[0], ETHW[.26299922], ETHWBULL[0.00002803], ETH-PERP[0], ETHW[.26299922], FTM[1010.8065432], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC2-2705383], LTC-PERP[0], LUNA2[3.38332371], LUNA2_LOCKED[7.91775533], LUNC[.0015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[2169.617656], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[26.64628554], RUNE-PERP[0], SAND[23.9958096], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9078.022718], SLP-PERP[0], SNX-PERP[0], SOL[.144.26696991], SOL-PERP[0], SRM[562.83298442], SRM_LOCKED[2.00545323], SRM-PERP[0], STEP[1078.3421493], STEP-PERP[0], SUSHI[.48219068], SUSHIBULL[8417.249342], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRX-PERP[0], USD[20.32], USDT[469.86032543], VET-PERP[0], WAVES-06240], WAVES-PERP[0], XLMBULL[0.00000001], XRP[5908.36043157], XRPBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156498 | | ALGO-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.77403279], LTC-PERP[0], LUNA2[0.93819046], LUNA2_LOCKED[2.18911109], LUNC[204292.95], SOL-PERP[0], USD[1.42], XRP-PERP[0] | | |

FTX Trading Ltd.

Case 1:23-md-03076-KMM Document 4291 Filed 01/23/24 Page 74 of 788
Case 1:23-md-03076-KMM Document 4201-1 Entered on FLSD Docket 01/23/24 Page 75 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156503 | | 1INCH[4.39838748], 1INCH-PERP[686346], AAVE[0.09214903], AAVE-PERP[-15401.72], ADA-PERP[93235], AKRO[4046744.090141], ALGO[52450.07517650], ALGO-PERP[-913899], ALICE[14047.2], ALICE-PERP[60.50000000], ALPHA[370574.20501177], ALPHA-PERP[-12891], AMPL[0.04337637], AMPL-PERP[0], APE[6930.42053722], APE-PERP[-48890.3], APT[3.48085458], APT-PERP[-7515], AR-PERP[961], ATOM[2336.35928510], ATOM-PERP[-29.83000000], AVAX[3348.17791584], AVAX-PERP[10553.8], AXS[1.38257636], AXS-PERP[0], BADGER[4481.07654788], BADGER-PERP[-1124.32000000], BAL[671.03180889], BAL-PERP[212.67000000], BAND[3.10088531], BAND-PERP[345745.7], BAT[67096.31607], BAT-PERP[10017], BCH[0.03749886], BCHA[0.01620062], BCH-PERP[-11809.425], BNB[-5.65040776], BNB-PERP[-1797.60000000], BOBA[0.0796], BSV-PERP[-12.88999999], BTC[0.00036229], BTC-PERP[16709999], BTT[10000000], BTT-PERP[-22158000000], BTTPRE-PERP[0], C98[70614], C98-PERP[559481], CAKE-PERP[-0.79999999], CEL[2.51355101], CELO-PERP[-105031.6], CEL-PERP[245.20000000], CHR[104598], CHR-PERP[1855006], CHZ[50.98336], CHZ-PERP[54910], COMP[759.96043949], COMP-PERP[4573.8534], CRO[163445.58603], CRO-PERP[64983660], CRV[27878.078693], CRV-PERP[-11571], CVC[0.00004], CVC-PERP[10125], DASH-PERP[-413.14000000], DENT[194255.18.2924], DENT-PERP[0], DODO[130379.4903283], DODO-PERP[46054.2], DOGE[839902.93492892], DOGE-PERP[5047039], DOT[19900.96532884], DOT-PERP[9092.70000000], DOTPRESPLIT-20200PERP[0], DYDX[3105], DYDX-PERP[1468.20000000], EGLD-PERP[-4078.66], ENJ[8.193689], ENJ-PERP[-781979], ENS[489.16], ENS-PERP[12500.97], EOS-PERP[5542.90200000], ETC-PERP[-166.30000000], ETH[0.03073585], ETH-PERP[88499999], ETHW[0.00202827], FIL[-20201225[0], FIL-PERP[-33444.3], FLM-PERP[-6540.30000000], FLOW-PERP[-214663.43], FTM[634885.02185032], FTM-PERP[-111203], FTT[54242.35291950], FTT-PERP[43887.6], GALA[6041150], GALA-PERP[2897545], GMT[32.34317201], GMT-PERP[26596], GRT[120.91257117], GRT-PERP[-652528], HBAR-PERP[508263], HNT[5746.9627779], HNT-PERP[1428.20000000], HT[-19.50637624], HT-PERP[-0.11999999], ICP-PERP[81.82999999], IMX[678.2], IMX-PERP[-257], IOST-PERP[-457870], IOTA-PERP[61415.1], JST[123.40624], KAVA-PERP[92928.6], KLAY-PERP[12590], KLUNC-PERP[6021165], KNC[22.30580716], KNC-PERP[-52088.50000000], KSHIB-PERP[0.00000000], KSOS-PERP[-69410100], LEND-PERP[0], LINA[2773678.86206], LINA-PERP[-10037670], LINK[0.14924790], LINK-PERP[-1.20000000], LOOKS[1588077.4299391], LOOKS-PERP[-114442], LRC[109977.18610774], LRC-PERP[9226622], LTC[100.60660048], LTC-PERP[707.70000000], LUNA2[0.07056320], LUNA2_LOCKED[0.18565999], LUNA2-PERP[23.1.90000000], LUNC[0.07793379], LUNC-PERP[23006130000], MANA[31568], MANA-PERP[-192273], MASK[1], MASK-PERP[73321], MATIC[171128.73222389], MATIC-PERP[-92292], MKR[-0.19880362], MKR-PERP[-28.14999999], NEAR[6718.6], NEAR-PERP[1435.90000000], NEO-PERP[123.59999999], OKB[-1.16189772], OKB-PERP[691.88998699], OMG[2.37659143], OMG-PERP[-23637.1.2], ONE-PERP[589650], ONT-PERP[33544], OP-PERP[54714], PEOPLE[1.80], PEOPLE-PERP[-1152960], PERP[32690.1], PERP-PERP[65110.1999999], RAY[0.00000000], REEF[151.32536], REEF-PERP[28338070], REN[1815560.36369346], REN-PERP[-84417], RSR[20203938.5212819], RSR-PERP[-6476530], RUNE[0.40494069], RUNE-PERP[70064.4999999], RVN-PERP[2723140], SAND[28860.742854], SAND-PERP[-94416], SC-PERP[-1501200], SHIB[176260170.1], SHIB-PERP[276100000], SNX[0.10840728], SNX-PERP[3.10000000], SOL[0.69284729], SOL-PERP[-45383.4], SOS[64440000], SOS-PERP[100749700000], SRM[4442595.5830971], SRM_LOCKED[1526.82105547], SRM-PERP[-26827], STMX[1312204.61863], STMX-PERP[903.0983112], STORJ-PERP[-7.4999999], STEP-PERP[1.20000000], SUSHI[0.69506.988132], SUN_DLD[0], SUSHI[101193.88467374], SUSHI-PERP[-32407], SXP[1.91077738], SXP-PERP[20263.94185000], THETA-PERP[-130094.1], TOMO[1.20000000], TONCOIN-PERP[50062.50000000], TRX[-2246.32797848], TRX-PERP[-15822336], UNI[0.2028.61535353], UNI-PERP[0.03806165], USDT-PERP[693], VET[0.45717530], WAVES[0.78620001], WAVES-PERP[296349.5], XEM-PERP[-792546], XLM-PERP[4553593], XMR-PERP[-40.15], XRP[18.99158904], XRP-20200925[0], XRP-PERP[1195871], XTZ-PERP[22628.93799999], YFI[0.00038949], YFII[66.32935319], YFII-PERP[21.04899999], YFI-PERP[-14.852], YGG[20244], ZEC-PERP[-1551.49999999], ZIL-PERP[366930], ZRX[28416.945223], ZRX-PERP[6763] | | |
| 00156510 | | AR-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[206.73], ETH[0.00013842], ETH-PERP[0], ETHW[0.00013841], FIDA[.919], FTT[759.4285815], GALA[20000], HT-20191227[0], IND[8000], IOTA-PERP[0], LINK[1269.20894704], MANA-PERP[0], SRM[2508.41816301], SRM_LOCKED[204.22183699], SUSHI[5824.9870826], SUSHI-PERP[0], TRX[0.000098], USD[0.68], USDT[0.01123358], ZEC-PERP[0] | | SUSHI[5801.440139] |
| 00156520 | | FTT[807], SRM[55.36293329], SRM_LOCKED[288.64370671], USD[0.00], USDT[.06558154] | | |
| 00156523 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.2824096], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[96.55103444], FTT-PERP[0], FXS[0.00000001], FXS-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[427.8295952], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01387346], SRM_LOCKED[5.51155779], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[-2.05], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00156525 | | BTC[0], FTT[907.66208637], FTT-PERP[0], NFT [380154599850603569/Austria Ticket Stub #1022][1], NFT [528017600599784717/The Hill by FTX #18613][1], RAY-PERP[0], SRM[37.10908439], SRM_LOCKED[152.92707173], USD[88.09], USDT[0] | | |
| 00156526 | | FTT[999], SRM[55.51542328], SRM_LOCKED[288.48457672], USDT[14.94728] | | |
| 00156527 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20191227[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BF_POINT[000], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20191023[0], BTC-MOVE-20191122[0], BTC-MOVE-20191105[0], BTC-MOVE-20191203[0], BTC-MOVE-20191108[0], BTC-MOVE-20191211[0], BTC-MOVE-20191111[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191110[0], BTC-MOVE-20191126[0], BTC-MOVE-20191129[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191212[0], BTC-MOVE-20191220[0], BTC-MOVE-WK-20191101[0], BTC-MOVE-WK-20201103[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BVNM-20191227[0], BTMX-20200626[0], BVOL[0], CEL[0], CELO-PERP[0], CEL-PERP[0], COMP[0], COMP-20200925[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DRGN-PERP[0], ENS-PERP[0], EOS-20191227[0], EOSMOON[.10001], EOS-PERP[0], ETC-PERP[0], ETH[0.00001501], ETH-0930[0], ETH-20191227[0], ETH-20200626[0], ETH-20210624[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00011501], EXCH-20200327[0], EUR-20200326[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-20191227[0], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HT[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-20210923[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO[14.15915482], MTL-PERP[0], NEAR-PERP[0], NFT [324091111778323476/FTX Foundation Group donation certificate #147][1], NFT [340788825933218118/Montreal Ticket Stub #1963][1], NFT [355657490666578742/Silverstone Ticket Stub #533][1], NFT [396330383567534237/FTX AU - we are here! #13961][1], NFT [404100664334922010/FTX AU - we are here! #54084][1], NFT [492903309700823627/FTX AU - we are here! #13978][1], NFT [573148510662639287/FTX Foundation Group donation certificate #148][1], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], PSY[16813.66146105], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[6801.19112528], SRM_LOCKED[1752925.70649994], SRM-PERP[0], STETH[0], SUN[5687.552], SUSH-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1668612906480892], TRX-PERP[-3854254], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], USD[1.50999442], USDT-PERP[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | TRX[15618434.495001] |
| 00156528 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBEAR[9400.94], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[6400], ATLAS[.14], AUDIO-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210625[0], BNBBULL[0.09682], BNB-PERP[0], BSV-PERP[0], BTC[0.00011558], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000367], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[6.334], DOGE[0.03999900], DOGEBEAR[2021.00087349], DOGEBULL[0.00079199], DOGE-PERP[0], DOT-20211231[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ECBULL[2.73], ETC-PERP[0], ETH[.00075239], ETHBULL[0.00012867], ETH-PERP[0], ETHW[.0007926], PSY[16813.66146105], EUR-PERP[0], FTM-PERP[0], FTT[.15488274], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-20200327[0], HTBEAR[469.0414], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTCBEAR[0.02199942], LUNA2_LOCKED[0.00044198], LUNC[0.00362], LUNC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.8332103], SRM_LOCKED[3.04503841], SRM-PERP[0], SUSHI-20210326[0], SUSHIBULL[10.95958], SUSHI-PERP[0], TRX[0], TRX-20191227[0], TRX-PERP[0], TRYB-PERP[0], UMB-PERP[0], USD[175.69], USDT[2979.93916506], USTC[0], WAVES-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00156534 | | ATLAS[9.8], BTC[0], CLV-PERP[0], ETH-PERP[0], FIDA[.993], FTT[0.03632805], FTT-PERP[0], GARI[.939], HT-PERP[0], ICP-PERP[0], OKB-PERP[0], RAY-PERP[0], SRM[2.30532626], SRM_LOCKED[19.136966], TRUMP[0], USD[0.00], USDT[0.05536735], XPLA[.0005] | | |
| 00156545 | | APE[.025], BTC[20.00005319], DAWN[.06], DOGE[1840.13983071], ENS[.005108], ETH[14.36883842], ETHW[14.53600201], FTM-PERP[0], FTT[.026719], FTT-PERP[0], HT[0.03370522], ICP-PERP[0], LUNA2[0.00037652], LUNA2_LOCKED[0.00087854], LUNC[81.98828121], SLP[4.13985], SOL[.0529], SRM[659.13976168], SRM_LOCKED[3097.46123832], TRX[.000002], USD[31141.34], USDT[650.93775452] | | ETH[5.90667956] |
| 00156552 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.5], ETH[0], ETH-PERP[0], FTT[.09283995], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.80064733], LUNA2_LOCKED[8.86817171], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SXPBULL[.5989911.57953511], SXP-PERP[0], TRX[.000002], USD[490.09], USDT[32.09613682], USDT-PERP[0], USTC[538.2], XRPBEAR[.021923], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00156554 | | ALGODOM[.09], APE-PERP[0], ATLAS[6.49], AVA-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT[.097552], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00808833], FIDA-PERP[0], FIL-PERP[0], FTT[0.01212303], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], JET-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210924[0], LUNA2[0.00263682], LUNA2_LOCKED[0.00615260], LUNC[.00091948], LUNC-PERP[0], NFT [347007582477077578/FTX AU - we are here! #45531][1], NFT [432418415859678732/FTX AU - we are here! #46032][1], OXY[.83299], SOL[.00037204], SRM_LOCKED[.039706], TRX[.000028], TRX-PERP[0], USD[2.45], USDT-PERP[0], WAVES[.42685], XRP-PERP[0] | | |
| 00156555 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20200327[0], BNB-20200625[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-20210625[0], BTC-MOVE-20210625[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[21.0.0063999], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210327[0], ETH-20200326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03019420], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-20200625[0], HT-PERP[0], ICP-PERP[0], JET-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC[10.30176108], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[659.99830109.3017618], SRM_LOCKED[192.49222884], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TUSD[-2.89], UBXT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156569 | | APE[.0001455], ATLAS[.02], BTC[0.00000044], CHR[.00286], EDEN[101.00074], FTT[0], FIDA[144.00072], FTT[510.31952558], GARI[385.001925], GODS[44.600223], IMX[129.5006475], MER[487.002435], POLIS[.00175], SOL[16.04179652], SRM[6.07620209], SRM_LOCKED[197.55288553], TRUMP[0], TRX[.000308], USD[99.52], USDT[0.32452239], VGX[240.00233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[-0.01551183], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BICO[146.97207], BNB[0], BNB-PERP[0], BTC[0.00018887], BTC-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN[559893.6], KIN-PERP[0], LINK-PERP[0], LUNA2[0.90671399], LUNA2_LOCKED[22.11566598], LUNC[197438.880608], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REAL[.00000001], RUNE-PERP[0], SAND-PERP[0], SOL[1.96879320], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STOR-PERP[0], TRX[.000001], TULIP-PERP[0], USD[7.64], USDT[0.00000003], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00156575 | | APE[.0509425], APE-PERP[0], ASD[.06704], ASDBEAR[390], ASDBULL[.00377507], ASD-PERP[0], BNBBULL[.89982], BTC[0.00000006], BTC-2020122S[0], BTC-20210326[0], BTC-20210625[0], CHZ[.07425], DOT-20210326[0], ETH[.500308], ETHBULL[0.00000986], ETH-PERP[0], ETHW[.000305S], FTT[247.770119], FTT-PERP[0], GMT-PERP[0], LTC-20210326[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.0138046], LUNC-PERP[0], SNX-20210326[0], SOL[4.05002525], TRX[.004958], USD[2136.41], USDT[2.06920004], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00156579 | | APT[0], BNB[0.10598413], BTC[0.00146480], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BVOL[0], ETH[0.00018501], ETHW[0.00025918], FTT[1.02476548], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], NFT [304632164154143339/Japan Ticket Stub #1072][1], NFT [306960448522201421/FTX AU - we are here! #4031][1], NFT [356241710006404177/FTX AU - we are here! #4035][1], NFT [374668336513131905/FTX AU - we are here! #25642][1], NFT [375995689484650037/Monza Ticket Stub #1598][1], NFT [419073827356478715/FTX Crypto Cup 2022 Key #1377][1], NFT [482791491720812865/Singapore Ticket Stub #707][1], NFT [486127706061410302/FTX EU - we are here! #115231][1], NFT [546815531928173025/FTX EU - we are here! #114628][1], NFT [555990049623351298/Baku Ticket Stub #912][1], NFT [562294447512120477/The Hill by FTX #18535][1], SOL[0.04555827], SRM[91.10642448], SRM_LOCKED[400.27878111], TRX[.032348], USD[45831.86], USDT[0.01129456] | Yes | |
| 00156577 | | PERP[.0900187], SRM[1.0517143], SRM_LOCKED[33788784], UBXT[50000], USD[0.00], USDT[82.03720711] | | |
| 00156621 | | AMPL[0.00690971], BCH-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], DODO-PERP[0], DOT-20210326[0], ETH[0], ETH-20210326[0], FTT[183.394794], LTC-PERP[0], NFT [374131205734510226/FTX EU - we are here! #158265][1], NFT [453574919942951203/FTX EU - we are here! #158426][1], NFT [521514680165326844/FTX EU - we are here! #158563][1], SRM[1.05170887], SRM_LOCKED[33788415], SUSHI[.S], USD[1.91], USDT[0] | | |
| 00156636 | | AAVE-20201225[0], AMPL-PERP[0], BAL-PERP[0], BAND[.04141], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BTC-20201225[0], BTC-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], LEO-PERP[0], LTC-20201225[0], LTC-20210326[0], MTA-20201225[0], RUNE[.0418], RUNE-20201225[0], SNX-PERP[0], SRM-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-20201225[0], UNI-PERP[0], USD[685.15], VET-20200925[0], XRP-PERP[0], XTZ-20201225[0], YFI-PERP[0] | | |
| 00156641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.99126], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002806], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.04943], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.50417114], LUNA2_LOCKED[1.22306598], LUNC[114139.3696608], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PENG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99810], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SRM[.09797034], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.99318833], TRX-PERP[0], UNISWAP-PERP[0], USD[80.45], USDT[1.96935867], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000028], USDT[1.96866] |
| 00156643 | | SRM[2.02936501], SRM_LOCKED[.02016107] | | |
| 00156657 | | AAVE[.00138786], BTC[21.2297006], DAI[1.02143648], DOGE[18.39406766], ETHW[15.94461615], FTT[1292.91726778], GMT[.00579771], HT[.003269], IND[2031.82878212], PSY[5125.00042532], SRM[18.1614001], SRM_LOCKED[151.66235256], TONCOIN[4362.30515906], TRX[.093809], USD[70811.73], USDT[31.53498361] | Yes | |
| 00156668 | | AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200427[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], AURY[.00000001], AXS-PERP[0], BADGER[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BLT[6766.80815117], BNB[0], BNB-20191227[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.70507415], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191106[0], BTC-MOVE-20191204[0], BTC-MOVE-20200428[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTMX-20200327[0], C98[2223.01317514], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DAI[.03877968], DFL[.00000001], DOGE-20200327[0], DOGE-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETH[0.00429761], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[5.001], ETHW[0.00429760], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[1050.97606266], FTT-PERP[0], GMT-PERP[0], HT-20200327[0], HT-20200525[0], HTBULL[0.00000001], HT-PERP[0], IND[9345.09172223], KNCBULL[0], KNC-PERP[0], LINK[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNC[0], MATIC-20200327[0], MATIC-PERP[0], MER[1.166], MOB[0.00535001], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT [438877904615451279/FTX Swag Pack #223][1], NFT [447482026216234387/FTX AU - we are here! #1646][1], NFT [541556440864518165/FTX AU - we are here! #29937][1], NFT [548561270714179146/FTX AU - we are here! #1664][1], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], PAXG-20200327[0], PAXG-PERP[0], PERP[.00000001], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNT-20200327[0], SNX[0], SNX-PERP[0], SNX[.06240], SOL[5.43998104], SOL-PERP[0], SRM[64.2789167], SRM_LOCKED[508.08204509], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200327[0], SXP-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRUMPFEBW1N[5623.3572455], TRU-PERP[0], TRX[.000015], TRX-20200925[0], TRYB-20200626[0], TRYB-PERP[0], TSM-20210625[0], UNI-20200925[0], USD[18475.87], USDT[1719.11595086], USTC-PERP[0], XAUT[0], XLM-PERP[0], XPLA[.0262], XRP-20200327[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFE[0], YFI-20210326[0], YFI-PERP[0] | Yes | |
| 00156677 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[0.00000019], FTM-PERP[0], FTT[100.04442918], FTT-PERP[0], GMT-PERP[0], IMX[.0025], IMX-PERP[0], LUNA2[0.00007067], LUNA2_LOCKED[0.00016489], LUNC[.0059422], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.00004], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[.01], ZIL-PERP[0] | Yes | |
| 00156690 | | FTT[.05725415], SRM[.02935305], SRM_LOCKED[.02015479], USD[0.23] | | |
| 00156691 | | SRM[2.05153064], SRM_LOCKED[.03406184], USD[0.00] | | |
| 00156696 | | NFT [317176944618915701/FTX EU - we are here! #172159][1], NFT [332840265482820853/FTX EU - we are here! #172127][1], NFT [509202878088377039/FTX EU - we are here! #172100][1], SOL[.S], SRM[2.75935132], SRM_LOCKED[18.3986816], USD[0.00], USDT[0] | | |
| 00156705 | | FTT[0.12442260], SRM[.00343477], SRM_LOCKED[.06137475], USD[0.00], USDT[0] | | |
| 00156711 | | ETH[0.00088322], ETHW[0.00088322], FIDA[.21381], SRM[1.05169567], SRM_LOCKED[.03787455], TRX[.000001], USD[0.00], USDT[0] | | |
| 00156713 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191220[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20191124[0], BTC-MOVE-20200124[0], BTC-MOVE-20200202[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200609[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LOOKS[.00000001], LTC-20200925[0], MID-PERP[0], NFT [397971889238243318/FTX][1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RON-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00085584], SRM_LOCKED[.07438054], STETH[0], SUSHI-PERP[0], USD[58.06], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00156716 | | NFT [423357894242089539/FTX EU - we are here! #172432][1], NFT [438879650869887872/FTX EU - we are here! #172471][1], NFT [477172335240568521/FTX EU - we are here! #172392][1], SRM[4.79675068], SRM_LOCKED[18.44210681], USD[0.00], USDT[0.49750366] | | |
| 00156740 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000007], BTC-MOVE-20191022[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0.00000006], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01203576], FTT-PERP[0], GMT-PERP[0], GNX[.00211261], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [568544052234886688/Mystery Box][1], ONT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000034], SOL-PERP[0], SRM[.35857888], SRM_LOCKED[7.30926638], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-20200925[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00156744 | | AAVE[1.000005], ETH[6.02102086], ETHW[6.02102086], FTT[0.00000332], GMT-PERP[0], LINK[27.7001385], LTC[10.00005], LUNA2[4.76060923], LUNA2_LOCKED[11.10808821], LUNC[1036632.6831375], LUNC-PERP[0], NFT [374798510700844645/FTX AU - we are here! #55685][1], SAND[253.001265], SOL[2.00001], SOL-PERP[0], SRM[10.07380464], SRM_LOCKED[117.36619536], TONCOIN[.04], UNI[20], USD[1230.76], USDT[3030.08891297] | | |
| 00156745 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.3281], ATOM-PERP[0], AURY[.00000001], BAL-PERP[0], BAND-PERP[0], BTC[0.00028696], BTC-PERP[0], CEL[.043412], CONV-PERP[0], COPE[.12092], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[100.04426064], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[.064313], MYC[4.4379], OMG-PERP[0], RAY[.925325], SOL-PERP[0], SRM[0.60734723], SRM_LOCKED[5.38608504], STEP[.078798], SXP-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[13635.18], USDT[88.03808121], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00156746 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0.00000073], GMT-PERP[0], MATH[435.56226], OMG-PERP[0], SOL[1.5], SRM[0.00696628], SRM_LOCKED[0.02502332], USD[0.00], USDT[0.10387327], XRP-PERP[0] | | |
| 00156749 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV[.47], DOTPRESPLIT-2020PERP[0], ETH[0.00027965], ETH-20211231[0], ETH-PERP[0], ETHW[0.00027965], FTT[0.04338187], FTT-PERP[0], GODS[.021948], LTC-PERP[0], MAPS[.5499], RAY[1.95940035], SOL[.04158321], SRM[11.54400172], SRM_LOCKED[45.69599828], TRUMP[0], TRX[.000001], USD[0.00], USDT[14689.09377094] | | USDT[14558] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156750 | | ANC[1], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00026868], LUNA2_LOCKED[0.00026693], LUNC[0.00041267], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000025], USD[1.00], USDT[0.00000001], USTC[0.03803341] | Yes | |
| 00156754 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00364456], BNB-PERP[0], BTC[0.00005114], BTC-2019122[0], BTC-PERP[0], BULL[0], BVOL[0], CHF[1304.27], COMP-PERP[0], DEFI-PERP[0], DOGE[20], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081117], ETH-PERP[0], ETHW[0.00081117], FIL-PERP[0], FTT[.08099171], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00768393], LTC-PERP[0], MATIC-PERP[0], OXY[.942544], RAY[.975556], REN[.7482268], ROOK-PERP[0], RSR[3.0719], SHIT-PERP[0], SOL[.0232597], SOL-PERP[0], SRM[206.9654341], SRM_LOCKED[7.41648238], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.22], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0.3191227[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[.00054153], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0000007[0], BTC-0325[0], BTC-0319002T[0], BTC-2019122T[0], BTC-2020032[0], BTC-20200625[0], BTC-20210625[0], BTC-2021062[0], BTC-2021220T[0], BTC-20210220[0], BTC-20210625[0], BTC-20191206[0], BTC-20191206[0], BTC-20211231[0], BTC-MOVE-2019092[0], BTC-MOVE-20200418[0], BTC-MOVE-20200922[0], BTC-MOVE-WK-2009100[0], BTC-MOVE-WK-201912[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-2020122[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT-20191031[0], FTT-MOVE-201101[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00273511], LUNA2_LOCKED[0.0063819[0], LUNC[366.5766873], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[10520], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200427[0], OIL100-20200627[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210324[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-202009250[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPEB[0], TRU-PERP[0], TRX[0.51520799], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9704.68], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2019122T[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156756 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ALM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-2021123[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SNY[0], SOL-20210924[0], SOL[334.7822727], SOL-PERP[0], SPELL-PERP[0], SRM[1.54268070], SRM_LOCKED[.57910106], SRM-PERP[0], SUSHI-0930[0], SUSHI[456.35491446], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1299.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-II-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156761 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000033], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [45453947102943532AThe Hill by FTX #39827][1], SOL[0], SRM[.00299732], SRM_LOCKED[1.29859454], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBEAR[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156764 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[0.00084826], ETH-PERP[0], ETHW[0.00084826], FTT[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.01882854], LUNA2_LOCKED[0.04393326], LUNC[0], SOL[0.80805600], SOL-PERP[0], STG[2078.9433], STG-PERP[0], TRX-PERP[0], USD[23.93], USDT[0], XTZ-PERP[0] | | |
| 00156770 | | AAVE[1.1100012], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[57.800138], AVAX-PERP[0], AXS-PERP[0], BLT[.65212], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[540.0062], CRO[118690.9177], DODO-PERP[0], ENS-PERP[0], ETH[0.06361924], ETH-PERP[0], ETHW[0.09653366], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1045.50024535], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS[0.00000002], LUNA2[618.09643131], LUNA2_LOCKED[1442.22500651], LUNC[0.00560820], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[4.40000000], SOL-PERP[0], SRM[12.92474418], SRM_LOCKED[174.94040278], SUSHI-PERP[0], TONCOIN[2435.3007], TRUMP[0], TRUMPFEBWIN[3587.084], TRX[.034422], TRX-PERP[0], USD[11258.68], USDT[4279.216867903], USTC[.76858], USTC-PERP[0], WAVES-PERP[0], YFI[0] | Yes | |
| 00156779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHMOON[0], BCH-PERP[0], BNB-PERP[0], BSVDOOM[1], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-2020C4[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17283479], ETH[560.6], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1150.91708549], FTT-PERP[0], GALA-PERP[0], GBTC[494.69], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2428], MATIC-PERP[0], MEDIA[3.46911166], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.8], SRM[.19088523], SRM_LOCKED[7.258538], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOMOON[.0501], TOMO-PERP[0], TRXDOOM[.009], TRX-PERP[0], TSLA[17.48], TWTR-0624[0], UNI-PERP[0], USD[2503.46], USDT[0], USTC[11.76], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156792 | | ADA-2210924[0], ADA-PERP[0], ALPHA.796187[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00088], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00678414], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[9.77781918], SRM_LOCKED[45.22218082], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[19.66], USD[13], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00156798 | | ATOM[0.01989696], ATOM-PERP[0], AVAX[6.21314796], AVAX-PERP[0], BNB[0.00857711], BNB-PERP[0], BOBA-PERP[0], BTC[-0.33835005], BTC-20191227[0], BTC-MOVE-WK-2019122T[0], BTC-PERP[0], CAKE-PERP[-378.7], CRV[.03230698], CRV-PERP[0], CVX[.01816341], DAI[-0.15822287], ENS-PERP[0], ETC-PERP[0], ETH[0.00060643], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[180.20318411], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC[-20.65458612], NEAR[0.00000001], NEAR-PERP[0], NFT [39778155789151674/FTX EU - we are here! #10758][0], NFT [40382121941012241/FTX EU - we are here! #106130][0], NFT [46102875943782AS3/FTX EU - we are here! #106312][0], OL-20201225[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SRM[.84724893], SRM_LOCKED[11.63275107], TRX[0.01013], USD[4954.40], USDT[8.78659927], USDT-PERP[0], WBTC[0.00008462], YFI-PERP[0], YFI-PERP[0] | | |
| 00156804 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1647.85790455], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA20.00453033], LUNA2_LOCKED[0.01057077], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], RON-PERP[0], SHIT-PERP[0], SRM[.00411165], SRM_LOCKED[2.3751801], SRM-PERP[0], TRUMP[0], TRUMP[0], USD[14.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00156808 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0062171], BNB-PERP[0], BTC[0.00000048], BTC-20210924[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00060601], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[54.19759338], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[45050.26], USDT[0], USTC[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00156809 | | 1INCH-PERP[0], AAVE[.039609], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00079345], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[19.28401748], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[.0279762], ASD-PERP[0], ATLAS[1050.0376], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO[1.458345], AVAX[.2], AVAX-PERP[0], AXS-PERP[0], BABA[0.04300687], BADGER[.63915], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[.088875], BCH[.00080915], BICO[.06271], BIL[2.06145974], BNB[0.02104394], BNB-PERP[0], BOBA-PERP[0], BTC[0.0000061], BTC-2020122[0], BTC-2020125[0], BTC-MOVE-20200220[0], BTC-PERP[0], BULL[0.0000248], C98-PERP[0], CAKE-PERP[0], CBSE[3], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00192548], COMP[0], COMP-PERP[0], COPE[.813], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.0189223], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESFLIP-20210302[0], DYDX[.0017725], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20201547[4], ENS-PERP[0], ETC-PERP[0], ETH[0.00094647], ETH-12320[0], ETH-PERP[0], ETHW[0.00094146], FDA[.99575], FEL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02743076], FTT-2743076], FTT-PERP[0], GAL-PERP[0], GALA[123.1871404], GALA-PERP[0], GME[4.45705153], GMT-PERP[0], GRT-PERP[0], GST[.08000004], GT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB[.06145], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[1.4997875], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.0] 0165574], LTCBULL[3.08868675], LTC-PERP[0], LUNA20.00000002], LUNC[0.00597798], LUNC-PERP[0], MANA-PERP[0], MATIC[.00015], MATIC-PERP[0], MEDIA[.00581], MER[16.99], MKR-PERP[0], MNGO-PERP[0], MOB[.84432075], MTA[33.000085], MTA-PERP[0], NEAR-PERP[0], NFT [39778232125494033T/FTX Swag Pack #440][1], NFT [45003061671052827T/The Hill by FTX #21074][1], NIO-20210326[0], OMG-PERP[0], OP-PERP[0], OXY[.2775], PEOPLE-PERP[0], PERP-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0.00086367], ROSE-PERP[0], RSR-PERP[0], RUNE[.08], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[.08], SNY[.666666], SOL[-1.03487574], SOL-PERP[0], SPELL[1.39749994], SPELL-PERP[0], SPY[.00005], SRM[104.22413181], SRM_LOCKED[45.77601183], SRM-PERP[0], STEP[.04745867], STG[2.002185], SUSHI[2.07787635], SUSHI-PERP[0], SWEAT[39.2355], SXP[.04603555], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.00362], TONCOIN-PERP[0], TRU-PERP[0], TRX[.69131], TRX-PERP[0], TSLA[2.81293575], UBXT[.977], UNI[.043846], UNI-PERP[0], UNISWAP-PERP[0], USD[1788.05], USDT[1.49284479], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP[.930725], XRPBULL[.0279625], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BIL[2.048985], GME[4.032492] |
| 00156815 | | BNB[-0.00050374], BNBBULL[.0040566], EUR[0.00], FTT[0.12972129], SOL[0], SRM[1.45461096], SRM_LOCKED[19.09728661], USD[3.67], USDT[0] | | |
| 00156820 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT0.02758434], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000004], SRM_LOCKED[.04250759], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[146.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156822 | | AAVE-20210225[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000008], AMZNPRE[0], ASD[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCHN[0], BCHN-PERP[0], BNB[0], BNB-20191227[0], BNB-20200626[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20200925[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00008614], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191102[0], BTC-MOVE-20191109[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191128[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200103[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200925[0], BULL[0], BVOL[0.00000002], CEL-PERP[0], COMP[.00000001], COMP-20210326[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200925[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTT[0.04405910], FTT-PERP[0], GMT-PERP[0], GOOGL[.00000008], GOOGLPRE[0], GRT-20201225[0], GRT-PERP[0], HT[0.00000001], HT-20200327[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KIN-20200925[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-20191227[0], LINK-20200327[0], LINK-20200627[0], LINK-20200626[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200925[0], MATIC-20210326[0], MATIC-PERP[0], MATIC-20210326[0], MID-20200925[0], MKR-20210326[0], MKR-PERP[0], MNGO[.4999], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4886400480506566/Montreal Ticket Stub #1965)[1], NFT (558217466123810112/Silverstone Ticket Stub #959)[1], NICE[.00000001], OKB[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-0325[0], SOL-20201225[0], SOL-PERP[0], SPELL[1.715], SPELL-PERP[0], SPY[0], SRM[334.07542282], SRM_LOCKED[6390.63114098], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-20210326[0], TOMOPERP[0], TRUMPFEB[0], TRUMPFEB4WN[1459.8], TRU-PERP[0], TRX[1105340], TRX-20191227[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.00275655], USDTBULL[0], USDT-PERP[0], UST[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003598], BTC-PERP[0], BVOL[0.00001744], COMP-PERP[0], DEFIBULL[0.00566505], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00005288], ETH-PERP[0], ETHW[0.00032000], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.0000001], LUNA2_LOCKED[0.00000004], LUNC[0.00421455], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.02836], SRM_LOCKED[139.03947177], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[154.29], USDT[0.03510001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156831 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[1289.9], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210924[0], EOSBULL[300], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-0625[0], FB-0624[0], FIL-PERP[0], FTT[45.07201460], FTT-PERP[0], GMT-20210924[0], GRT-20210625[0], GRT-20211231[0], GRTBULL[72], HBAR-PERP[0], HXRO[0.00000004], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[538.1], LTC-PERP[0], LUNC-PERP[0], MATICBULL[66], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY[2021][0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIVBULL[1.8], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0502978], SRM_LOCKED[4.35831095], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHIBULL[54000], SUSHI-PERP[0], TLR[0.5.9], TRUMP[0], TRUMPFEB[0], TRX[100], TSLA-20211231[0], USD[-18.57], USDT[465.16918174], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210924[0], XTZBULL[136], YFI-20210326[0], YFII-PERP[0], YFII-PERP[0], ZECBULL[131.3], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156833 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[.215], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006426], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[200.00969], FTT-PERP[0], GMT-20210924[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-20210625[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[86.09335], SOL-PERP[0], SRM[30.45698089], SRM_LOCKED[115.88301101], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[499.23], USDT[4.17470000], WBTC[.00003654], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156834 | | APT-PERP[0], BTC-PERP[0], ETH[18.00046681], ETH-PERP[0], ETHW[.00043253], FTT[.03394375], LUNA2[0.70387954], LUNA2_LOCKED[1.64238561], TRX[.020382], USD[1501.65], USDT[0], USTC[99.637552] | | |
| 00156835 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20200926[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20191227[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20191227[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SRM[14.05927525], SRM_LOCKED[201.62259081], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[-202.70], USDT[0.00557901], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156836 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20190105[0], BTC-20200623[0], BTC-MOVE-20191102[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SFP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[14168243], SRM_LOCKED[2.21997709], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI[0], UNI-PERP[0], USD[19990.44], USDT[0.00000001], USO-0325[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156840 | | ALGO-PERP[0], AMPL[0], AVAX[0], BCH-PERP[0], BTC[0], CEL[0], DOGE[0], EOS-PERP[0], ETH[4.63700097], ETH-PERP[0], ETHW[0], FTT[0], LTC-PERP[0], MID-20210326[0], MTA-PERP[0], SHIT-PERP[0], SRM[27.35172484], SRM_LOCKED[202.91350208], TRX[0], TRX-PERP[0], UNISWAP-20200925[0], USD[257602.77], USDT[3.29265518], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00156841 | Yes | ALT-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191213[0], BTC-MOVE-20200130[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-WK-20200725[0], BTC-MOVE-20200525[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200526[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200725[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[0], SOL[0], SRM[1.123651?], SRM_LOCKED[8.11162342], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156849 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], APE[.07546391], APE-PERP[0], ASD-PERP[0], AURY[.90224428], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-MOVE-20200320(U)[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], EXCH-20200327[0], EXCH-PERP[0], FTT[162.14950355], HT-20200327[0], HT-PERP[0], LTC-PERP[0], MAPS[.94030175], MATIC-PERP[0], NFT (353155591077016603/FTX Swag Pack #404)[1], OKB-20200327[0], OKB-PERP[0], RAY[.33895884], SRM[42.95937845], SRM_LOCKED[415.6576256], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[20], TRX[.000002], USD[4.09], USDT[101.98985725], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00156851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.007836], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[25.000125], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.65934454], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[24.2301203], BNB-PERP[0], BTC[1.53405013], BTC-MOVE-20200620[0], BTC-MOVE-20200109[0], BTC-PERP[0], BTT[95000475], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[58850], CLV-PERP[0], COPE[8868], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-.00377193], ETH-PERP[0], ETHW[8688.79823419], EUR[9607.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[566.28834571], FTT-PERP[1681.4], FXS-PERP[1602.3], GALA-PERP[0], GAL-PERP[0], GENE[1023.1], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[1008.0031795], HXRO[4878.87225425], ICP-PERP[0], ICX-PERP[0], IMX[.0362345], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[393.1], LINK-PERP[0], LOOKS[.50903701], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24661113], LUNA2_LOCKED[0.05754265], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.230275], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[14119], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[63.12807388], SOL-PERP[0], SPELL-PERP[0], SRM[.0294205], SRM_LOCKED[275.01003795], SRM-PERP[0], SUN[251256.281], SUSHI-PERP[7795], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[382370.230444], TRX-PERP[0], UNI-PERP[0], USD[302794.71], USDT[49449.26768067], USDT-PERP[0], USTC[3.49090322], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156854 | | BABA[0], BTC[0.00000018], COIN[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[150.11110489], ICP-PERP[0], NFT (324709305876252840/Weird Friends PROMO)[1], PSY[1463.64], SRM[10.60751466], SRM_LOCKED[120.43248534], USD[0.34], USDT[2.00459157] | | |
| 00156856 | | BTC[2.05224474], ETH[28.87842824], FTT[155.09525695], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[3272.47], USDT[0.00537431] | | BTC[2.052164], ETH[28.865572], USD[3259.96] |
| 00156859 | | AAVE-20210326[0], AAVE-20210625[0], ADA-20200925[0], ADA-20201225[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALT-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], BAND-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20191Q4[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200202[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200213[0], BTC-MOVE-20200323[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200501[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200526[0], BTC-MOVE-20200531[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200701[0], BTC-MOVE-20200708[0], BTC-MOVE-20200715[0], BTC-MOVE-20200722[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0315[0], BTC-MOVE-WK-20191229[0], BTC-MOVE-WK-20191Q4[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200307[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BTMX-20200327[0], BVOL[0], CHZ-20210326[0], COMP-20200626[0], COMP-PERP[0], DEFI-20211231[0], DOGE-20200327[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], EOS-20200925[0], EOS-20201225[0], ETC-20200327[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210325[0], ETH-20210625[0], EXCH-0624[0], EXCH-20200327[0], EXCH-PERP[0], FTT[0.56384264], FTT-PERP[0], HT-20200327[0], KNC-20200925[0], KNC-PERP[0], LEND-20200925[0], LINK-20200925[0], LINK-20201026[0], LINK-PERP[0], LTC-20200327[0], LTC-20201225[0], MATIC-20191227[0], MATIC-20200327[0], MATICDOOM1[2], MATIC-PERP[0], MKR-20200925[0], NFT (344910466726484298/Austin Ticket Stub #158)[1], NFT (346539525055540757/FTX EU - we are here! #245950)[1], NFT (412398520566894562/FTX EU - we are here! #245943)[1], NFT (524992661329934090/FTX AU - we are here! #46895)[1], NFT (555870003947515741/FTX AU - we are here! #46931)[1], OKB-20191227[0], OKB-20200925[0], OKB-20201225[0], OKB-20211225[0], PAXG-20200828[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-20210625[0], SOL-0325[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[13.54899394], SRM_LOCKED[100.95100606], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20200925[0], SXP-20210326[0], THETA-20200925[0], THETA-20200327[0], TOMO-20200625[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.53], USDT[0.00446307], USDT-20200327[0], USDT-PERP[0], VET-20200925[0], XAUT-20210326[0], XAUT-0624[0], XRP-20200925[0], XRP-20210326[0], XTZ-20200327[0], XTZ-20200925[0], YFI-20200125[0] | | |
| 00156862 | | AMPL[0], AMPL-PERP[0], ASD[0.08380294], ASD-PERP[0], BNB[0.00022731], BNB-PERP[0], BTC[0.00007615], BTC-20191227[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0704[0], BTC-MOVE-20191026[0], BTC-MOVE-20191030[0], BTC-MOVE-20191107[0], BTC-MOVE-20191102[0], BTC-MOVE-WK-0101[0], BTC-MOVE-20191226[0], BTC-MOVE-20200303[0], BTC-MOVE-20200326[0], BTC-MOVE-20200403[0], BTC-MOVE-20200402[0], BTC-MOVE-20200526[0], BTC-MOVE-20200520[0], BTMX-20191227[0], BTMX-20200327[0], CEL[0.54339156], CRV[.00000001], DEFI-20201225[0], DOGE-20201225[0], DOT[0.06324419], EDEN[.075], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00029881], ETH-PERP[0], ETHW[0.00326789], FTT[1000.59020007], FTT-PERP[0], MAVER-20210326[0], HT[619.462748], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], RAY-20200626[0], PAXG-20200626[0], PAXG-PERP[0], SHIT-20191227[0], SHIT-20200626[0], SHIT-PERP[0], SNX[0.38712964], SRM[727.96032586], SRM_LOCKED[5683.529684], SUN[338450.005], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000052], TRYB-20200626[0], TRYB-PERP[0], USD[37377.01], USDT[0.12629400], WBTC[.00000001], XRP-20191227[0], XRPBEAR[0], XTZ-20200327[0] | | |
| 00156871 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00018642], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20191125[0], BTC-MOVE-20191201[0], BTC-MOVE-20191207[0], BTC-MOVE-20200107[0], BTC-MOVE-20200114[0], BTC-MOVE-20211129[0], BTC-PERP[0], BTPPRE-PERP[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[30], DMG-PERP[0], DOGE[.69654], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00973857], ETH-PERP[0], ETHW[0.03097385], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00636823], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA[.85204], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.04974], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000099], SRM_LOCKED[.00004106], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[334.017762], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1166.08], USDT[1.67191488], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156872 | | DOGEBULL[4.81876462], ETCBULL[5040], LUNA2[0.21911285], LUNA2_LOCKED[0.51126332], USD[0.02] | | |
| 00156875 | | 1INCH-PERP[0], BNB[.006087], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[1], ETC-PERP[0], ETH[.06291479], ETH-PERP[0], ETHW[0.01491479], FTT-PERP[0], LINK-PERP[0], MATIC[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], SGD[1322.32], SHIB-PERP[0], SOL-PERP[0], SRM[.29069117], SRM_LOCKED[1.67191488], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[-24.97424484], WBTC[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156884 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALT-20200327[0], ALT-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-20191227[0], BCH-PERP[0], BIT[0], BNB[0.0000001], BNB-PERP[0], BSV-20200323[0], BSV-PERP[0], BTC[0.0000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20191023[0], BTC-MOVE-20191030[0], BTC-MOVE-20191106[0], BTC-MOVE-20191023[0], BTC-MOVE-20191023[0], BTC-MOVE-20191030[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-20201117[0], BTC-MOVE-20200326[0], BTC-MOVE-20200415[0], BTC-MOVE-20200422[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200129[0], BTC-MOVE-WK-20200422[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], EVOL[0], CEL[0.00000001], COMP-20200925[0], DEFI-20200827[0], DFL[0], DOGE-20210323[0], DOGE-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[0.0000000], ETH-PERP[0], EXCH-PERP[0], FIDA[0.05206376], FIDA_LOCKED[13.25891202], FTT[0.06183043], FTT-PERP[0], FXS[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-20200925[0], LINK-20200926[0], LINK-PERP[0], LOOKS[0], LUNC[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MEXO[0], NFT (297324096550390071/Monaco Ticket Stub #70)[1], NFT (357606970781400133/FTX AU - we are here #14153)[1], NFT (388719865521295034/FTX Crypto Cup 2022 Key #195)[1], NFT (399281365047300035/The Hill by FTX #20838)[1], NFT (400844237610022088/FTX AU - we are here #14145)[1], NFT (408556393262863123/Montreal Ticket Stub #1196)[1], NFT (423082646571696985/FTX EU - we are here #16446)[1], NFT (4604876383847699311/FTX AU - we are here #23879)[1], NFT (463096352479286211/FTX EU - we are here #164541)[1], NFT (514131094153088818/FTX EU - we are here #164591)[1], NFT (566666332681209423/FTX AU - we are here #164591)[1], OXB-PERP[0], PAXG-PERP[0], REEF-20211231[0], SC-PERP[0], SOL[0.00000001], SRM[81.89419871], SRM_LOCKED[612.28518663], STG[0], SUSHI[0], SXP[0], TLM-PERP[0], TRX[0.00181800], USD[0.00], USDT[15.81870835], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XRP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00156887 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], FTT-20201225[0], GMT-20210625[0], GRT-20210625[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.06920034], LUNA2_LOCKED[0.16146746], LUNC[15068.52], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000169], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-1.63], USDT[0.00700301], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00156896 | | AURY[.86070659], ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI[.0519544], TRX[.000001], USD[0.00], USDT[0] | | |
| 00156898 | | AGLD[27.4], ALGO-PERP[0], APE[2000], APE-PERP[0], ATLAS[40320], ATLAS-PERP[0], BCH-PERP[0], BNB[12.99999987], BNB-PERP[0], BTC[1.60212804], BTC-MOVE-20191001[0], BTC-MOVE-20191005[0], BTC-MOVE-20200729[0], BTC-PERP[0], EOS-PERP[0], ETH[1.34745612], ETH-PERP[0], ETH410.00245611], FTT[10826.16319583], GMT[28], IND[40000], LINK-PERP[0], LTC-PERP[0], LUNA2[140.2252855], LUNA2_LOCKED[327.1923328], LUNC[3063545.14], MATIC[8105.58015473], MOB[2875.84500082], OXY[.64], RAY[16274.45496331], SHIB[18491919198], SRM[332.41668697], SRM_LOCKED[3130.18160865], UNI[27.20593193], USD[21871.62], USDT[478002.60705481], XAUT-PERP[0], XPLA[4010], XRPDOOM[.00009], XRP-PERP[0], XTZ-PERP[0] | | USD[800263.96], USDT[467791.982961] |
| 00156899 | | ATLAS[9.863618], BTC[0], DOT-PERP[0], EUR[0.00], FTM[31], FTT[0.05923877], LOOKS[.994471], LUNA2[1.55198186], LUNA2_LOCKED[3.62129102], NEAR[9.998157], SLV-20210326[0], STG[.996314], SUSHI-PERP[0], THETA-PERP[0], USD[89.46], USDT[0] | | |
| 00156900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], ATOM[.02903797], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[1100], BNB[13.10431475], BNB-20190927[0], BNB-PERP[0], BTC[0.13582118], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20190927[0], BTC-MOVE-020TS[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-012[0], BTC-MOVE-WK-020073[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ[209.9658], CHZ-PERP[0], CRV-PERP[0], DOGE[10463], DOGE-PERP[0], DOT[.6446626], DOT-PERP[0], DYDX[279.32448108], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04430], ETH84.81111127], ETH-PERP[0], ETHW[1.68508592], FIL-PERP[0], FLM-PERP[0], FTM[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-31.13824598], SOL-PERP[0], SRM[.18207808], SRM_LOCKED[157.77066049], THETA-PERP[0], TRX[14949.69548108], TRX-PERP[0], UNI-PERP[0], USD[397.16], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00156902 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[9405.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0303[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0408[0], BTC-MOVE-0430[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0701[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0727[0], BTC-MOVE-0804[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0921[0], BTC-MOVE-0928[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1109[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-20200721[0], BTC-MOVE-20200729[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201217[0], BTC-MOVE-20201231[0], BTC-MOVE-20201227[0], BTC-MOVE-20201231[0], BTC-MOVE-20201229[0], BTC-MOVE-20201231[0], BTC-MOVE-20210106[0], BTC-MOVE-20210212[0], BTC-MOVE-20210416[0], BTC-MOVE-20210621[0], BVOL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[0], DOGEBULL[20], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GDX3-20190926[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[98100], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MRNA-20201225[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], PRIVBULL[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[68.61300000], THETA-PERP[0], TRU-PERP[0], TRU-20210326[0], TRUMPL[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TSLA-20201225[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT[0], XAUTBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00156905 | | ATOM-PERP[0], BTC[.0000546], BTC-PERP[0], BVOL[0], CEL-PERP[0], DEFIBULL[0.00016527], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN[.09718673], ETH[-0.00052580], ETH-PERP[0], ETHW[-0.00051967], FTT[0.26135887], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP[29.910909], PERP-PERP[0], RAY[.08039], RAY-PERP[0], RUNE[.0854835], SRM[1.87030713], SRM_LOCKED[0.38799529], SUSHI[0.0000001], TRX-PERP[0], USD[2019.25], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00156906 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], EOS-PERP[0], ETH[0], ETH-PERP[0.99999999], EUR[0.02], FTT[1.04359122], FXS[1002.71962], HT-PERP[0], LTC-PERP[0], POLIS[.09], SOL[.0099586], SRM[.03926927], SRM_LOCKED[13019723], TRX[.000002], USD[-8929.19], USDT[0.00000001] | | |
| 00156914 | | BTC[0.00004178], DOT[117.8882874], FTT[150.685946], LUNA2[0.00087029], LUNA2_LOCKED[0.00203068], NFT (448790875455976824/The Hill by FTX #28832)[1], USD[1629.99], USTC[.123195] | | |
| 00156920 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0.00001682], BTC[0.00001682], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00029556], ETH-PERP[0], ETHW[0.00029555], FLOW-PERP[0], FTT[0.00000007], FTT-PERP[0], FXS-PERP[0], GST-093003[0], GST-PERP[0], HGT-PERP[0], HT[.00736818], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00651154], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (367811460648491403/FTX EU - we are here #116177)[1], NFT (433411348645800977/FTX EU - we are here #4710)[1], NFT (472623122004922001/MT-X Artists #19)[1], NFT (509583030115548470/FTX EU - we are here #164163)[1], NFT (533274498608675017/The Hill by FTX #6847)[1], NFT (525608338901821217/NFT)[1], NFT (550236442451092771/FTX AU - we are here #4716)[1], NFT (556380862588810115/FTX EU - we are here #16123)[1], NFT (566473700346190167/Monaco Ticket Stub #993)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[272.93732424], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00156926 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-2021032600[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200323[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210628[0], BTC-MOVE-20191004[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-MOVE-20191213[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DAI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000373], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02520129], FTT-20200925[0], FTT-20210326[0], FTT-20210625[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200926[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.57484038], LUNA2_LOCKED[6.00796902], LUNC[0.02], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20210625[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.60412260], SRM_LOCKED[8.39162097], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], UNI-20200926[0], UNISWAP-PERP[0], USD[-51871.96], USDT[-20.31837995], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200926[0], XRP-20210625[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156929 | | BTC[0.56971258], DEFI-PERP[0], ETHW[714.82169058], FIDA[.33567], FTM[0], FTT[.088347], LUNA2[338.7357777], LUNA2_LOCKED[790.3834813], LUNC[58760428.7641903], MSRM_LOCKED[.90000001], OXY[.1186], RUNE[0], SNX[0], SOL[7227.75940000], SOL-PERP[0], SRM[996.33094491], SRM_LOCKED[862922.1734945], SRM-PERP[-8000], SUSHI[0], SUSHI-PERP[0], USD[135019.54], USDT[0.0037482], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156932 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-PERP[0], BEAR[0], BERME[0], BNB-20200327[0], BNB-20210326[0], BNB2-S1199120[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00547256], BTC-0624[0], BTC-0924[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200103[0], BTC-MOVE-2020105[0], BTC-MOVE-2020107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200131[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200919[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200204[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BVOL[0], COMP-20200625[0], COMP-20210625[0], COMP-PERP[0], CUSD7-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH0 3741345], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.01669946], FIDA_LOCKED[.64746709], FIL-20201225[0], FTM-PERP[0], FTT[150.06323216], FTT-PERP[0], GMT[0.71232006], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-20200327[0], H-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], LEO-20200327[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20210326[0], MKR-PERP[0], MNGO[0.0198], NEAR-PERP[0], NFT (302641412431434181/FTX EU - we are here! #138014[1], NFT (323089008745377177/FTX EU - we are here! #138048[1], NFT (335989615294450411/FTX EU - we are here! #137698[1], NFT (343496700330836997/Montreal Ticket Stub #56][1], NFT (475220832084337807/Baku Ticket Stub #1783[1], NFT (509363167534590445/Hungary Ticket Stub #926][1], NFT (532017872541476189/Austin Ticket Stub #344][1], NFT (550709623909518993/Monza Ticket Stub #1558[1], OKB-20200327[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0.00001150], PAXG-20200420[0], PAXG-20200626[0], PETE[0], RAY[50.10441244], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-2010[0], SOL[28.68516341], SOL-OVER-TWO[0], SOL-PERP[0], SRM[100.90066292], SRM_LOCKED[156.54536765], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], THETA-20210326[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TSM-20201225[0], TSM-20210326[0], UBXT_LOCKED[17.50296132], UNI-20210326[0], USD[556.86], USDT[948.27070358], USDT-PERP[0], WARREN[0], XAUT-20201225[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XTZ-20200327[0], XTZ-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | BTC[.005472], ETH[.371218], SOL[8.65963481], USD[556.70], USDT[594.951211] |
| 00156947 | | AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALICE-PERP[0], ALT-20191227[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20191227[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191022[0], BTC-MOVE-20191009[0], BTC-MOVE-20191103[0], BTC-MOVE-20200115[0], BTC-MOVE-20200203[0], BTC-PERP[0], BTMX-20191227[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20191227[0], DMG-20200925[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EOS-20191227[0], EOS-20200925[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FTM-20200625[0], FIDA[0], FTM-PERP[0], FTT[36.06221444], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20191227[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.049996], SRM_LOCKED[0.0387082], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TOMO-20200327[0], TRUMP[0], TRX[1773], TRX-20200925[0], TRX-PERP[0], UBXT_LOCKED[58.79712715], UNI-PERP[0], USD[10277.56], USDT[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156948 | | AMZN-1230[0], APE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.27564406], LUNA2_LOCKED[0.02482988], LUNC-PERP[0], NEAR-PERP[0], USD[96656.85], USDT[0] | | |
| 00156953 | | ALT-20200327[0], ALT-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191218[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200221[0], BTC-MOVE-AM-20200327[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BVOL[0], CHZ[6638.3128], DEFI-20200925[0], DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20190716[0], GST-PERP[0], HT-PERP[0], BVOL[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.90397263], MATIC-PERP[0], MID-20200626[0], MKR-PERP[0], OKB-20200327[0], OKB-PERP[0], PRIV-PERP[0], SECO-PERP[0], SOL-20200925[0], SOL-PERP[0], SOL-20200925[0], SRM_LOCKED[0.0468951], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.66044175], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00156959 | | APE[.0017655], EEN[.0004096], FTT[975.82107427], SOL[.00047195], SRM[122.68511089], SRM_LOCKED[80.74265581], TRX[.000171], USD[1.95], USDT[304.73837431], YGG[.00619] | | |
| 00156960 | | AR-PERP[0], BNB-20190927[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BVOL[0], EOS-20191227[0], ETH[4.27682086], ETH-PERP[0], ETHW[0.00082085], FTT[0.04078126], FTT-PERP[2768.3], NFLX[2.03], SNX[0], SOL[0094347S], SRM[1.14868545], SRM_LOCKED[4.94037002], TRUMP[0], TRX-PERP[0], TSM-1230[0], TSM-20210625[0], TSM[79.86478430], UNISWAP-PERP[0], USD[1317.52], USDT[1.17298663], USDT-PERP[0], XLM-PERP[0] | | |
| 00156961 | | BNB-PERP[0], BTC[0.00033786], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200925[0], ETH-PERP[0], NFT (400620768785173135/FTX EU - we are here! #153676)[1], NFT (411639832641654031/FTX EU - we are here! #153929)[1], NFT (544918186033166601/4/FTX EU - we are here! #154215)[1], SOL-OVER-TWO[0], SRM[.00638614], SRM_LOCKED[0.0898022], TRUMP[0], TRUMPFEB[0], TRX[.112103], USD[10.87], USDT[0.00213967], YFI-PERP[0] | | |
| 00156963 | | DA[0], DMG[16521.8], DYDX[0.06835756], SRM[.00265392], SRM_LOCKED[.01009938], TRX[.000170], USD[0.00], USDT[0.00000704] | | |
| 00156964 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-20210212[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210625[0], ALT-20210626[0], ANC-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210624[0], AVAX-20210926[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BADEN[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200925[0], BSV-PERP[0], BSV-20210326[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210102[0], BTC-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1277.10067655], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1107.02519747], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HXV-PERP[0], HT-20200327[0], ICP-PERP[0], IDEX-PERP[0], IMX_IEO_TICKET[2], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-20200626[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20210326[0], MBS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0.19152727], NEAR-PERP[0], NFT (332719806838266889/FTX AU - we are here! #73581)[1], NFT (334681269549262689/FTX EU - we are here! #48435)[1], NFT (364085406147779/FTX EU - we are here! #73548)[1], NFT (344889115154611428/USDC Airdrop)[1], NFT (380493728606730381/FTX AU - we are here! #64533)[1], NFT (417830576944062651/FTX Swag Pack #2)[1], NFT (430990658000032233/FTX EU - we are here! #64533)[1], NFT (325673341979061179/The Hill by FTX #740)[1], NFT (553427896019978251/FTX AU - we are here! #73642)[1], OKB-20201225[0], OMG-20211231[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20210326[0], RUNE-20210625[0], SAND-PERP[0], SAND-20200925[0], SHELL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-20210326[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-20200327[0], TRX-PERP[0], TRYB-PERP[0], TSM-20200626[0], TSM-20210326[0], UBXT_LOCKED[0.07496215], UNI-20200925[0], UNI-20210326[0], UNI-20210626[0], UNI-PERP[0], USD[83.30], USDT[0.53003549], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156966 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[202.01574], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00000002], FIL-PERP[0], FLOW-PERP[0], FTT[163.36685311], FTT-PERP[0], GALA-PERP[0], GMT[14147.022435], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[8.34093807], SRM_LOCKED[1802.38321999], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[324.74], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[1.40] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156969 | | 1INCH[0.13265087], ADABULL[0.03805558], ALGOBULL[587139.25], BADGER[0.093141], BALBULL[3.2996886], BAO[934.5], BCH[0.009353], BCHBULL[1113.9380048], BEAR[72.123], BNBBULL[.0009], BOBA[.04182761], BSVBEAR[1998.6], BSVBULL[184827.84728], BTC[0.00004000], BTC-MOVE-2020201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200206[0], BTC-MOVE-20200209[0], BTC-MOVE-20200320[0], BTC-MOVE-20200402[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200218[0], BTC-MOVE-WK-20201042[0], BULLSHIT[0.21720307], COMPBULL[0.05566101], DOGE[5.003990], DOGEBULL[49.840], EOSBULL[1858.984335], ETH-20211233[0], ETHBEAR[220845.3], ETHBULL[0.46757698], FTT[25.1], ICP-PERP[0], LTCBULL[1158.62482965], MATICBULL[.000047], MIDBULL[.00007], OMG[.04182761], SOL[.0686], SRM[3.61692412], SRM_LOCKED[10.30978844], STEP-PERP[0], SUSHIBEAR[174677.64], SUSHIBULL[519.70725], TOMOBULL[733.38627], TRXBEAR[11626.719], TRXBULL[303.7549951], USD[ -28.47], XTZBULL[15.4532779] | | |
| 00156973 | | FTT[792], SRM[55.4292272], SRM_LOCKED[88.5707728], TRUMP[0], USD[0.01] | | |
| 00156974 | | ALPHA-PERP[0], APE[0.04934690], APE-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB[0.00851904], BTC[0.00007845], CHZ-PERP[100], EDEN[.0698955], EDEN-PERP[0], ETH[0.00017316], ETH-PERP[0], ETHW[9.00257314], FIDA-PERP[0], FLOW-PERP[0], FTT[26.29900820], FTT-PERP[0], SOL[.00000001], SPY[0], SRM[44.16004861], SRM_LOCKED[187.02226022], SUSHI[.48897763], TRX[.00000001], USD[24292.26], USDT[0.51979026], XMR-PERP[0] | | |
| 00156975 | | 1INCH-PERP[0], AAVE[0.00421691], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BERNIE[0], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[1.03001007], BTC-20200626[0], BTC-20200925[0], BTC-20210626[0], BTC-MOVE-20201115[0], BTC-MOVE-20200327[0], BTC-MOVE-20200402[0], BTC-MOVE-20201217[0], BTC-MOVE-WK-20200207[0], BTMX-20210326[0], C98-PERP[0], CBSE[.00000001], CEL-PERP[0], CRV[1035.24354667], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-20210225[0], EOS-PERP[0.0325[0]], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[4014.4147862], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], INDEX[0.8594602], JPYB[58865.05], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1387.038842], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NFT (296501944018874018/Monaco Ticket Stub #194)[1], NFT (313080820117481374/Singapore Ticket Stub #994)[1], NFT (340969748045264256/FTX EU - we are here! #00344)[1], NFT (365736758869842179/FTX EU - we are here! #89745)[1], NFT (469387477988829621/FTX EU - we are here! #90045)[1], NFT (448711225092124855/FTX AU - we are here! #17924)[1], NFT (485494511221496 7/Monza Ticket Stub #341)[1], NFT (544452746112214951/Monza Ticket Stub #351)[1], NFT (364241011332354)/Japan Ticket Stub #1306)[1], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[4612.37170514], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[24.04809744], SRM_LOCKED[1033.54742532], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[136.21463223], TRUMP[0], TRU-PERP[0], TRX[1.00001], TRX-20200327[0], TRX-PERP[0], TSLA[.04], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[540287.63], USDT[0.00799712], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLAB700], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00156977 | | ALGO-20191227[0], ATOM-PERP[0], BCH-PERP[0], BNB[1.34962175], BTC[0.02738633], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191100[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191121[0], BTC-MOVE-20200326[0], BTC-PERP[0], EOS-PERP[0], ETH[0.4247712], ETH-PERP[0], ETHW[0.4247471], FTT[221.0349845], LINK-20200626[0], LINK-20200628[0], LINK-PERP[0], LTC-PERP[0], MAPS[99.944], MATIC-PERP[0], SOL[7.99884], SRM[16.54911849], SRM_LOCKED[577.44752101], USD[ -229.68], USDT[98.97740000], XRP-PERP[0] | | |
| 00156979 | | AAVE[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALGO240.18114239], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.0078316], ATOM-20210042[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC-20191222[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC[0.00645453], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201226[0], BTC-20210042[0], BTC-20210924[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191210[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191229[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200125[0], BTC-MOVE-20200129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ[1873.53111096], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV[102.434057], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.01119664], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[16811.9957124[2]], EDEN-PERP[0], ENS[1.50857016], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20210527[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[1.70022782], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[578.22719660], FTT-PERP[0], FXS[.00019066], GMT-PERP[0], GRT-PERP[0], GST[.02016 01], GST-PERP[0], HOLY-PERP[0], HT[0.00604074], HT-20200327[0], HT-PERP[0], IMX[0.01645731], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-20201220[0], LRC-PERP[0], LTC-20191213[0], LTC-20210625[0], LTC-PERP[0], LUNA2[8.78745502], LUNA2_LOCKED[315.53754591], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1401.14605359], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MNA-PERP[0], MNGO[2.48540315], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (346933624557/870/Mexico Ticket Stub #881)[0], NFT (355589345414335/FTX AU - we are here! #8068)[0], NFT (361069356097783732/The Hill by FTX #5879)[0], NFT (366006250785802835/Monza Ticket Stub #1949)[0], NFT (371235183684263735/Montreal Ticket Stub #149)[0], NFT (373404948688800002/Silverstone Ticket Stub #107)[0], NFT (378634165351291 37/FTX Crypto Cup 2022 Key #977)[0], NFT (47268296516525262573/FTX EU - we are here! #20002)[0], NFT (479025340995069261/Monaco Ticket Stub #385)[0], NFT (484530261154283672/Austria Ticket Stub #433)[0], NFT (489866717428014563/FTX AU - we are here! #32994)[0], NFT (493122234649877788/Belgium Ticket Stub #1503)[0], NFT (500028892336073623/FTX EU - we are here! #18495)[0], NFT (509910028348703790/FTX EU - we are here! #18531)[0], NFT (506681608768402/FTX AU - we are here! #8074)[0], NFT (549709723963153268/Hungary Ticket Stub #166)[0], NFT (571228370887446/3Singapore Ticket Stub #815)[0], NFT (574489883541791345/Japan Ticket Stub #1246)[0], OKB-20200327[0], OP-PERP[0], ORCA[724.34719466], PAXG-20200626[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[2034.53768662], REN-PERP[0], ROOK[42.27886588], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[5.03149281], SNX-PERP[0], SOL-20211231[0], SOL[.25329415], SOL-PERP[0], SRM[1998.5028423[8]], SRM_LOCKED[3270.401169], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.89], USDT[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156982 | | AAVE-PERP[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[2], BAT[1], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[.00000006], BTC-20200327[0], BTC-20201225[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20200108[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200218[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200226[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200325[0], BTC-MOVE-20200321[0], BTC-MOVE-WK-20200212[0], BTC-MOVE-WK-20200303[0], BTC-MOVE-WK-20200326[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[15.73099782], FTT-PERP[0], HNT[0], HOLY-PERP[0], KIN[5], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA[3.54276431], LUNA2_LOCKED[0.0283644], LUNC[771444.32272488], MATIC-PERP[0], MKR-PERP[0], NFT (353950842652172905/FTX EU - we are here! #76970)[1], NFT (431250401889098537/FTX EU - we are here! #76564)[1], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL[.2529415], SOL-PERP[0], SRM[1998.5028423], SRM_LOCKED[.94], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000849], UNI-PERP[0], USD[0.54], USDT[11.01884006], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00156985 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0406[0], BTC-MOVE-20191126[0], BTC-MOVE-20191227[0], BTC-MOVE-20191204[0], BTC-MOVE-20191214[0], BTC-MOVE-20191129[0], BTC-MOVE-20191222[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191119[0], BTC-MOVE-20191127[0], BTC-MOVE-20191120[0], BTC-MOVE-20191212[0], BTC-MOVE-20191128[0], BTC-MOVE-20191205[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191121[0], BTC-MOVE-20191209[0], BTC-MOVE-20191125[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-WK-20200303[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191124[0], BTC-MOVE-WK-20200115[0], DASH-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210625[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00000001], ETH-20210326[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210225[0], SOL-PERP[0], SRM[3.16533[6]44], SRM_LOCKED[635.65816066], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[430.98], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156986 | | BNB[0], BTC[0], ETH[0.00000001], FTT[750], IND[4000], RAY[84.12626361], SRM[703.48605941], SRM_LOCKED[1722.76064022], TRX[0.00000943], USD[0.94], USDT[0.00000001] | | TRX[.000007] |
| 00156989 | | BNB[0], FTT[0], SRM[.00155245], SRM_LOCKED[.00566992], USD[0.00], USDT[0] | | |
| 00156990 | | ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM[0.90594134], AVAX[15.00609541], BSV-PERP[0], BTC[0], BTC-MOVE-20200224[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], CRO[3102.61977847], DOT[1.61264832], EOS-PERP[0], ETC-PERP[0], ETH[0.01979701], FTT[0.000000001], FTT-PERP[0], LINK[1.40628825], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00559717], MATIC-20200327[0], RAY[0.02931044], SOL[0.00218657], SPELL-PERP[0], SRM[.88556680], SRM_LOCKED[192.03421896], STEP-PERP[0], USD[7353.87], USDT[70.10327610], XRP-PERP[0] | Yes | ATOM[.904162], DOT[1.61036], ETH[.01797 8], USD[0.57] |
| 00156993 | | BNB[0], BNB-PERP[0], BTC[0.00000178], BTC-20191227[0], BTC-20210265[0], BTC-MOVE-20191025[0], DOGE[0], ETH[0.00001503], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001503], FIDA[0.00683], FIDA_LOCKED[.37550776], LINK[0], SRM[.00092306], SRM_LOCKED[79983299], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156994 | | ADA-2020092S[0], ADA-PERP[0], ALGO-2020032T[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-2020032T[0], BSV-PERP[0], BTC-2020032T[0], BTC-2020062[6][0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20191223[0], BTC-MOVE-20191231[0], BTC-MOVE-2020011[6][0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200319[0], BTC-MOVE-20200330[0], BTC-MOVE-20200307[0], BTC-MOVE-20200328[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200501[0], BTC-MOVE-20200417[0]... | | USD[12.51], USDT[3717.563458] |
| 00156996 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.132044], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191100[0], BTC-MOVE-20191109[0], BTC-MOVE-20200326[0], BTC-MOVE-20200511[0], BTC-PERP[0], BTMX-20191227[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1000], GMT-PERP[0], GST[.04000012], LINK-PERP[0], LUNC-PERP[0], NFT[4025268290333312709;FTX AU - we are here! #4445][1], NFT [4299167287258334;FTX AU - we are here! #4436][1], SHIB-PERP[0], SRM[198.951262][1], SRM_LOCKED[606.25810447], SUSHI-PERP[0], TRX[.000079], TRX-PERP[0], UNI-PERP[0], USD[261.72], USDT[13237.7061695], XRP-PERP[0] | Yes | |
| 00156997 | | AAVE-20210625[0], ALGO-20191227[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-MOVE-20191023[0], BTC-MOVE-20191020[0], BTC-MOVE-20191100[0], BTC-MOVE-20191102[0], BTC-MOVE-20191109[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191120[0], BTC-MOVE-20191206[0]... | Yes | |
| 00157001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020092S[0], ADA-PERP[0], ALGO-PERP[0], ALT-2020122S[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[2853.4293714][0], BIT-PERP[0], BNB-2020092S[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0006688], BTC-2020032T[0], BTC-2020062[6][0], BTC-20211123[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191029[0]... | Yes | |
| 00157003 | | NFT [3543319968647784347;FTX EU - we are here! #173350][1], NFT [4202349166752021544;FTX EU - we are here! #173314][1], NFT [4673340290349451;FTX EU - we are here! #173276][1], SRM[3.564402S9], SRM_LOCKED[10.73371435], USD[0.00], USDT[0.99349568] | | |
| 00157008 | | 1INCH[9413.40919703], AAVE[75.964508040], APE[3497.2544349], AVAX[0], BNB[0], BTC[0], CEL[.005094], CONV[11713.15068493], COPE[591.01143475], CRV[679.00476], DOGE[10], EDEN[.000221], ETH[0.00022640], ETHBULL[0.00000906], ETHW[1.08722624], FTT[0], HGET[.033], HT[.0385019], HXRO[242.56150525], INDI_ICO_TICKET[1], LEO[.04721], LINK[0.00974067], LOOKS[638.02099996], MATIC[1.74], MTA[24431417], NEAR[.0001441], NEAR[0.0000148], RUNE[0], SNX[3754.63676781], SOL[0], SPELL[116500], SRM[12.8250379], SRM_LOCKED[761.83000295], SUSHI[0.48257977], TRX[.000047], USD[258854.73], USDT[2010.00016986], VETBULL[0], XRPBEAR[.0457145], YFI[0.68318454], YGG[500.53509395] | Yes | |
| 00157011 | | 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-2020032S[0], BNB-PERP[0], BTC[0.00000023], BTC-20201118[0], BTC-20210625[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191030[0], BTC-PERP[0], BTMX-20191227[0], CHZ-PERP[0], COMP[.00000001], CREAM-2020092S[0], CREAM-PERP[0], DENT-PERP[0], DOGE-20210325[0], DOGE-PERP[0], ETH-PERP[0]... | Yes | |
| 00157012 | | ADA-2020032T[0], ADA-PERP[0], ALGO-20191227[0], ALGO-2020032T[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-2020092S[0], ATOM-PERP[0], BAO[1], BCH-2020032T[0], BCH-PERP[0], BNB-20191227[0], BNB-2020032T[0]... | Yes | RAY[32.273305] |
| 00157020 | | ABNB[.00000001], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000674], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0]... | | |
| 00157024 | | APT[1], BTC-20191227[0], BTC-2020032T[0], BTC-PERP[0], FTT[144.05593], SRM[.54230706], SRM_LOCKED[123.56960088], TRUMP[0], TRUMP_TOKEN[500], USD[4.84], USDT[0] | | |
| 00157025 | | NFT [3506179911406957;FTX EU - we are here! #172926][1], NFT [4278223609025317;FTX EU - we are here! #172960][1], NFT [4630596222540042;FTX EU - we are here! #172855][1], SRM[3.56442502], SRM_LOCKED[10.73369192], USD[0.00], USDT[0.93560637] | | |
| 00157026 | | 1INCH-PERP[0], AAPL[-0.10006441], ALTBEAR[1570000], ARKK[-5.00256037], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGEBEAR202[01000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DRS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01667391], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA[24.59237815], LUNA2[0.11555486], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [3756235500436490;FTX EU - we are here! #89742][1], NFT [4770067942953560;FTX Crypto Cup 2022 Key #143][1], NFT [3068932516362860;FTX EU - we are here! #89543][1], NFT [4772067794942826S5;Japan Ticket Stub #615][1], NFT [5189429801629022103;FTX AU - we are here! #57924][1], NFT [5216234628049184S0;Singapore Ticket Stub #834][1], NFT [5556223975087741S6;FTX EU - we are here! #189409][1], NFT [3736167760296756;Monza Ticket Stub #1854][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[31.84886554], SAND-PERP[0], SHIB-PERP[0], SOL[0.00770094], SOL-PERP[0], SRM[.00007959], SRM_LOCKED[.00036724], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00221147], SXP-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00157027 | | BTC-20191227[0], BTC-2020032T[0], DOGE[9.1342600], FIDA[30.05234307], FIDA_LOCKED[20167691], FTT[300.07807478], FTT-PERP[0], LTC[5.26295087], MAPS[30.67427599], NFT [5578237057S149330316;Montreal Ticket Stub #320][1], OXY[1.08593985], RAY[27.83029792], SOL[23.0270547S], SRM[449.4035974], SRM_LOCKED[1894.34124896], SXP[55.17275601], TRX[1.00422694], USD[35553.80], USDT[795.14863188], XRP[1657.581095848] | Yes | LTC[5.261268], SOL[.357571], TRX[.999816], USDT[794.712898] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157031 | | BIDEN[0], BTC[0.00008417], BTC-PERP[0], COIN[-0.24327345], DOGE[0.84912922], ENS-PERP[0], ETH[0], ETHBEAR[29580.4], FTT[199.24453649], FTT-PERP[0], MOB[2.54020411], NFT (4989000499851296)30/FTX AU - we are here! #8846][1], NFT (5718169569664678807/FTX AU - we are here! #8842)[1], PAXG[0], PAXG-PERP[0], SRM[60.86688498], SRM_LOCKED[231.68259484], TRUMP[0], USD[14958.76], USDT[24.70417637] | | DOGE[.833505], USD[14860.03] |
| 00157032 | | SRM2[.10225221], SRM_LOCKED[.07586473], USD[0.00], USDT[0.25631452] | | |
| 00157037 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[1500], APT-PERP[0], ASD[40000.1999985], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[8.87], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[300], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-1102[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[1096], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01284260], ETH-PERP[0], ETHW[3.46264264], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[750.05553483], FTT-PERP[1000], GALA-PERP[0], GENE[730.202861], GMT-PERP[30000], GRT-PERP[0], GST-PERP[30000], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[288.33241216], LUNA2_LOCKED[206.1089617], LUNC[19234568.72236275], LUNC-PERP[0], MAPS[.71961075], MATH[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[2703], NEO-PERP[0], NFT (5407098043737698624/FTX Swag Pack #435)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.02159], OXY-PERP[0], PEOPLE-PERP[0], REAL[67.83719466], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[301.15378681], SRM[60.72507642], SRM_LOCKED[373.52416141], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[17807.38], USDT[0.00200842], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00157039 | | 1INCH-PERP[0], AAPL[.00000001], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-20201225[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201002[0], BTC-20201225[0], BTC-MOVE-0430[0], BTC-MOVE-20200831[0], BTC-MOVE-20200927[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200122[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-20200925[0], DOT-20201002[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200926[0], DOTPRESPLIT-20201225[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20201002[0], ETH-PERP[0], ETHW[.10631466], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-CREAM-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], KNC-20200925[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3340448971281246/BOBOLON Winter hat version)[1], NFT (3617837330115118004/FTX EU - we are here! #46939)[1], NFT (3847896877003053453/Monza Ticket Stub #1859)[1], NFT (4429173467452156/FTX Swag Pack #643)[1], NFT (4516780790723464/FTX)[1], NFT (4621224413809367/FTX AU - we are here! #4695)[1], NFT (4740636393076535/FTX Swag Pack #12)[1], NFT (5357930677124629/FTX EU - we are here! #2708)[1], NO-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[.48007948], SRM_LOCKED[2.43255447], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], TSLA[.00000002], TSLA-20201225[0], TSLAPRE[0], TSM-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[1025.21], USDT[0.00398905], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-20200327[0], XEM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00157040 | | BEAR[.0061981], BTC[0.00009544], BTC-PERP[0], BULL[0.00008193], ETHW[.42389313], LUNA2[183.1869908], LUNA2_LOCKED[427.4363118], LUNC[0], TRX[7202.63124], USD[7047.72], USDT[1.55811284] | | |
| 00157041 | | ALGO-20191227[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[0], BNB[0.00300001], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[1.09823902], FTT-PERP[0], IMX[0], LINK-PERP[0], LTC[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0049444], NFT (2931493812812810/Monza Ticket Stub #1679)[1], NFT (3206784154600260358/Mexico Ticket Stub #1797)[1], NFT (4474498214402889400/Japan Ticket Stub #1792)[1], NFT (4591015479066050550/FTX AU - we are here! #1637)[1], NFT (4806378885738075624/FTX EU - we are here! #236042)[1], NFT (4681162846908409925/FTX AU - we are here! #28294)[1], NFT (4821853890644665/FTX EU - we are here! #238005)[1], NFT (4964997413432771/FTX EU - we are here! #238015)[1], NFT (5098579877958599666/Montreal Ticket Stub #1203)[1], NFT (5127723087337886755/The Hill by FTX #4850)[1], SRM[.9848], TRUMP[0], USD[0.55], USDT[0.00000018], XRP-PERP[0] | | |
| 00157044 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-20210625[0], APE[0.1], AR-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.75179009], BNB-20210625[0], BNB-PERP[0], BTC[0.00420824], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191108[0], BTC-PERP[0], BULLSHIT[.98817494], CLV-PERP[0], COMP-PERP[0], CRO[90.0023], CRO-PERP[0], DEFI-PERP[0], DFL[140.0007], DOGE-20210625[0], DOGE[206.65543678], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.1], FIDA[33.02416567], FIDA_LOCKED[0.01287261], FIDA-PERP[0], FLOW-PERP[0], FTM[46.00023], FTM-PERP[0], FTT[668.35353374], FTT-PERP[0], GALA[100.0026], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], IMX[48.5002425], KIN-PERP[0], LINA[9.599245], LINA-PERP[0], LINK[2.70007], LINK-PERP[0], LTC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.01972565], LUNC-PERP[0], MANA[89.000345], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (2977336852329505/FTX AU - we are here! #4106)[1], NFT (3695084183952842)3/FTX AU - we are here! #40991[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[1018.99380042], SRM_LOCKED[170.46158816], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TRX[95.00000231], UBXT[1465.007325], USD[-86.05], USDT[12.99058317], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | BNB[.711098], BTC[.004166], DOGE[202.848935], TRX[.000002] |
| 00157046 | | BIT[208.335], BNB-PERP[0], BTC[0.00251972], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], ENJ-PERP[0], ETH[0.00014190], ETH-PERP[0], ETHW[0.00014190], FTT[150.95812334], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.65985428], LUNC[0], LUNC-PERP[0], MATH[29.48234425], MER[16.99144], NEAR-PERP[0], NFT (3269204940533248/1/FTX AU - we are here! #26360)[1], NFT (5139177273256077/FTX AU - we are here! #3995)[1], NFT (5673000812896162/FTX AU - we are here! #40745)[1], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.50200000], SOL-PERP[0], SRM[5.7014324], SRM_LOCKED[56.74690231], TRUMPFEBWIN[4938.71357], TRX[10.000001], TSM-20210625[0], USD[315.71], USDT[110.45895778], USTC[0], USTC-PERP[0] | Yes | BTC[.002472] |
| 00157049 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[2750.00451294], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20200602[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRO[4570.46698877], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.50623], ETH-0630[0], ETH-PERP[0], ETHW[.00012941], FTT[150.91831464], FTT-PERP[0], KNC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00134613], LUNA2_LOCKED[0.00314098], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[1044.55027], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[7924.06], USDT[0.00000003], USTC[.190552], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00157050 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210326[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[55.26757268], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB[4.99976336], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20200925[0], BTC-20201002[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0404[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191231[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20200106[0], BTC-MOVE-WK-20200113[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200213[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTMX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE[1001.36995559], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20200626[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[3.33429545], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LUNA[24.69163873], LUNA2_LOCKED[10.83833521], LUNA2-PERP[0], LUNC[1021614.22331443], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC[999.9526698], MATIC-PERP[0], MER[9.5670533], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3253198145635813668/FTX EU - we are here! #16395)[1], NFT (3437614040573088/FTX EU - we are here! #16753)[1], NVDA[0.03806176], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0.00005522], SRM[2.9020157, SRM_LOCKED[14.27121841], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.29515], TSLA-20200925[0], USD[238.85], USDT[0.00042002], USTC[0], USTC-PERP[0], WAVES-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00157053 | | ATLAS[180000], ETH[.00025946], ETHW[0.00025945], FTT[.05844518], POLIS[1800], SRM[46.75902856], SRM_LOCKED[359.92097144], TRX[1331.759574], USDT[725.67229507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157054 | | ALCX[0], ALPHA[.51088146], APT-PERP[0], ATOM-PERP[0], BADGER[.00803482], BLT[.95843985], BOBA[.05138472], BTC[0.00000001], BTC-MOVE-2020506[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-2020508[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], DAI[.02027417], DEFIBULL[.000025], ETH[0.00000001], ETHBEAR[.05205], ETHBULL[.00941], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.00925547], FTT[150.93997936], GODS[.0561], IMX[172.3586207], MAPS[.9335], NEAR-PERP[0], OMG[.05138472], POLIS[.09], RAY[.333633], ROOK[.00008013], RUNE[.004284], SOL[0.00047200], SRM[108.13309731], SRM_LOCKED[40.37932915], SUSHI[.72055], USD[2791.90], USDT[0.00000001] | | |
| 00157055 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.17263879], AMPL-PERP[0], APE[.0859], ATLAS[0.372], BNB[.000426], BNB-PERP[0], BTC[.000004], BTC-20210326[0], BTC-PERP[0], DAI[.04935387], DMG-PERP[0], DOT-PERP[0], EMB[0], ETH[0.00021927], FB-20201225[0], FIL-20201225[0], FTM[.055], FTT[0.05825101], GST[.0794], LUNA2[0.00498529], LUNA2_LOCKED[0.01163236], LUNC[1085.559466], MATIC[.5], NFT (299555383420076977/FTX EU - we are here #212452)[1], NFT (304869489756557056/FTX AU - we are here #16237)[1], NFT (338047673026088609/FTX EU - we are here #213816)[1], NFT (353813752952374517/FTX EU - we are here #213841)[1], NFT (365648977586240200/FTX AU - we are here #53819)[1], OKB-20201225[0], SOL[.006682], SPY-20201225[0], SRM[0.03047378], SRM_LOCKED[0.124849], SUSHI-PERP[0], TRX[.000004], TSLA-20201225[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.52524621] | | |
| 00157056 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-0921[0], BTC-MOVE-20200430[0], BTC-MOVE-20200403[0], BTC-PERP[0], CBSE[0], COIN[1.48324223], COMP-PERP[0], DEFI-20200925[0], DOT-20200925[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], EOS-20200626[0], EOS-20200925[0], ETH-20200925[0], ETH-PERP[0], EXCH-20201225[0], FB-20200925[0], FIL-20200925[0], FTT[53.12236856], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-20200626[0], KNC-20200925[0], LEND-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC[9.96540], MINA-PERP[0], NEAR-PERP[0], NFT (520156124728394607/TX AU - we are here# #14076)[1], PAXG-PERP[0], POLIS-PERP[0], PRIV-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.20434654], SRM_LOCKED[.15161008], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[0], TRX[.000778], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[50.84], USDT[0.08696847], XAUT-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00157061 | | 1INCH-20210326[0], 1INCH-20211231[0], AAVE-20210625[0], AAVE-20210924[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00386054], AMPL-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.64034486], AVAX-20200722[0], AVAX-20210326[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BLT[0.125], BNB[0.00919837], BNB-20200626[0], BNB-20210326[0], BNB-20200626[0], BSV-20200722[0], BSV-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-20200722[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-20200722[0], CUSDT-PERP[0], DAI[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-20200626[0], DEFIBULL[0], DENT-PERP[0], DOGE[-1292.-162], DOGE-20200327[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-20211231[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], DYDX-PERP[0], EN.[.0002], EOS-20200327[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210927[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], EXCH-20200925[0], EXCH-20210326[0], FIDA[.01547027], FIDA_LOCKED[.18468173], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM[1.02521366], FTM-PERP[0], FTT[169.51880835], FTT-PERP[0], GAL[.00005], GBT[0.41955761], GME-20210326[0], GMT[50.72882256], GRT-20201225[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-20200924[0], LINK-PERP[0], LOOKS[0.01348629], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC[2.69527872], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA[0.99965], MTL-PERP[0], NEO-PERP[0], NFT (337521065540332017/TX AU - we are here# #7734)[1], NFT (344852204311381773/The Hill by FTX #14084)[1], NFT (360523947072993581/Monza Ticket Stub #15291)[1], NFT (385429162851560304/FTX EU - we are here# #20565)[1], NFT (398403616640535874/FTX AU - we are here# #7725)[1], NFT (407856148845056/FTX EU - we are here# #20559)[1], NFT (14324358174047960608/FTX Crypto Cup 2022 Key #1786)[1], NFT (436541289931109460/FTX AU - we are here# #463)[1], NFT (498339008160719907/FTX EU - we are here #205535)[1], NFT (551080434350199051/FTX Swag Pack #271)[1], NVDA[0], OKB-20200327[0], OKB-20210326[0], OXY-PERP[0], PAXG-PERP[0], PERP-20200925[0], PSY[60.0003], RAY[0.0002035], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0.09243597], RUNE-20200925[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00041106], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[7.26770371], SRM_LOCKED[8.13577763], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.06807659], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[2501.66757274], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[.004], UNISWAP-PERP[0], USD[123.32], USDT[17.92369302], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00821534], YFI-20210625[0], YFI-20210625[0], ZEC-PERP[0] | | AVAX[.639991], BNB[.001991], COIN[.105706], DOGE[.724386], ETH[.002], FTM[1.024093], LTC[.013462], MATIC[2.690883], SOL[.000021], SXP[.068636], TRX[635.765635], USD[90.28], USDT[15.395604], YFI[.008174] |
| 00157064 | | 1INCH[.32855], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004644], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[22.37801906], FTM-PERP[0], FTT[0.15265644], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEOBEAR[.00004656], LINK[.020431], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.06876064], SOL-PERP[0], SPELL-PERP[0], SRM[.6532574], SRM_LOCKED[1.4251423], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-193.28], USDT[382.82000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.816645], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157069 | | ASD-PERP[0], BTC[0.00008895], DOGE-PERP[0], FIDA[.23], FIL-PERP[0], FLM-PERP[0], FTT[.7445179], FTT-PERP[0], MAPS[.5923], SOL[.921], SRM[3.2952103], SRM_LOCKED[2.69639458], TRUMP[0], TRX[.000001], UBXT[.135], UNI-PERP[0], USD[10.48], USDT[0] | | |
| 00157071 | | 1INCH-PERP[0], ADA-PERP[0], ALGODOOM[.0007], ALGOMOON[677000000], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHMOON[9783], BCH-PERP[0], BNB[.00585353], BNB-PERP[0], BRZ[-5.79330805], BRZ-PERP[0], BSV-PERP[0], BTC[0.00002051], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[0.93292550], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05806616], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (430872245090929259/The Hill by FTX #30581)[1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43.22], USDT[0.03836276], UST-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157076 | | BTC[0.00000488], FTT-PERP[0], SRM[.04418184], SRM_LOCKED[.16796273], USD[0.00], USDT[57.95167534] | | |
| 00157079 | | ATLAS[1000.045], BTC[0.00000008], DAI[0], DFL[10009.085], ETH[.00000001], ETHW[0.20000000], FTM[0.01204541], FTT[136.15118256], LUNA2[10.93428823], LUNA2_LOCKED[25.5133392], MATIC[11.80927085], NFT (290757232029398901/Vehicles #2)[1], NFT (326237049280364420/Vehicles #1)[1], SOL[0.00248677], SRM[53.85291424], SRM_LOCKED[285.7062512], TRX[12782.16590950], USD[0.44], USDT[0] | | |
| 00157089 | Yes | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-093[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210624[0], AAPL-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0000113[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BABA-20201225[0], BABA-20210326[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BIL-20201225[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-20200327[0], BNB-20200925[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-0325[0], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-0915[0], BTC-MOVE-20011130[0], BTC-MOVE-20200126[0], BTC-MOVE-20200129[0], BTC-MOVE-20200218[0], BTC-MOVE-20200221[0], BTC-MOVE-20200313[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-2020072900[0], BTC-MOVE-2020080900[0], BTC-MOVE-2020081900[0], BTC-MOVE-20200328[0], BTC-MOVE-2020042800[0], BTC-MOVE-2020031900[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-02013000[0], BTC-MOVE-WK-0205[0], BTC-MOVE-WK-02013100[0], BTC-MOVE-WK-02007[0], BTC-MOVE-WK-20200806[0], BTC-MOVE-WK-20200827[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200709[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200723[0], BTC-MOVE-WK-20200312[0], BTC-MOVE-WK-20200319[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BULL[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CEL-PERP[0], CGC-PERP[0], CHZ-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-20191022[0], DRGN-PERP[0], EDEN-20211231[0], EGLD-20200925[0], ENJ-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-20201225[0], ETH-20200625[0], ETH-20200925[0], ETH-0000001[0], ETH-0325[0], ETH-0624[0], ETH-20191227[0], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20201225[0], EXCH-20210326[0], FB-20201225[0], FIDA[0], FIL-0325[0], FIL-20200925[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[119.50623081], FTT-PERP[0], FXS-PERP[0], GBTC[0], GMT-PERP[0], GOGOL-20201225[0], GOOG-20201225[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOOD-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-0325[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200327[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MRNA-20201225[0], NKLA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFT (4107628929832196836/FTX AU - we are here# #27356)[1], NFT (475500876402389507/FTX AU - we are here# #7686)[1], NFT (520083884186220384/FTX Crypto Cup 2022 Key #1368)[1], NFT (573576853712718760/FTX Swag Pack #89 (Redeemed))[1], NIO[0], NIO-20200327[0], NIO-20201225[0], NIO-PERP[0], NOK-20201225[0], NOK-PERP[0], OKB-0325[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-20201225[0], PUNDIX-PERP[0], RAY-PERP[0], REN-20200327[0], REN-PERP[0], RON-20200925[0], RON-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPY-1230[0], SPY-20201225[0], SQ[0.0000001], SQ-20201225[0], SRM[238.2804758], SRM_LOCKED[1609.07583149], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TSLA[0.00000002], TSLA-1230[0], TSLA-20201225[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2723.78], USDT[0.33810706], USTBEAR[0.00000051], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200125[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20201225[0], ZM-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157091 | | 1INCH-PERP[0], AAVE[0.005865], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[136.39556806], ALT-PERP[0], AMPL[0.11432647], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND[.000355], BAND-PERP[0], BAT-PERP[0], BLT[.275], BNB[.0001705], BNB-PERP[0], BOBA[.002], BOBA-PERP[0], BRZ-00000113[0], BTC-20210625[0], BTC-MOVE-WK-20200203[0], BTC-PERP[0], CHR-PERP[0], CHZ[1250.00625], CHZ-PERP[0], CREAM-PERP[0], CRO[.0108], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[2.03693], DOGE-PERP[0], DOT[.01], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00024964], ETH-PERP[0], ETHW[0.00000050], FIDA[20.82435443], FIDA_LOCKED[46.93171017], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00040500], FTT-PERP[0], GALA[10.0001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[.99468], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[12.68], LINK-PERP[0], LUNC[.0004237], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.21963375], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.002], OP-PERP[0], OXY[28.9810473], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.0001], RAY-PERP[0], RNDR-PERP[0], ROOK[0.00900179], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[87], SNX[1.00001], SOL[.2093035], SOL-PERP[0], SPELL-PERP[0], SRM[182.83958187], SRM_LOCKED[928.1203694], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.100027], TRX-20210625[0], TRX-PERP[0], TSLA[.000015], USD[14213.36], USDT[0.55245254], WAVES[.000055], WAVES-PERP[0], XLM-PERP[0], XRP[0.00050731], XRP-PERP[0], YFI-PERP[0] | | ALPHA[130.001299] |
| 00157097 | | AAVE-PERP[0], ASD-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], DOGE-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[25.00000011], FTT-PERP[0], HOLY-PERP[0], LUNA2[0], LUNA2_LOCKED[20.85616565], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (2946396615487258)/FTX AU - we are here! #3812[1], NFT (361229230562617754/FTX AU - we are here! #2978[1]), NFT (41513365753070713/FTX EU - we are here! #80340[1], NFT (432072049074563720/Baku Ticket Stub #192[1]), NFT (44553508738973079/Austria Ticket Stub #803[1], NFT (463543515428603739/FTX EU - we are here! #78658[1], NFT (490385437359453643/Austin Ticket Stub #1428)[1], NFT (54661013314102052/FTX EU - we are here! #80194[1], NFT (572746872306357901/Singapore Ticket Stub #944)[1], OXY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[18.9275134], SRM_LOCKED[583.6905104], SRM-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[20152.87], USDT[0.20188315], USDT-PERP[0] | | |
| 00157105 | | SRM[32.68811221], SRM_LOCKED[109.31188779], USDT[0] | | |
| 00157107 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAND-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMPBULL[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.00000010], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[645.49910678], FTT-PERP[0], GAL-PERP[0], GENE[0], GLXY[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (353499204028028317/France Ticket Stub #216[1]), NFT (399740841489817737/FTX EU - we are here! #79935[1], NFT (559852052939604591/Japan Ticket Stub #364)[1], NFT (566870099160014748/Singapore Ticket Stub #505[1]), OKB[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[0.58871316], SRM_LOCKED[32.56958973], STEP[0.00000002], SUSHI-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[3236.70807857], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157108 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[1.14435], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.91917391], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (306219979364017111/FTX AU - we are here! #3421)[1], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[19.94965912], SRM_LOCKED[35.37630494], SRM-PERP[0], USD[1.79], USDT[513.12000014] | | |
| 00157111 | | BLT[23.00023], BTC[0.05989855], ETH[0.00879253], ETHW[0.00879253], FTT[1571.23562913], LUNA2[2.52300738], LUNA2_LOCKED[5.88701723], LUNC[549390.17], MATIC[9.94148], NFT (292094682257247567/FTX AU - we are here! #61336)[1], NFT (361762974936679100/FTX EU - we are here! #159175)[1], NFT (377830033831720047/FTX AU - we are here! #159215)[1], NFT (413015353602154302/FTX EU - we are here! #159048)[1], NFT (450677076255015066/FTX Crypto Cup 2022 Key #15042)[1], RAY[55.47995631], SHIB[435], SOL[116.92561005], SRM[2838.18632567], SRM_LOCKED[1508.9304566], TRX[0.000006], USD[0.04], USDT[2511.15174000], XPLA[10220] | | |
| 00157112 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-20210326[0], AGLD-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-00000001[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200929[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210722[0], BTC-MOVE-20210810[0], BTC-MOVE-20211231[0], BTC-MOVE-20211221[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200624[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000006], ETH-0326[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210625[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0.00000001], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[56.69426995], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.73131803], SRM_LOCKED[43.09340769], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.04], USDT[0.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157115 | | ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191019[0], BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20191102[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191115[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191113[0], BTC-MOVE-20191125[0], BTC-MOVE-20191108[0], BTC-MOVE-20191122[0], BTC-MOVE-20191108[0], BTC-MOVE-20191115[0], BTC-MOVE-20191112[0], BTC-MOVE-20191225[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], FIL-20201225[0], FTT[0], FTT-PERP[0], LINK-20200712[0], LINK-20201207[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], OKB-20200628[0], OKB-PERP[0], OMG-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0.00068102], SOL-20200925[0], SOL-PERP[0], SRM[84365743], SRM_LOCKED[39.5441739], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TOMO-20200327[0], TRX-PERP[0], TRYB-20200626[0], UNI-PERP[0], USD[1.00], USDT[3.53306214], XRP-PERP[0], YFI-20201225[0] | | |
| 00157116 | | FTT[50000], SRM[3889.464286], SRM_LOCKED[22800.535714], USD[5.00] | | |
| 00157118 | | ALGOBULL[389.36012354], ALGOMOON[2047], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BCH-20191227[0], BCH-20200327[0], BCHMOON[4889.76370205], BCH-PERP[0], BIT[.237], BIT-PERP[0], BNB[.00652955], BNB-20191227[0], BNBMOON[.1207945], BNB-PERP[0], BSV-20191227[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSVDOOM[345300], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-MOVE-20191010[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191149[0], BTC-MOVE-20191108[0], BTC-MOVE-20191115[0], BTC-MOVE-20191110[0], BTC-MOVE-20191109[0], BTC-MOVE-20191103[0], BTC-MOVE-20191118[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191122[0], BTC-MOVE-20191225[0], MOVE-20191223[0], BTC-MOVE-20191208[0], BTC-MOVE-20191221[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00700000], ETH-PERP[0], ETHW[0.00700000], FLM-PERP[0], FTT[150.06543713], GALA-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[.00662775], LUNC-PERP[0], MANA[.777], MATIC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00500600], SRM[8.94660958], SRM_LOCKED[78.17339042], SWEAT[.6188], UNI-PERP[0], USD[0.27], USDT[1.18906844], WAVES-PERP[0] | | |
| 00157121 | | APE[2000.0070155], ATOM[100.0005], BTC[0], BTC-20190927[0], BTC-MOVE-20191104[0], BTC-MOVE-20191112[0], ETHBULL[0.00000909], ETHW[.69678161], FTT[880.048], HGET[100], LUNA2[0.54027973], LUNA2_LOCKED[1.26065271], LUNC[117647.05], LUNC-PERP[0], MAPS[1803.46856], MATIC[19350.04929926], MER[2029.2029], POLIS[110], SOL[6.94211897], SRM[85.2991413], SRM_LOCKED[507.21632887], SUSHI[.04219963], TRX[.00002], UNI[136.74415507], USD[0.00], USDT[629.27519000], WBTC[.00004938], XRP-PERP[0] | | |
| 00157123 | | 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAPL-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ABNB[0], ALGO-PERP[0], AMZNPRE[0], AMZN-PERP[0], ARKK[0], ASD-PERP[0], AUDIO-PERP[0], BABA-20210924[0], BABA[8.0810631], BAL[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC[0.20306514], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200103[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTMX-20191227[0], CBSE[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20200812[0], CREAM-20210325[0], CREAM-20210625[0], DEFIBULL[0], DOGE[2339], DOGE-PERP[0], DOT-PERP[0], EDEN[200.0020], EOS-PERP[0], ETH[1.13079782], ETH-20210326[0], ETH-20210925[0], ETH-PERP[0], ETHW[0.02785504], FB-20201225[0], FIDA[164], FIDA-PERP[0], FTT[784.17330881], FTT-PERP[0], GOOGL[20.0020003], GOOGLPRE[0], GRT-20210326[0], GRT-PERP[0], HT-20200626[0], HT-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.0001], LUNC-PERP[0], MEDIA[10], MKR-PERP[0], NFT (320358602517897964/Austria Ticket Stub #961[1], NFT (322808670605025210/FTX AU - we are here! #5853)[1], NFT (327251034327282629/FTX EU - we are here! #5911)[1], NFT (472637728196624071/The Hill by FTX #5005)[1], NFT (501033838736488745/FTX AU - we are here! #5851)[1], NFT (526882748340076296/FTX EU - we are here! #15029)[1], NFT (575841441889503417/Montreal Ticket Stub #1274)[1], NIO[0], NIO-20210625[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0.00163777], SOL-PERP[0], SRM[21.94578902], SRM_LOCKED[97.30383476], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20201225[0], SXP-PERP[0], TRUMP[0], TRX[.002342], TSLA-20210326[0], TSLA-PERP[0], TSM[8.85570619], TSM-20210625[0], USD[0.00], USDT[0.00615316], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157124 | | AAVE-PERP[0], ALGO-2020122S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00001224], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000067], BNB-20201225[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002439], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-2019103[0], BTC-MOVE-2019103[0], BTC-MOVE-2019103[0], BTC-MOVE-2019110[0], BTC-MOVE-2019110[0], BTC-MOVE-2019114[0], BTC-MOVE-2019115[0], BTC-MOVE-2019116[0], BTC-MOVE-2019117[0], BTC-MOVE-2019118[0], BTC-MOVE-2019120[0], BTC-MOVE-2019124[0], BTC-MOVE-2019126[0], BTC-MOVE-2019128[0], BTC-MOVE-2019129[0], BTC-MOVE-2019122[0], BTC-MOVE-2019123[0], BTC-MOVE-2019125[0], ... (entries continue) ..., USDT[0.00000113], SRM_LOCKED[4.42720527], USD[5864.54], USDT[0.00950000], YFI[0.00068224] | | USD[0.00], USDT[.000106] |
| 00157126 | | BNB[5.10136577], BNBBULL[0.00000134], BNB-PERP[0], BTC[0.00003666], BTC-PERP[0], BULL[0.00000058], CRO[0], DOGE[0.972555], ETH[0.08759438], ETHBULL[0.00000427], ETH-PERP[0], ETHW[0.08759437], FIDA[.986145], FTT[163.26109896], FTT-PERP[0], LUNA2[1.4093534], LUNA2_LOCKED[3.28849126], NFT (320163677014078239/FTX AU - we are here! #38869)[1], NFT (344047402599353993/FTX AU - we are here! #38818)[1], NFT (357328774790367199/FTX EU - we are here! #240226)[1], NFT (450350550832771/FTX EU - we are here! #240233)[1], NFT (510231294026940663/FTX EU - we are here! #240236)[1], SAND[.011335], SOL[0], TRX[.000004], TSM-20210625[0], USD[160.47], USDT[0.00000004] | | |
| 00157127 | | BTC[0.26729618], BTC-MOVE-2020010[0], EDEN[768.700256], FTT[77.23097149], FTT-PERP[0], GMT-PERP[0], MOON[.84649], NFT (44539294068600760/Baku Ticket Stub #1806)[1], OXY[785.6196865], RAY[58.18166574], SOL[10.94724338], SRM[154.83820213], SRM_LOCKED[4.42720527], USD[5864.54], USDT[0.00950000], YFI[0.00068224] | | |
| 00157130 | | 1INCH-PERP[0], AAVE-PERP[-305.56], ADA-PERP[-7571], ALGO-PERP[-253574], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[-1932.6], ATOM-PERP[-1932.6], ATOM-PERP[0], AVAX-PERP[-12490.3], BCH-PERP[24.562], BNB[0], BNB-PERP[0], BTC[32.05956333], BTC-PERP[-5.08450000], CEL-PERP[0], CHR-PERP[0], COIN[0.00000001], CRO-PERP[0], CRV-PERP[-147839], DOGE-PERP[-593252], DOT-PERP[-7774.89999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[100.36], ENS-PERP[0], EOS-PERP[-65371.59999999], ETC-PERP[298.80000000], ETH[0.00000001], ETH-1230[0], ETH-PERP[-22.31599999], FIL-PERP[1996], FLOW-PERP[0], FTM-PERP[-517593], FTT[2002.75751458], FTT-PERP[-18630.8], GALA-PERP[-11460], GMT-PERP[-29637$], LINK-PERP[-14840.5], LRC-PERP[-37.59999999], LUNA2[0.03214669], LUNA2_LOCKED[0.07500894], LUNC-PERP[0], MANA-PERP[-143918], MATIC[0], MATIC-PERP[-2415], MNGO-PERP[0], MOB[0], NEAR-PERP[-10357.5], OMG-PERP[0], OP-PERP[-9013], PERP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[-66961], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-3683.45], SRM[1.8024607], SRM_LOCKED[581.47095959], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRX[32], UNI-PERP[-1067.2], USD[1315493.61], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[-11035], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00157133 | | ALPHA-PERP[0], AMPL[0], APE[.00390012], APE-PERP[0], APT[.01267079], ASD-PERP[0], BLT[6933.39956334], BNB[0.00052821], BNB-PERP[0], BSV-PERP[0], BTC[0.03309751], BTC-MOVE-2020010S[0], BTC-MOVE-2020011S[0], BTC-MOVE-2020200[0], BTC-MOVE-2020020[0], BTC-MOVE-2020027[0], BTC-PERP[0], CBSE[0], COIN[0.38649255], COMP[0.12377378], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.17464382], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[877.26947044], FTT-PERP[0], GMT-MOVE[0], YFI-PERP[0], KNC[0], KNC-PERP[0], LINK4-6019512], LINK-PERP[0], MATIC-PERP[0], NEAR[.07585736], NFT (303394493641110782/FTX AU - we are here! #402)[1], SOL-PERP[0], SPELL[0.00000001], SPY[0.00000546], SRM[157.44337108], SRM_LOCKED[173.9530388], SRM-PERP[0], STG[0.177342S], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.09957372], TSM[0.00335959], USD[404S.03], USDT[7817.57756421], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00157134 | | AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], ARKK[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003501], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200124[0], BTC-MOVE-2020103[0], BTC-MOVE-WK-2020020[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETHMOON[.03871389], ETH-PERP[0], ETHW[-0.00000001], EXCH-20210326[0], EXCH-PERP[0], FIDA[.00015422], FIDA_LOCKED[0.0591614], FIL-PERP[0], FLOW-PERP[0], FTT[0.00046872], FTT-PERP[0], HHT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.02526834], SRM_LOCKED[21.89502296], SRM-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMOPUP[0], TSLAPRE[0], USD[41.18], USDT[0.02411522], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.000035] |
| 00157141 | Contingent, Disputed | AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000016], BTC-20190927[0], BTC-20190927[0], BTC-MOVE-2020004[0], BTC-MOVE-2020012[0], BTC-MOVE-2020042[0], BTC-MOVE-2020428[0], BTC-MOVE-20200410S[0], BTC-MOVE-20200411S[0], BTC-MOVE-20200414S[0], BTC-MOVE-20200440S[0], BTC-MOVE-20200447[0], BTC-MOVE-20200458[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200690[0], BTC-MOVE-20200806[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], ... (entries continue) ..., PERP[0], USD[9.62], USDT[0.00000002], VET-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 00157145 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20203307[0], BTC-MOVE-20200333[0], BTC-MOVE-WK-2020306[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.28325948], LUNA2_LOCKED[0.66093880], LUNC[61680.35], MKR[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.84], USDT[0], YFI-PERP[0] | | |
| 00157147 | | AVAX[420.80862277], BIT[2920.8.37233], BLT[3.0207B], BTC[16.87681972], BULL[22.52410456], CAFL[7060.0700], DOGE[1550], ETH[144.75751716], ETHBULL[136.87291110], ETHW[129.86636027], FIDA[3539.018626], FTT[2563.30881637], GRT[3780.0486], LOOKS[263.00263], MAPS[4630.47106], MATIC[2118.67194658], MER[4000], NFT (300584718062467772/FTX EU - we are here! #231960)[1], NFT (318917362955420332/Monza Ticket Stub #792)[1], NFT (348878781556752326/Montreal Ticket Stub #793)[1], NFT (365144255069552890/Silverstone Ticket Stub #719)[1], NFT (401506518926469193/France Ticket Stub #1675)[1], NFT (402730978549215177/Singapore Ticket Stub #1583)[1], NFT (424638370213167879/FTX AU - we are here! #378)[1], NFT (427053020695933663/FTX Crypto Cup 2022 Key #1116)[1], NFT (449710560670050524/FTX - we are here! #45862470640510035/FTX EU - we are here! #231919)[1], NFT (461141670240803321/FTX AU - we are here! #2096)[1], NFT (489484042802086057/Belgium Ticket Stub #1721)[1], NFT (495372481271142219/Japan Ticket Stub #530)[1], NFT (506287137430076926/The Hill by FTX #2759)[1], NFT (522437050939577256/Hungary Ticket Stub #550)[1], NFT (569219453362885/Mexico Ticket Stub #827)[1], OXY[.93272S], SOL[1432.71116687], SPELL[2.038], SRM[551.7128228S], SRM_LOCKED[1354.55683762], SUSHI[.54343], USDT[.0000065], USDT[13717.22753719], YGG[510.0051] | | AVAX[360], BTC[15], ETH[140], MATIC[2000], SOL[1350], USD[35000.00], USDT[13000] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157149 | | ALGO-PERP[0], APT-PERP[0], BIDEN[0], BIT[.00000001], BTC[0.00000001], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.0], FTT[25.04082144], LUNA2[6.50048600], LUNA2_LOCKED[15.16780068], LUNC[0], NFT (290684388585939)/Japan Ticket Stub #472)[1], NFT (29019404138603534)/FTX AU – we are here! #3386)[1], NFT (307631379719122236)/FTX EU – we are here! #2495)[1], NFT (324427595268180894/FTX EU – we are here! #118533)[1], NFT (327670190343966069/Belgium Ticket Stub #1120)[1], NFT (331583012395030476/Hungary Ticket Stub #469)[1], NFT (331983129503206172/Austria Ticket Stub #363)[1], NFT (332761149007712118/Netherlands Ticket Stub #1088)[1], NFT (332920245442048223/Cryptocub#6)[1], NFT (333529630346418629/FTX EU – we are here! #2495)[1], NFT (336154149617528080/Singapore Ticket Stub #1597)[1], NFT (347688958795491145/FTX Crypto Cup 2022 Key #2109)[1], NFT (354013792324793176/FTX EU – we are here! #18645)[1], NFT (380200701274451585/Cryptocub#11)[1], NFT (380625386204612420/The Hill by FTX #3049)[1], NFT (380826752467998/FTX EU – we are here! #118500)[1], NFT (412757299506661651/Cryptocub#26)[1], NFT (427917128939145994/Cryptocub#18)[1], NFT (431240822844107774/Cryptocub#17)[1], NFT (461427920976512070)/FTX AU – we are here! #3383)[1], NFT (468355549099986590/FTX EU – we are here! #249506)[1], NFT (469730472069367749/The Hill by FTX #4460)[0], NFT (476280191711582741/Cryptocub#14)[1], NFT (481615127208451165/MF1 X Artists #86)[1], NFT (482480301614478862/Cryptocub#63)[1], NFT (493519792126345904/Cryptocub#9)[1], NFT (498347372805417225/Monza Ticket Stub #882)[1], NFT (503070850682528365/Belgium Ticket Stub #1122)[1], NFT (504371467710616523/cryptocub#15)[1], NFT (506820067038117769/Cryptocub#6)[1], NFT (508902395428693919/Cryptocub#13)[1], NFT (521531353684341352/Austin Ticket Stub #1433)[1], NFT (535617287468920464/Baku Ticket Stub #1456)[1], NFT (538815326602882849/Cryptocub#7)[1], NFT (542062570774942158/Cryptocub#12)[1], NFT (551269373016207502/FTX Crypto Cup 2022 Key #1876)[1], NFT (551971367145731809/MF1 X Artists #83)[1], NFT (552023002897728754/France Ticket Stub #1933)[1], NFT (561638800501011569/Monaco Ticket Stub #1200)[1], NFT (571594498533260996/LTC is S**T)[1], SOL[0.00094078], SOL-PERP[0], SRM_LOCKED[467.75362041], SXP[1], TRUMP[0], TRX[.000046], USD[4563.09], USDT[0.00912809], USDT-PERP[0], USTC[16.24021237], VETBULL[0] | Yes | |
| 00157151 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.15564849], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[1000000], BIT-PERP[0], BNB[0.10002223], BNBBULL[0.00001008], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025296], ETHBEAR[200000000], ETHBULL[0.50005577], ETH-PERP[0], ETHW[0.00025295], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.05402634], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.04291575], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IKX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.66332126], LUNA2_LOCKED[8.59441628], LUNC[21762.54690297], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01580000], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (330783728832281134/Raydium Alpha Tester Invitation)[1], NFT (333984413215455534/Raydium Alpha Tester Invitation)[1], NFT (344736305919597376/Raydium Alpha Tester Invitation)[1], NFT (356639116581601617/Raydium Alpha Tester Invitation)[1], NFT (373470027322591356/StarAtlas Anniversary)[1], NFT (398082481699230855/Raydium Alpha Tester Invitation)[1], NFT (424074453494891937/Raydium Alpha Tester Invitation)[1], NFT (438450266791470556/Raydium Alpha Tester Invitation)[1], NFT (440902551023727129/StarAtlas Anniversary)[1], NFT (476735867140922622/Raydium Alpha Tester Invitation)[1], NFT (479032913269372863/StarAtlas Anniversary)[1], NFT (486410415905409370/StarAtlas Anniversary)[1], NFT (491708997551676204/StarAtlas Anniversary)[1], NFT (518087639909425482/StarAtlas Anniversary)[1], NFT (518908037391332756/a date)[1], NFT (543591744165568955/StarAtlas Anniversary)[1], NFT (545650827887693331/XI Bear)[1], NFT (547095122102440759/StarAtlas Anniversary)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00000033], UNI-PERP[0], USD[321.83], USDT[1.84170493], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157152 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.0457], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200326[0], BTC-MOVE-20210213[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200712[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPERP[0], DOTPREP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15121603], ETHBULL[0], ETH-PERP[0], ETHW[0.15121603], FIDA[0.05723822500], FIDA_LOCKED[0.20946351], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[149.31580592], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00058473], LUNA2_LOCKED[0.00136438], LUNC[127.32799394], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321954860730465566/FTX EU – we are here! #23703)[1], NFT (419071707541450818/FTX AU – are we here! #1767)[1], OKB[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[.0075], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[8.08985560], SOL-PERP[0], SRM[55.57893156], SRM_LOCKED[482.57290568], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.01], USDT[0.88857314], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157156 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BEAR[3298103.54], BNB[.000005], BNB-PERP[0], BOBA[.005685], BTC[0.00014004], BTC-20210924[0], BTC-PERP[0], BULL[0.00012535], CRV-PERP[0], DOGE[2000], DOT-PERP[0], EDEN[.091941], EDEN-PERP[0], ENS-PERP[0], ETCBULL[0], ETH[0.00091581], ETH-PERP[0], ETHW[0.00091581], FIL-PERP[0], FLOW-PERP[0], FTT[150.000225], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.59237581], LUNA2_LOCKED[10.7155489], LUNC[1000000], MNGO-PERP[0], MOON[.00052367], NEAR-PERP[0], NFT (393238198574311211/The Hill by FTX #22736)[1], NFT (426815727666822812/FTX AU – we are here! #55187)[1], OMG[.005685], OP-PERP[0], OXY[.8567715], POLIS[.000], POLIS-PERP[0], SOL-PERP[0], SOL[0.01461130], SOL-PERP[0], SRM[38.70691885], SRM_LOCKED[224.03104537], THETA-PERP[0], THETA-PERP[0], TRUMPFEBWIN[82741.76290625], TRUMPSTAY[157810.1796908], UNI-PERP[0], USD[3.92336089], USD[21624.63], XRP-PERP[0] | | |
| 00157157 | | AVAX[0], BTC[0], DOGE[86460.36204193], ETH[0], ETHW[0], FTT[0.07763185], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT (302077578256579344/FTX AU – we are here! #3116)[1], NFT (324196766482809152/FTX EU – we are here! #19420')[1], NFT (428090105374894198/FTX AU – we are here! #3134)[1], NFT (525638503710923795/FTX AU – are we here! #26304)[1], NFT (552782212693461493/FTX EU – we are here! #19423)[1], NFT (571175529757935280/FTX EU – we are here! #19427/0)[1], SOL[0.00164554], SRM[.00000001], TRX[0], USD[11990.48], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00157158 | | ALT-PERP[0], ATLAS[.06], AXS-PERP[0], BTC[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20200102[0], BTC-MOVE-20200423[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EDEN[.003268], ETC-PERP[0], FLOW-PERP[0], FTT[1000.13576569], GMT-PERP[0], HNT-PERP[0], MAPS[.005], NFT (460438587110746978/FTX Swag Pack #217)[1], RAY[.45340344], SAND-PERP[0], SOL[205.5117427], SOL-PERP[0], SRM[211122298], SRM_LOCKED[1594.20864522], USD[11825.89], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0] | | |
| 00157163 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023883], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00204170], LUNA2_LOCKED[0.00214070], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (301869358906110836/FTX EU – we are here! #207844)[1], NFT (441397780012766061/FTX AU – we are here! #24210)[1], NFT (478935002344080726/FTX EU – we are here! #20774331)[1], NFT (556523412881260058/FTX EU – we are here! #20774331)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.31040734], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157164 | | AAVE-PERP[0], ADA-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.51012529], BNB-PERP[0], BOBA-PERP[0], BTC[0.03200240], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03200240], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0.99379932], LINK-PERP[0], LRC-PERP[0], LTC[0.0098], LTC-PERP[0], LUNA2[0.01216103], LUNA2_LOCKED[0.02823707], LUNC[2835.15], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[82.50194508], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.00028975], SRM_LOCKED[0.02171129], STORJ-PERP[0], SUN[.00098768], TRX-PERP[0], TSLA[0.299418], USD[-1036.30], USDT[323.30352209], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | BNB[1.40502] |
| 00157165 | | ATLAS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[4.10043076], SRM_LOCKED[1095.85956924], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], USD[79.17], USDT[0.00000001], YFI-PERP[0] | | |
| 00157170 | | APE[.0743336], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COPE[.9540802], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00002231], ETH-PERP[0], ETHW[.00005231], FIL-PERP[0], FTM[8.3295536], FTM-PERP[0], FTT[22.5396369], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00090792], LUNA2[0.08163966], LUNA2_LOCKED[0.08442924], LUNC[7879.13406295], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEO-PERP[0], NFT (554677560939654696/The Hill by FTX #19236)[1], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000038], USD[1190.20], USDT[1.10545048], XEM-PERP[0], XRP-PERP[0] | | |
| 00157173 | | AAVE[.06631374], ALGO-PERP[0], BNB[.00058956], BTC[0.00002112], BTC-20200626[0], BTC-20200825[0], BTC-20200813[0], COMP[.00007898], COMP-20200929[0], COMP-PERP[0], CREAM-20200825[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-PERP[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00073024], FIL-20201225[0], FIL-PERP[0], FTT[.033203], LINK[.069376], MTA-20200125[0], MTA-PERP[0], SHIB[89662], SHIT-20201225[0], SHIT-PERP[0], SRM[7.13418777], SRM_LOCKED[240.68014185], THETA-PERP[0], TRUMP[0], UNI-20200125[0], UNI-PERP[0], USD[57271.52], USD[0.00000001], XAUT[0.000007], XAUTBULL[0], YFI[.00000001] | | |
| 00157180 | | BTC[0], BTC-PERP[0], ETH[0], ETH-20201225[0], FTT[0.00000001], FTT-PERP[0], SRM[.13903528], SRM_LOCKED[120.47408411], TRX[133248.19391717], USD[0.92], USDT[0.00953958] | | |
| 00157180 | | ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.0314586], FIDA_LOCKED[12.01718722], FIDA-PERP[0], FTT[0.00152961], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MOONSHIT[.005], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[13.61586068], SRM_LOCKED[296.06091879], STEP-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00157183 | | BTC[.0052], FTT[1000], SRM[10.7125887], SRM_LOCKED[577.2874113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157184 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BLT[.80391915], BNB-PERP[0], BTC[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BULL[0], BVOL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.0071487], FIDA[0], FLOW-PERP[0], FTT[150.03022860], FTT-PERP[260], IOTA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915341], MKR[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[61.69881013], SRM_LOCKED[1027.88415887], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[3436.45], USDT[0], YFI[0] | | |
| 00157187 | | 1INCH[0], 1INCH-PERP[0], AAVE[.00228165], AAVE-PERP[0], ALGO-2020122[0], ALGO-PERP[0], ALPHA[61.71535018], ALPHA-PERP[-60], ALT-2020122[0], ALT-PERP[0], AMPL[0], APE[1084.0025], APE-PERP[0], APT-PERP[0], ASD[0.08193153], ASD-PERP[0], ATLAS[18000], AVAX[0.10005180], BADGER[1.01165705], BADGER-PERP[-1], BAO[1000], BF_POINT[200], BLT[1442.00007], BNB[0.07592615], BNB-20200925[0], BOBA[.5002325], BTC[0.78772599], BTC-20200426[0], BTC-20201225[0], BTC-MOVE-092[0], BTC-MOVE-20200307[0], BTC-MOVE-20200515[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200713[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTMX-2020626[0], CAKE-PERP[0], CBSE[0], CEL[.1], CHR-PERP[0], COIN[0.10326542], COMP[0], COMP-20200626[0], COMP-2020092[0], COMP-PERP[0], CREAM-PERP[0], CUSD-PERP[0], DEFI-2020092[0], DEFI-PERP[0], DMG[0.01597], DMG-PERP[0], DOGE[1.360603], DOGE-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETHS[.08338491], ETH-PERP[0], ETHW[0.00533865], FIL-2020122[0], FIL-PERP[0], FTM[.143080], FTM-PERP[0], FTT[696.5559264], FTT-PERP[0], GST-PERP[0], HOLY[150], IMX[2148.3066095], KIN[9361.7], KIN-PERP[0], KNC[0.04211235], KNC-20200925[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.95054897], LUNA2_LOCKED[107.21794909], LUNC-PERP[0], MATIC-PERP[0], MKR[0.001], MTA[1], NFT [326514787068956301/FTX EU - we are here! #91267][1], NFT [35385434527492904/Silverstone Ticket Stub #855][1], NFT [42838093316869311183/FTX EU - we are here! #91199][1], NFT [44240665266474183/Singapore Ticket Stub #1854][1], NFT [4735570693963107842/Montreal Ticket Stub #1905][1], NFT [52748854452255544/FTX EU - we are here! #91045][1], NFT [56803001027110813/The Hill by FTX #8352][1], NFT [56846902171142201/FTX AU - we are here! #91262][1], OKB[.5663225], OMG-PERP[0], POLIS[1602], RAY[.04895], RAY-PERP[0], ROOK-PERP[0], RSR[302.59955], RSR-PERP[.000], SHIT-20201225[0], SHIT-PERP[0], SOL[.0565528], SOL-PERP[-0.04000000], SPELL[19.11500001], SPELL-PERP[0], SRM[185.9001931], SRM_LOCKED[153.29732158], SRM-PERP[0], SUSHI[0.315375], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], TOMO[0.09612899], TOMO-PERP[0], TRUMPFEBWIN[76.76991], UNI-PERP[0], USD[30423.92], USDT[0.22115663], XAUT-20200626[0], YFI[0.00095198] | ETH[.0084438] | |
| 00157191 | | ALPHA-PERP[0], AURY[.00000001], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRV-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04658279], FTT-PERP[0], LUNA2[0.00337278], LUNA2_LOCKED[0.00786982], LUNC[734.43], SOL[0], SOL-PERP[0], SRM[.53132232], SRM_LOCKED[306.92720756], TRX[.000928], USD[0.38], USDT[9787.07590183], WBTC[0] | | |
| 00157192 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-20200327[0], BCH-PERP[0], BNB-20200327[0], BNBMOON[.00372], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200335[0], CREAM-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], EXCH-PERP[0], FTT[0], HT-20200327[0], HT-PERP[0], LINA[0], LINK-20200327[0], LINK-PERP[0], LUNA2[0.00026578], LUNA2_LOCKED[0.00659344], LUNC[.006964], MATIC-20200327[0], MATIC-PERP[0], MOON[.00084], OKB-20200327[0], OKB-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SRM[1.90611502], SRM_LOCKED[6.41583998], STARS[0], THETA-PERP[0], TOMO-20200327[0], TRX-PERP[0], USD[67.88], USDT[0], USDT-PERP[0], USTC[.4], VET-PERP[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00157195 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BCHMOON[102], BCH-PERP[0], BNBDOOM[.0027], BTC[0.00000001], BTC-20200327[0], BTC-20210325[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191104[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-PERP[0], DEFI-2020092[0], DEFI-PERP[0], DRGNDOOM[.00002], EOS-20200327[0], EOS-PERP[0], EOSDOOM[.5], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[0], FTT[7754.35136021], FTT-PERP[0], HOLY-PERP[0], KIN-20200327[0], LINKDOOM[.0005], LINK-PERP[0], MEDIA-PERP[0], MTA[2047087065744589/France Ticket Stub #551][1], NFT [3759650574849840514/The Hill by FTX #5668][1], NFT [4472946191985441843/Austria Ticket Stub #28][1], NFT [4683917163151875293/Austin Ticket Stub #1620][1], NFT [4868582690997785/MF1 X Artists #49][1], NFT [5096570919164213/Hungary Ticket Stub #119][1], NFT [5578440581847050480/Monza Ticket Stub #1390][1], ONT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SPY-20201225[0], SRM[9.60935631], SRM_LOCKED[48.89143361], SRM-PERP[0], SXP-PERP[0], TOMO[0], TRU-PERP[0], TRX-20210326[0], TRXMOON[.02], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[35048.52], USTD[0.87000000], USDT-PERP[0], USTC-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPMOON[.001], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00157198 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.0025], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.11559871], BNB-PERP[0], BTC[.0000005], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.02284201], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[401.10118153], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.21691824], LUNA2_LOCKED[0.50614257], LUNC[47260.72544058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.000000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00157202 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000072], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191221[0], BTC-MOVE-2020Q1[0], BTC-MOVE-0904[0], BTC-PERP[-0.1], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00001289], ETH-0325[0], ETH-PERP[0], GMEPRE[0], HNT-PERP[0], ICP-PERP[0], KNC-20200925[0], ETH-20201230[0], ETH-20200919[0], ETH-2020Q1[0], ETH-20210228[0], ETH-20210913[0], ETH-PERP[0], FTT[29900265483596657/FTX EU - we are here! #2235782], NFT [4649904359653776301/Monza Ticket Stub #1351] | USD[600.00, USDT[600], XRP[40] | |
| 00157203 | | 1INCH-20210326[0], ALGO-20200327[0], ALGO-20201225[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BTC-2019092[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0406[0], BTC-MOVE-0626[0], BTC-MOVE-0705[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-20191004[0], BTC-MOVE-20191025[0], BTC-MOVE-20191225[0], BTC-MOVE-20200211[0], BTC-MOVE-20200927[0], BTC-MOVE-20200925[0], BTC-MOVE-20200909[0], BTC-MOVE-20210625[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0618[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DRGNBEAR[0], DMG-PERP[0], DOGE[.00000001], DOGE-20210626[0], ENS[.000000001], ENS-PERP[0], ETH-0121[0], ETH-20190227[0], ETH-20200701[0], ETH-20200919[0], ETH-20200925[0], FIDA[384.00257], FTT[825.60669405], FTT-PERP[0], HT-20200327[0], LINK[0], LINK-PERP[0], LTC[0] | USD[654.07] | |
| 00157209 | | ADA-PERP[0], ALGO-2019122[0], ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], APE[74.00037], AXS-PERP[0], BCH-20200327[0], BCH-2020Q0[0], BCHBULL[.0058332], BNB-2020Q0[0], BNB-PERP[0], BSV-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0402[0], BTC-MOVE-0516[0], BTC-MOVE-0619[0], BTC-MOVE-0907[0], BTC-MOVE-0912[0], BTC-MOVE-1020[0], BTC-MOVE-1102[0], BTC-MOVE-0917[0], BTC-MOVE-0926[0], BTC-MOVE-1103[0], BTC-MOVE-1110[0], BTC-MOVE-1114[0], BTC-MOVE-1121[0], BTC-MOVE-2019122[0], BTC-MOVE-20191227[0], BTC-MOVE-20191109[0], BTC-MOVE-20191120[0], BTC-MOVE-20191216[0], BTC-MOVE-20191225[0], BTC-MOVE-0122[0], BTC-MOVE-20200122[0], BTC-MOVE-2020122[0], BTC-PERP[0], BTMX-20191227[0], BULL[0.00004437], CRO[.02011 0101], DENT-PERP[0], DOGE-20210626[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHBULL[.00005748], FIDA-PERP[0], FTT[.25306484], FTT-PERP[0], HT-20200122[0], LINK[0], LINK-20200327[0], LTC-20200925[0], LTC-20210326[0], LUNC-PERP[0], MATIC-20200327[0], MOON[.006], OKB-20200925[0], OXY-PERP[0], SAND[144.00072], SOL-PERP[0], SRM[39.002288659], SRM_LOCKED[140.75022229], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[714.2], TRX[.000016], USD[15609.22], USDT[4850.82804222], XRP-20191227[0], XRP-20200919[0], XRP-20200926[0], XRPBEAR[999.4], XRPBULL[.01850076], YFI-20201225[0] | USD[15412.84], USDT[3887] | |
| 00157212 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00001567], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[320.66566575], DENT-PERP[0], DYDX[1055.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[0.16489729], ETHW[0.16489729], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.45924241], LUNA2_LOCKED[1.07166564], LUNC[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [4638192195136390490/FTX EU - we are here! #242281][1], NFT [4683675830448994/FTX EU - we are here! #242278][1], NFT [5739594281755368/FTX EU - we are here! #242269][1], RAY[.859451], REN-PERP[0], SAND-PERP[0], SOL[0.0299999], SRM[.556053], SRM-PERP[0], TRX[.000001], USD[-81.01], USDT[0.00156451], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157217 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200324[0], BTC-MOVE-20200425[0], BTC-MOVE-20200429[0], BTC-MOVE-20200602[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0.325], EDEN[1754.03643766], EGLD-PERP[0], ELON-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[4.13416576], FIL_LOCKED[25.98477149], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.91109553], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA[7008.47903278], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20200628[0], LTC-PERP[0], LUNA[2.61492002], LUNA2_LOCKED[30.10148004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[623.05287244], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [292152599731407222/Monza Ticket Stub #1681][1], NFT [311741441487367569/FTX Crypto Cup 2022 Key #11607][1], NFT [321412410222544037/4-FTX EU - we are here! #16564][1], NFT [325127020007708667/4-FTX EU - we are here! #56389][1], NFT [339371810043609105/France Ticket Stub #300][1], NFT [346618036543345058/FTX AU - we are here! #8500][1], NFT [378635257290724780/Baku Ticket Stub #1361][1], NFT [410361938605580183/Montreal Ticket Stub #1330][1], NFT [416919968479590248/FTX EU - we are here! #16519][1], NFT [466225618050350935/The Hill by FTX #8408][1], NFT [484008185064461924/Austria Ticket Stub #261][1], NFT [501203860182453996/FTX AU - we are here! #16521][1], NFT [541159861661473127/Monaco Ticket Stub #1179][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[656.59869148], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[371.50267117], SRM_LOCKED[314.24523907], SRM-PERP[0], STEP-PERP[0], STG[.31409349], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[629.66578232], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3091.17], USD[0.00528404], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[5.24] |
| 00157222 | | ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200115[0], BTC-MOVE-20200610[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20201125[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20201229[0], BVOL[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[20.29614300], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001443], LUNC[13.38], MAPS[4], MAPS-PERP[0], MATIC-PERP[0], NFT [312140420917978587/FTX EU - we are here! #148499][1], NFT [345755986479684126/FTX EU - we are here! #148246][1], NFT [382750853773966582/FTX EU - we are here! #148613][1], OKB-PERP[0], SHIB-PERP[0], SRM[1.30995284], SRM_LOCKED[5.40988787], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[12.47163169], XRP-PERP[0] | | |
| 00157224 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200327[0], BAO[1], BCH[0], BCH-20190927[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201002[0], BTC-20201227[0], BTC-MOVE-20191023[0], BTC-MOVE-20191028[0], BTC-MOVE-20191219[0], BTC-MOVE-20191227[0], BTC-MOVE-20191226[0], BTC-MOVE-20191231[0], BTC-MOVE-20191221[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200401[0], BTC-MOVE-20200417[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200420[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CRO[0.00913043], CRO-PERP[0], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000004], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], LOOKS[.11625834], LTC[0], LTC-20200327[0], LTC-20200926[0], LTC-PERP[0], LUNA2[0.00020060], LUNA2_LOCKED[0.00004853], LUNC[0], MEDIA[0], NFT [478040539027061362/FTX AU - we are here! #4908][1], NFT [558393430533498742/FTX AU - we are here! #4885][1], OKB[0], OKB-PERP[0], OXY[.0005], PAXG-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM[1.61472403], SRM_LOCKED[355.01075014], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[0.00000300], TRX-20200925[0], TRX-PERP[0], USD[0.02], USDT[0.06685399], USDT-PERP[0], WBTC[0], XAUT-PERP[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00157225 | | APE[.036502], AVAX-PERP[0], BTC[.00002], BTC-MOVE-20191031[0], BVOL[0], CHZ[1.9763], ETH[10.44017380], ETHW[0.00038743], FTT[0.08656682], LUNA2[0.00003031], LUNA2_LOCKED[0.00007073], LUNC[0.00009765], NFT [309774220978057240/FTX EU - we are here! #11885][1], NFT [321154133814805511/Mexico Ticket Stub #951][1], NFT [339189787390670688/Hungary Ticket Stub #1034][1], NFT [339488634465538071/FTX #2][1], NFT [361653619545191588/Monaco Ticket Stub #806][1], NFT [374837917042748956/FTX AU - we are here! #1997][1], NFT [385846356568061047/The Hill by FTX #3319][1], NFT [422562012357927228/FTX AU - we are here! #5497][1], NFT [423368742794453082/Monza Ticket Stub #1620][1], NFT [431580562180149478/Singapore Ticket Stub #488][1], NFT [432666043046927082/FTX EU - we are here! #1906][1], NFT [452017978616785609/Montreal Ticket Stub #29][1], NFT [456435564836387823/Baku Ticket Stub #7293][1], NFT [472430275303186363/Austin Ticket Stub #331][1], NFT [508046967448502905/FTX EU - we are here! #18997][1], NFT [546944308825183835/FTX Crypto Cup 2022 Key #850][1], NFT [548439515172983143/Japan Ticket Stub #759][1], SRM[3.85446547], SRM_LOCKED[5.79669534], SXP-PERP[0], TRUMP[0], TSLA[.0071196], USD[0.60], USDT[10.51736462], WFLOW[.003795] | | |
| 00157230 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008516], BTC-20200626[0], BTC-MOVE-0409[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20200307[0], BTC-PERP[0], BVOL[0.00000001], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUN2[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [365912707639693453/The Hill by FTX #10584][1], NFT [382984407101508086/FTX EU - we are here! #135454][1], NFT [472546260171095473/FTX EU - we are here! #135109][1], NFT [574421296552207467/FTX EU - we are here! #135143][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01000542], SRM_LOCKED[5.77980656], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[267.14], USDT[0.00000003], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00157233 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200112[0], BTC-MOVE-20200112[0], BTC-MOVE-20200115[0], BTC-MOVE-20200202[0], BTC-MOVE-20200204[0], BTC-MOVE-20200220[0], BTC-MOVE-20200227[0], BTC-MOVE-20200301[0], BTC-MOVE-20200312[0], BTC-MOVE-20200319[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-MOVE-20200419[0], BTC-MOVE-20200428[0], ETC-PERP[0], BTC-MOVE-20200414[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200409[0], BTC-MOVE-WK-20200416[0], BTC-MOVE-WK-20200420[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20200327[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT [308612911549243625/FTX AU - we are here! #2790][1], NFT [483796750235783657/FTX AU - we are here! #2790][1], NFT [485773955985872301/FTX AU - we are here! #23594][1], PRIV-PERP[0], RAY[4.047838], SHIT-PERP[0], SOL[.00000001], SRM[1164.33526062], SRM_LOCKED[7269.02228175], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[11336.06081], TRX-PERP[0], UNI[.00000001], USD[0.41], USDT[0.45365197], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157241 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM[2.02937447], SRM_LOCKED[0.02016985], TRX-PERP[0], USD[0.00], USDT[.005856] | | |
| 00157243 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.29551655], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200627[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[420.100603], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[56.76419879], SRM_LOCKED[285.59660616], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], USDT[0], USD[74.37], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157244 | | BTC[0.00220552], COIN[0], ETH[1], ETHW[1], FIDA[.585705], FTT[1579.01140122], FTT-PERP[0], HT[0.05337235], MANA[52], MEDIA[1.874346], NFT [555574097329204602/The Hill by FTX #10465][1], RAY[1000], RAY-PERP[0], SOL[13.983157], SOL-PERP[0], SRM[1130.93631528], SRM_LOCKED[620.10449384], TRUMP[0], TRUMPFEB[N[143.6], TRUMPSTAY[.015135], USD[0.30], USDT[0.00862122] | | |
| 00157245 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[6.95398056], SRM_LOCKED[83.14575876], SUSHI-PERP[0], TRX-PERP[0], USD[-2.13], USDT[14.48485840], WAVES-PERP[0], XRP-PERP[0] | | |
| 00157247 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-20201226[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BIT[500.0025], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06240], BTC-0608[0], BTC-20191226[0], BTC-MOVE-20191016[0], BTC-MOVE-20191127[0], BTC-MOVE-20191126[0], BTC-MOVE-20191201[0], BTC-MOVE-20191224[0], BTC-MOVE-20191231[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200404[0], BTC-MOVE-20200422[0], BTC-MOVE-WK-20200603[0], BTC-MOVE-WK-20200924[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200926[0], BTC-MOVE-WK-20201001[0], BTC-MOVE-WK-20201003[0], BTC-MOVE-WK-20201008[0], BTC-MOVE-WK-20201010[0], BTC-MOVE-WK-20201218[0], CREAM-20210326[0], CREAM-20210326[0], CRO-PERP[0], DEFI-20200929[0], DGB-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[150.00000001], FTT-PERP[0], HOLY[.000002], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], BVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-20200925[0], LTC-20200925[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[0.00], MATIC-PERP[0], MATIC-PERP[0], MKR-20210326[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-20210326[0], PAXG-PERP[0], PRIV-PERP[0], REN-20210326[0], SAND-20210326[0], SRM-20200925[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-20210826[0], SUSHI-20210326[0], SXP-20200925[0], SXP-20210326[0], THETA-PERP[0], TOMO-20210326[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[N[500], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157265 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-2019111[0], BTC-MOVE-2019111X[0], BTC-MOVE-2019111X[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191223[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], ... (data continues) | | |
| 00157268 | | BTC[0.11662617], FTT[1143.35560502], SRM[113.04527826], SRM_LOCKED[583.89856871], USD[0.67], USDT[0.00007117] | Yes | |
| 00157271 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-20210924[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210811[0], BTC-MOVE-20210905[0], ... (data continues) | Yes | |
| 00157273 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00099228], BCH-PERP[0], BNB[0.00742930], BNB-PERP[0], ... (data continues) | Yes | BNB[.007348], USD[7.55] |
| 00157275 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20211123[0], AAVE-PERP[0.05000000], ABNB-20201225[0], ABNB-20210326[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ... (data continues) | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157277 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAR[.2], BCH-PERP[0], BIDEN[0], BIT[.11], BIT-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200401[0], BTC-MOVE-20200531[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200330[0], BTC-MOVE-WK-20200626[0], ETC-MOVE-20200306[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.08630882], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GODS[.00000001], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00506214], SOL-20200925[0], SOL-PERP[0], SRM[22.57733642], SRM_LOCKED[422.58140893], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEBWIN[625], TSLA[.0060645], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00157279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[.096371], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHE[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.06643836], FTT-PERP[0], HT[.01196647], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0607538], SRM_LOCKED[19.15239481], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], USD[9791.56], USDT[0.00000003], WAVES-PERP[0], YFI[0] | Yes | |
| 00157281 | | AMPL[0], BTC[0], FTT[0.07988780], SRM[.19966225], SRM_LOCKED[.69088737], SUSHI[.487], SUSHIBULL[400493301.2], TRX[.00005], USD[0.08], USDT[0.00000003] | | |
| 00157285 | | ASD-PERP[0], AVAX-0325[0], BTC[0.00005140], COIN[0.00615836], ETH[.000384], ETHW[.000384], FLR[.34366], FTT[500.07829765], HGET[.0109635], LUNA2[34.75319727], LUNA2_LOCKED[81.09079362], MAPS[.298245], MER[.425885], NFT[470964852921031400/KAWS: HOLIDAY UNITED KINGDOM COMPANION BROWN #2][1], NFT [495836096643583818/BE@RBRICK X-girl 2021 1000% #1][1], OXY[.41688], RAY[.309835], SOL[.00758836], SRM[664.91600782], SRM_LOCKED[589.6426838], SUSHI[.049515], UBXT[.0681445], USD[0.00], USDT[1088.74288550] | | |
| 00157289 | | FTT[1784.35], SRM[166.32757904], SRM_LOCKED[865.67242096], USDT[.445452] | | |
| 00157293 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.06313259], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.81189125], FTT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00168375], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.72021813], SRM_LOCKED[123.11498187], TRUMPFEB[0], TRUMPFEBWIN[5677.6], TRX[.000003], UNI-PERP[0], USD[2371.58], USDT[3340.34996917], XRP-PERP[0] | | |
| 00157295 | | AMPL[0], AMPL-PERP[0], BTC[0.00001245], BTC-PERP[0], DOT[1.08106999], ETH[.00031146], ETH-PERP[0], FTT[25.11364960], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00930603], LUNC-PERP[0], SOL[0], USD[494.71], USDT[0.00000002] | | |
| 00157298 | | BTC[3.03033579], DOGE[1.94477666], ETH[0.00012338], ETHW[0], FIDA[.03354624], FIDA_LOCKED[.14082606], FTM[0.80802805], FTT[1030.12127918], LUNA2[0.00205807], LUNA2_LOCKED[0.00480217], NFT [305790819123184988/Austin Ticket Stub #667][1], NFT [380702742245208311/Baku Ticket Stub #1534][1], NFT [387367662617607479/FTX EU - we are here! #78285][1], NFT [406069503902463926/FTX Swag Pack #289 (Redeemed)][1], NFT [423141374984281100/Netherlands Ticket Stub #1402][1], NFT [436298894397832495/FTX AU - we are here! #2496][1], NFT [443745544167396259/FTX AU - we are here! #23534][1], NFT [464238940516944344/Belgium Ticket Stub #1588][1], NFT [482058246645619698/FTX AU - we are here! #7811/2][1], NFT [490082228542641457/Japan Ticket Stub #450][1], NFT [569249503207411908/FTX AU - we are here! #2478][1], NFT [574452413212691879/FTX EU - we are here! #79964][1], POLIS[.0038178], SOL[0.00002239], SRM[25.51961506], SRM_LOCKED[527.78790646], SUSHI[0.00000001], TRX[946.53582902], USD[5050.96], USDT[0.00000001], USTC[0.00000001] | Yes | USD[53.57] |
| 00157301 | | ABNB[99.99059025], AMZN[299.95647986], ARKK[99.9814441], BABA[199.96253235], BTC[0.00007457], COIN[199.96884340], ETH[0.00012238], ETH-PERP[0], FTNN[457.51387552], FB[399.92875185], FTT[290.00200703], GBTC[2999.9997378], GLD[145.8522828], GOOGL[99.98154245], HOOD[299.9642515], NFLX[399.98210565], NFT [383169696159153974/FTX AU - we are here! #20968][1], NVDA[199.97291973], PFE[199.962], PYPL[9.9987897], SPY[399.9925416], SRM[5.01506469], SRM_LOCKED[29.30493531], TRX[.000003], TSLA[199.98494635], TSM[299.9861483], UBER[99.981], USD[13709.18], USDT[0.00000001], ZM[177.3365904] | | |
| 00157305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[135.02586853], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], FIDA[.0613686], FIDA_LOCKED[4.68856718], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03276929], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[57.05850582], SRM_LOCKED[1458.98859113], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[173889.72], USDT[0.00000001], WBTC[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00157307 | | ENS[.00605], FTM[.08700075], FTT[0.08585055], SOL[0], SRM[27.47900054], SRM_LOCKED[122.25738735], TRX[.000004], USD[0.01], USDT[0] | | |
| 00157311 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.00019467], BTC-0325[0], BTC-20200626[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], -610], CRV-PERP[0], DOGE-20200327[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[10.15809465], FTM-PERP[0], FTT[1.35570478], FTT-PERP[0], GRT-20211231[0], HT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[.00928], LTC-PERP[0], LUNA2[2.34714701], LUNA2_LOCKED[5.47667636], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[18.1473792], SOL-PERP[0], SRM[-24.83], SXP-PERP[0], TRX[10.686528], USD[729.70], USDT[129.70], USDT[0.51894369], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00157312 | | APE-PERP[0], APT-PERP[0], BNB[12.19567624], BNB-PERP[0], BTC[.00002849], BTC-PERP[0], CQT[.37836419], DOGE-PERP[0], ETC-PERP[0], ETH[.0009132], ETH-PERP[0], ETHW[.0009132], FTT[.00002455], FTT-PERP[0], LDO-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[0.00289761], LUNC-PERP[0], SOL-PERP[0], SRM[19.26877194], SRM_LOCKED[2.37360965], TRX[.710186], UNI-PERP[0], USD[77891.67], USDT[-3.33858745], USDT-PERP[0] | Yes | |
| 00157314 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.61508516], FTT-PERP[0], GALA-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], LINA[1.26234999], LUNA2_LOCKED[0.94548333], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [292517685971956236/FTX AU - we are here! #41632][1], NFT [398168022292538110/FTX EU - we are here! #134928][1], NFT [416786538350161730/FTX EU - we are here! #13943][1], NFT [448711172251444840/FTX EU - we are here! #133344][1], NFT [572907604688593117/FTX AU - we are here! #41869][1], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.06], USDT[0.00000002], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00157317 | | APT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[4267.55057651], HT[.077126], HT-PERP[0], NFT [419568714566592521/FTX AU - we are here! #16490][1], RAY[0], SOL-PERP[0], SRM[.70442165], SRM_LOCKED[605.82688209], TRX[10348749.61271], USD[31800.18], USDT[10.00223776] | | |
| 00157320 | | ADA-PERP[0], ALICE[.0995375], AVAX-PERP[0], BIDEN[0], BIT[.51170805], BNB-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-20200527[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200714[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200524[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200809[0], BTC-PERP[0], BVOL[0], C98[.9062277], COMP-PERP[0], CREAM-20210328[0], CREAM-PERP[0], DOT-PERP[0], EDEN[.005788], EMB[0.0888], ETH[0.00000516], ETH-20191227[0], ETH-PERP[0], ETHW[0.00142565], FLOW-PERP[0], FTM[.4088757], FTT[540.09744069], FTT-PERP[0], GENE[0.00091342], GMT-PERP[0], MAPS[.052369], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00215231], LUNA2_LOCKED[0.00502205], LUNC-PERP[0], MAPS[.3234715], MATIC[4.84826897], MTA-20200925[0], MTA-PERP[0], NFT [567297095015036438/FTX AU - we are here! #49869][1], OXY[.356352], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[.094100], SAND-PERP[0], SHIT-PERP[0], SOL[0.03750920], SOL-PERP[0], SRM[121.79370528], SRM_LOCKED[161.40129829], SUSHI-20200925[0], SUSHI-PERP[0], TLM-PERP[0], TRU[.106155], TRX[.000030], TRX-PERP[0], USD[63.96], USDT[50.00000003], USTC[.30467], USTC-PERP[0], WAVES-PERP[0], YFI[0] | Yes | |
| 00157322 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[0.89054351], ASD-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[71], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200402[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-MOVE-20200420[0], BTC-MOVE-20200518[0], BTC-MOVE-20200523[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200412[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200517[0], BTC-MOVE-WK-20200531[0], BTC-MOVE-WK-20200906[0], BTC-MOVE-WK-20200927[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.31009336], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54188124], LUNA2_LOCKED[1.26016671], LUNC[118632.91523389], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [333945642832730746/FTX EU - we are here! #28040][1], NFT [407243955850574177/FTX AU - we are here! #90545][1], NFT [411612531185767634/The Hill by FTX #9755][1], NFT [453758665177019734/FTX AU - we are here! #13593][1], NFT [462301684049596686/FTX Crypto Cup 2022 Key #1623][1], NFT [485632587788596713/The Hill by FTX #12101][1], OIL-100-20400625[0], OMG-PERP[0], ONE-PERP[0], SRM[0.06094685], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[0.01496858], SNX-PERP[0], SOL-PERP[0], SRM[.06095685], SRM_LOCKED[6.57290221], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SWEAT[31], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[8042.55], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157324 | | BNB-PERP[0], BTC[0], DOGE[2033.90348915], FTT[641.98443306], NFT [333686082903610471/FTX AU - we are here! #33417][1], NFT [393826432938540574/FTX AU - we are here! #33268][1], NFT [402309745233154664/Montreal Ticket Stub #1844][1], SRM[61.22615385], SRM_LOCKED[302.52196799], USD[0.68], USDT[0] | Yes | |
| 00157325 | | BOBA[.06], FTT[0.09124495], SRM[1.23634933], SRM_LOCKED[7.76365067], USD[11.98], USDT[0] | | |
| 00157326 | | AAVE[5], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.33274331], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[3.775], ETH-PERP[0], ETHW[1.775], EUR[13.20], FTM-PERP[0], FTT[39.60551], FTT-PERP[0], GALA-PERP[0], LOOKS[2166.1461284], LUNA2[0.02964380], LUNA2_LOCKED[6991688], LUNC[8455], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE[69.16842], SAND-PERP[0], SLP-PERP[0], SOL[15.14406588], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[964.000001], TRX-PERP[0], USD[10345.77], USDT[320.09311770], XRP-PERP[0] | | LOOKS[2164], SOL[.081281] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157327 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BEAR[.03], BIDEN[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200928[0], BTC-MOVE-20201020[0], BTC-MOVE-20201107[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20200224[0], BTC-MOVE-20200226[0], BTC-MOVE-20200928[0], BTC-MOVE-20201002[0(0)], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200608[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20201110[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FIL-20201225[0], FTT[.66246925], HT-20200327[0], HT-PERP[0], IBVOL[0.00003042], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MOON[1.0914], NEO-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], SOL-20200925[0], SOL[.99936825], SOL-PERP[0], SRM[8.25069972], SRM_LOCKED[21.4924786], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRUMP[0], USD[0.74], USDT[0.04337124], VET-PERP[0], XRP-20200327[0], XRP-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-HASH-20210[0], BTC-MOVE-20200511[0], BTC-MOVE-20200612[0], BTC-MOVE-20200233[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000073], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [29440900653328915] Singapore Ticket Stub #1091][1], NFT [317849586037093][0], SRM_LOCKED[0] | | |
| 00157332 | | BTC[0], ETH[0], FTT[0.07783186], LUNA2[0.00138046], LUNA2_LOCKED[0.03321107], LUNC[.004447], NFT [363958932760505436/FTX AU - we are here! #16546][1], NFT [397227883135380110/FTX AU - we are here! #14517][1], NFT [446040866689518826/FTX AU - we are here! #25661][1], NFT [458841637098038426/FTX EU - we are here! #145088][1] | | |
| 00157335 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00023741], BTC-20200925[0], BTC-PERP[-2], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06575053], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-20200925[0], LTC[615.4708600], LTC-PERP[-615], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.03328374], SRM_LOCKED[8.84036071], SUSHI-PERP[0], USD[70297.49] | | |
| 00157338 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0423[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DROP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.060683], FTT-PERP[0], GRT[.0000001], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03367179], SRM_LOCKED[.55866282], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[201.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00157347 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[175.048894], GRT-PERP[0], HGET[100.15656059], HOLY-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.5245267], SRM_LOCKED[218.2862745], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UBXT[23708.20984484], UBXT_LOCKED[120.76750921], USD[0.01], USDT[0.37911857], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157348 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000250], BTC-20200925[0], BTC-20211226[0], BTC-21062[0], BTC-MOVE-20200103[0], BTC-MOVE-20200111[0], BTC-MOVE-20200228[0], BTC-MOVE-20200420[0], BTC-MOVE-20200420[0], BTC-MOVE-20201021[0], BTC-MOVE-20201103[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200216[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20211225[0], DEFI-PERP[0], DENT-PERP[0], DOGE[10002.28335525], DOGE-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00866225], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [310542883877289532/FTX AU - we are here! #8638][1], NFT [407318537845814122/Monza Ticket Stub #1350][1], NFT [41340165665668628/The Hill by FTX #9156][1], NFT [425393557507437471/FTX Crypto Cup 2022 Key #1011][1], NFT [510252079579766577/FTX EU - we are here! #8671][1], NFT [566462112763011440/FTX EU - we are here! #86540][1], OKB-20201225[0], OKBBULL[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[9.73944071], SRM_LOCKED[187.09156649], SRM-PERP[0], SUN[47368.41835035], SXP-20201225[0], SXP-PERP[0], TRX[78797.829864], TRX-PERP[0], USD[13396.26], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-20200626[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00157349 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB[0.00007627], BNB-PERP[0], BTC[1.35453635], BTC-PERP[0], COMP-PERP[0], DOGE[28884.85840287], DOGE-PERP[0], ETH[7.60873371], ETHW[0.00052280], FIDA[.01], FTT[382.29139734], FTT-PERP[-357.1], HGET[2414.97875017], LTC[6.04484497], MKR-PERP[0], OKB-PERP[0], SNX-PERP[0], SRM[79.69018281], SRM_LOCKED[264.95585786], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.36786516], TRX-PERP[0], USD[1859.55], USDT[7.12074046], XRP[1253.17611847], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00157350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[1.12693166], BNB[0.00007469], BNB-PERP[0], BTC[0], BTC-MOVE-20210908[0], BTC-MOVE-20210911[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.03076309], DOGE-PERP[0], DYDX-PERP[0], EDEN[0.98667304], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002002], ETH-PERP[0], ETHW[0.00019998], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.01653969], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[086], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0], NFT [3359910250643060][0], NFT [3932470553381095/Hungary Ticket Stub #967][1], NFT [359100258063430650/FTX EU - we are here! #75497][1], NFT [389730102002996041/Silverstone Ticket Stub #281][1], NFT [410709165327411594/FTX Beyond #332][1], NFT [412947786969205554/Montreal Ticket Stub #175][1], NFT [416475050851941180/The Hill by FTX #3192][1], NFT [465607402749961964/FTX Crypto Cup 2022 Key #1844][1], NFT [496008753045043/Singapore Ticket Stub #942][1], NFT [50302411780667443/France Ticket Stub #472][1], NFT [504685382723031447/Monza Ticket Stub #633][1], NFT [511594250184894798/Australia Ticket Stub #365][1], NFT [535667948304669732/FTX EU - we are here! #75243][1], NFT [556474076630357996/Monaco Ticket Stub #549][1], NFT [570332220920152507/Mexico Ticket Stub #1220][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.09862641], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210626[0], XRP-PERP[0], XTZ-PERP[0], YGG-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157352 | | APE[137.4], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0.08157861], AVAX-PERP[-1057.1], BNB[0], BNB-20210326[0], BNB-20210626[0], BNB-PERP[0], BTC[0.00007396], BTC-20210326[0], BTC-20210626[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210320[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ENS[533.33], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00700972], ETH-20210326[0], ETH-PERP[-27.041], ETHW[-42.67200028], FIL-PERP[0], FTT[78.54782438], FTT-PERP[0], GAL[198], GMT-PERP[0], GRT-PERP[0], HBB[101777], IMX[3268.5], IMX-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[2.63243349], SOL-PERP[0], SRM[.33562755], SRM[.15607848], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], TLM-PERP[0], TRX[380.000024], UNISWAP-PERP[0], USD[0.01], USDT[5989.75000003], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157353 | | AKRO[9065.998095], ATLAS[7.85224], BAO[301932.968], BNB[.0092938], FTM[675.152353], FTT[128], KIN[3278112.16], REEF[14763.400175], RSR[648.74657], SRM[17.74339426], SRM_LOCKED[52.25660574], TRUMPFEBWIN[284567.286694], USD[1975.34], USDT[0] | | |
| 00157363 | | BTC-MOVE-WK-20200619[0], BULL[0], BVOL[0], ETH[0], FTT[100.86187905], LTC[0.00039358], MTA-20200925[0], MTA[34.99335], SRM[29.37046723], SRM_LOCKED[108.11356399], TRX[.000776], USD[0.00], USDT[0] | | |
| 00157365 | | 1INCH[234.90585420], ALPHA[3157.73445077], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], BAO[364182.99020312], BSV-PERP[0], BTC[0.01998000], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-K-20191217[0], BTC-MOVE-20200116[0], BTC-MOVE-20200327[0], BTC-MOVE-20210615[0], BTC-MOVE-20200306[0], BTC-MOVE-20200306[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], COPE[.000505], DOGE[1070.47033328], EDEN[194.64458522], ETC-20200327[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.98251449], FIDA[153.13864488], FTT[125], FTT-PERP[0], HOOD[17.3939392794894693/FTX Heart of Stone Ticket Stub #572][1], LINK-PERP[0], MAPS[19.91036], MEDIA[0.09175], MEDIA[0.00917521], NEAR[44759200], MER-PERP[0], NFT [38024871362399/FTX heart of Stone Ticket Stub #2103][1], NFT [361117721563634367/France Ticket Stub #1524][1], NFT [454490555717914271/Montreal Ticket Stub #1910][1], NFT [455336225236886547/Silverstone Ticket Stub #511][1], NFT [471426038103957773/FTX EU - we are here! #9715][1], NFT [482496833009371653/FTX - MagicEden 1][0][1], NFT [497481438062440/FTX EU - we are here! #5497][1], NFT [497481438062440/FTX EU - we are here! #9716][1], NFT [562438920384257227/FTX EU - we are here! #49938][1], OLY2021[0], OXY[2426.871002], RAY[.330714], SLND[.07519705], SLRS[.26331925], SNY[1.1], SPY-20201225[0], SRM[.78727729], SRM_LOCKED[334.70890444], SUSHIBULL[.000498], THETA-20200925[0], UBXT[7144.75704758], USD[2667.55], USDT[0.01030700], USDT-PERP[0], VET-PERP[0], XRPBULL[.009963S], YFI[0] | Yes | HOOD[1.52423518] |
| 00157366 | | SRM[1.0518731], SRM_LOCKED[.0380072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157368 | | AAVE[0.00000004], AAVE-PERP[0], APE-PERP[0], AVAX[1.11978899], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], CRO[40000], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[33.14611562], ETH/W[0.00000004], FTM[125], FTT[0], GAL-PERP[0], ICP-PERP[0], LINK[0.00000002], LTC-PERP[0], LUNA2[0.00224408], LUNA2_LOCKED[0.00514285], LUNC[0.00000001], LUNC-PERP[0.00000004], MATIC[73.00000002], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], NFT (312789410294489038/The Hill Ev FTX #29234)[0], NFT (3254672749664703075/Silverstone Ticket Stub #213)[0], NFT (3259173057355770289/FTX Crypto Cup 2022 Key #127)[0], NFT (3515548074161059817/FTX Swag Pack #156)[0], NFT (3822148695421538287/FTX EU - we are here! #207885)[0], NFT (4205926220538894066/Montreal Ticket Stub #1924)[0], NFT (4582377960426851139/FTX EU - we are here! #207918)[0], NFT (4777664996625535321/FTX AU - we are here! #20415)[0], NFT (5239815303810994) FTX EU - we are here! #207701)[0], NFT (5670513497626622386/FTX Backpack #1)[0], NFT (5734845313730863889/France Ticket Stub #302)[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX[0], SRM[.5812401], SRM_LOCKED[0.64446797], SUSHI[0], TRX-PERP[0], UNI[0.00000001], USD[1572044.09], USDT[58807.37967391], USTC[0.00000001], USTC-PERP[0], WBTC[0.00000747], ZIL-PERP[0] | Yes | AVAX[.119764], WBTC[.000087] |
| 00157373 | | 1INCH[.1318485], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[486.6805579], ATOM[-1.13394118], AVAX[0.00000003], BADGER[0.0743488], BADGER-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB[0.00067779], BNB-202106025[0], BNB-PERP[0], BOBA[307.80330486], BTC[0.00000002], BTC-202109240[0], BTC-PERP[0], BVOL[0.00009631], CAKE-PERP[0], CEL-PERP[0], COMP[0.00007452], CREAM-PERP[0], CRO[1.00730982], CRV[0.9995155], DAI[0], DOGE-PERP[0], EDEN[1000.0025], ETH[0.00100013], ETH-090303[0], ETH-PERP[0], ETHW[0.00000010], FIDA[.350542], FIDA-PERP[0], FLOW-PERP[0], FRONT[.99943475], FTM[10.0002], FTT-PERP[0], HGET[.044629], ICP-PERP[0], INDI_IEO_TICKET[1], JOE[386.79997374], LINK[0.00000001], LINK-PERP[0], LTC[0.00854276], LUNA2[45.92378103], LUNA2_LOCKED[107.1554891], LUNC[0], LUNC-PERP[0], MANA[1.000000], MATIC-PERP[0], MER[.1764416], NEAR-PERP[0], OMG[0.33304886], OMG-202112310[0], OMG-PERP[0], OXY[.435671], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], QTUM-PERP[0], RAY[.421562], RAY-PERP[0], SAND[.69957125], SAND-PERP[0], SLND[.82.204411], SNX[0], SNX-PERP[0], SRM[178.3952363S], SRM_LOCKED[2476.69108281], SRM-PERP[0], STEP-PERP[0], STETH[0.00101199], SUSHI[25.70226907], SUSHI-PERP[0], TRU[.026315], TRUMP[0], UNI[0.07317679], UNI-202012250[0], UNI-PERP[0], USD[1564.90], USDT[9.88501999], USDT-PERP[0], VEF[0.00000633] | | USD[1217.96] |
| 00157376 | | BTC[0], BTC-PERP[0], ETH[.38746447], ETH-PERP[0], FTM[0], FTT[0.26110039], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], SRM[.01352175], SRM_LOCKED[7.81107859], STETH[0], USD[928.99], USDT[0] | | |
| 00157379 | | SRM[1.05187769], SRM_LOCKED[.03800261], USD[0.12] | | |
| 00157386 | | ATLAS[999.81], BNB[0.66129120], BNB-PERP[0], BTC[0.03335048], C98[12.99753], CEL[5.36761796], DOT[79.13623437], ETH[0.53000108], ETHW[0.52734156], FTT[99.5846668], FTT-PERP[0], LINK[14.25689834], LTC[3.53773050], POLIS[0.9981], RAY[12.18351124], SRM[95.27056243], SRM_LOCKED[1.10233105], TRX[0.00000700], USD[25053.02], USDT[610.61803178] | | |
| 00157387 | | BNB[0.81360119], BTC-032500[0], BTC[1.70005364], BTC-202106250[0], BTC-202109240[0], BTC-2021231[0], BTC-PERP[0], CEL[0], CEL-PERP[-765.9], CRO-PERP[11360], ETH[-0.20030976], ETH-0325[0], ETH-PERP[0], ETHW[0.00029870], FTT[1005.09070307], GMT-PERP[0], LOOKS[0.05510725], LOOKS-PERP[0], LTC-202012250[0], LUNA2[0.00773314], LUNA2_LOCKED[0.01816066], LUNC[0.60264027], MTL-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[5.79529091], SRM_LOCKED[1168.88397734], SRM-PERP[0], STG-PERP[4186], TRX[0.00244359], USD[0930530], USDT-PERP[0], USTC[1.06752480], XRP[0.00268601], XRP-PERP[0] | | BNB[.813889], BTC[1.700033], LOOKS[0.935094], TRX[.00239], USD[344000.00] |
| 00157388 | | ATOM[2], ETH[0], FTT[0.04586554], NFT (3031968888637885/FTX AU - we are here! #9626)[1], NFT (3540936333756788343/FTX EU - we are here! #117586)[1], NFT (3598970347089887853/FTX EU - we are here! #118181)[1], NFT (4167006877834862010/FTX EU - we are here! #118488)[1], NFT (4979915350450897170/FTX AU - we are here! #10089)[1], NFT (5227024244410728158/FTX AU - we are here! #26955)[1], SRM[.07776608], SRM_LOCKED[33.69216723], TRX[.00005], UNI[0], USD[1.07], USD[0.00000001] | | |
| 00157389 | | SRM[1.0518872], SRM_LOCKED[.0379931] | | |
| 00157391 | | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], BNB[0.1968490], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], C98[.43], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03122029], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA[0], LUNA2[0.1.29923382], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NFT (2927968374211819350/FTX AU - we are here! #49629)[1], NFT (3353000856955037691/FTX AU - we are here! #49636)[1], NFT (3403096442452854674/FTX AU - we are here! #49638)[1], NFT (3761915458688016/NFT)[1], NFT (3987667006236841817/FTX EU - we are here! #139891)[1], NFT (4755812360615045511/FTX EU - we are here! #139991)[1], OXY-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00992476], SOL-PERP[0], SRM[.71581122], SRM_LOCKED[38.88712629], TRX[.000039], TSM[0.00451591], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00157394 | | BTC[0.04289961], ETH[0.09036682], ETHW[0.08968346], FTT[88.24144998], LUNA2[6.77728954], LUNA2_LOCKED[15.75517283], LUNC[1475769.06734856], NFT (4633757238333883626/FTX AU - we are here! #4620)[1], NFT (4852936358878056857/FTX AU - we are here! #4626)[1], SOL[10.13390244], TRX[6588.50354236], UNI[121.18531780], USD[5599.71] | | |
| 00157399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.0005738], BIT-PERP[0], BLT[193.6557884], BNBBEAR[.00076259], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-201912061[0], BTC-MOVE-2020011S[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.00001377], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[27.9688194], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-202003270[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC[.0618423], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-202003270[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.86716075], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3743592850521516181/The Hill by FTX #3017)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.49455462], SRM_LOCKED[153.13144063], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[.05557135], SUSHI-PERP[0], SXPBULL[0.00074733], TLM-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[811.487019], TRU-PERP[0], TRX[.00075], TRXBULL[.00639855], TRX-PERP[0], UNI-PERP[0], USD[27.39], USDT[2.57886555], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157401 | | BAO[193000], BAO-PERP[0], BTC[.0000926], BTC-PERP[0], CAKE-PERP[0], DOGE[151], EDEN[.0002065], ETH[.008], ETH-PERP[0], ETHW[.088], FTT-PERP[0], GT[.000096], LOOKS[.00029], LUNA2[1.40933790], LUNA2_LOCKED[0.00381], MANA[1210381], NFT (3148445219330083370/FTX AU - we are here! #79588)[1], NFT (3782592806826289229/Baku Ticket Stub #1221)[1], NFT (4263462409591614975/FTX AU - we are here! #3436)[1], NFT (4394363686880682/FTX AU - we are here! #3433)[1], NFT (4595900800116227212/FTX EU - we are here! #79774)[1], OXY[227], RAY[12.00657534], SAND[159.00175], SOL[0.00071855], SOL-PERP[0], SRM[35.89804287], SRM_LOCKED[.74066245], SRM-PERP[0], STORJ[.000482], SXP-PERP[0], USD[9291.60], USDT[0] | | |
| 00157404 | | BIT[.63363256], BLT[.36729028], BNB-PERP[0], BTC[0], BTC-MOVE-20200307[0], BTC-MOVE-202003140[0], BTC-PERP[0], BULL[0], EDEN[0], EOSMOON[.0394], ETH[0.00015332], ETHBULL[0], ETH-PERP[0], ETHW[0.00015250], FLOW-PERP[0], FTT[1021.35717459], FTT-PERP[0], GODS[.06440143], IND[.954994315], RAY[0], REEF-PERP[0], SOL[0.55768950], SOL-PERP[0], SRM[57.29920548], SRM_LOCKED[884.73948278], SRM-PERP[0], STEP-PERP[0], USD[46.99], USDT[0.00000001], YFI[0] | Yes | |
| 00157405 | | 1INCH[0.00000001], 1INCH-202106025[0], AAPL[2], AAVE[0.00000001], AAVE-202106025[0], ADA-0325[0], ADA-202106025[0], ADA-202109240[0], ADA-202109240[0], ADA-PERP[0], ALGO-202106025[0], ALGO-202109240[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.687696], ARKK[3.35942544], ASD[0], ASD-PERP[0], ATOM-202106025[0], ATOM-2021123[0], AURY[.00000001], AVAX-032500[0], AVAX-202112310[0], AVAX-PERP[0], AVAX-2021123[0], BADGER-PERP[0], BAL[.0060053], BAO-PERP[0], BCH-0325[0], BIT-PERP[0], BNB[0.00739436], BNB-202106025[0], BNB-202106025[0], BNB-PERP[0], BSV-0325[0], BTC-0325[0], BTC-0604[0], BTC[1.33590504], BTC-202106025[0], BTC-202109240[0], BTC-202112310[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CUSDT-PERP[0], DEFI-202106025[0], DEFI-PERP[0], DOGE-202106025[0], DOGE-202109240[0], DOGE-202112310[0], DOT-202106025[0], DOT-202109240[0], EOS-202109240[0], EOS-PERP[0], ETC-PERP[0], ETH[.0002131], ETH-0325[0], ETH-0604[0], ETH-202106025[0], ETH-202109240[0], ETH-2021123[0], ETHW[0.00002131], ETHW[0.00002130], ETHW-PERP[0], FIDA[.21988283], FIDA-LOCKED[0.35611790], FLOW-PERP[0], FTT[1662.56504701], GALA[1425.16186172], GRT[0], GRT-202106025[0], GRT-202109240[0], HNT-PERP[0], HOLY-PERP[0], HT[0], ICP-PERP[0], IMX[.024235], IOTA-PERP[0], LINK[0.09111138], LINK-202106025[0], LINK-202109240[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.70575734], LUNA2_LOCKED[10.7190762S], LUNC[0.02503744830727], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MID-0325[0], MKR-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT[.19906508], NFLX[.1699658], NFT (2886837816356372427/FTX Night #194)[1], NFT (30523091815944558/FTX Night #186)[1], NFT (3097432162167557/FTX Beyond #209)[1], NFT (3260018526813134500/FTX Night #245)[1], NFT (3455916199319654549/FTX Night #139)[1], NFT (35087969884799066520/FTX EU - we are here! #197432)[1], NFT (3617866839108710448/FTX Beyond #194)[1], NFT (36188270351596435/FTX Night #148)[1], NFT (3632240356262637/FTX Moon #195)[1], NFT (36385862952576490573/FTX EU - we are here! #197539)[1], NFT (3653860735104134130/FTX Moon #172)[1], NFT (3875185051513175153/FTX Beyond #172)[1], NFT (3896839738061994/FTX Night #194)[1], NFT (3905268983816170/FTX Moon #158)[1], NFT (4314051433930243781/FTX AU - we are here! #262610)[1], NFT (4732450963356874/FTX Night #164)[1], NFT (4845603685672752/FTX Moon #147)[1], NFT (5082679566782637/FTX Moon #206)[1], NFT (5084273139335806893/FTX Moon #160)[1], NFT (5106139613010658/FTX EU - we are here! #197500)[1], NFT (5220849030709403057/FTX Moon #209)[1], NFT (5358610683672983/FTX Night #289)[1], NFT (564302714277565575/FTX Moon #245)[1], NFT (5661206298067248/FTX Night #215)[1], NFT (5741609242190031/FTX Beyond #206)[1], OKB[0], OMG-PERP[0], PRIV-0325[0], RAY[0.04149443], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SOL[0.00810139], SOL-0325[0], SOL-202106025[0], SOL-202109240[0], SOL-2021123[0], SOL-PERP[0], SRM[10.75130091], SUSHI[0], SUSHI-202106025[0], SUSHI-PERP[0], SXP[0], SXP-202106025[0], THETA-202106025[0], TOMO[0], TRX[.000338], TSLA[1.999658], UBXT_LOCKED[1475.69224336], UNI[0.09199309], UNI-202106025[0], USD[1122.07], USDT[0.29790357], XLM-PERP[0], XMR-PERP[0], XTZ-202112310[0] | Yes | |
| 00157407 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-202009250[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[19.003356], DOGE-PERP[0], EDEN[.0815262], EDEN-PERP[0], ENS-PERP[0], ETH[0.17728805], ETH-202112310[0], ETH-PERP[0], ETHW[0.55372149], FIDA[1.57017744], FIDA_LOCKED[0.29600015], FLOW-PERP[0], FTM-PERP[0], FTT[116.106344], FTT-PERP[-119.9], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (4221563607823322/FTX AU - we are here! #30655)[1], OXY[.874589], QTUM-PERP[0], RAY[7.95523675], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.031936], USD[2523.25], USDT[0.01137517], XLM-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157409 | | 1INCH[0.02103260], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ARES-PERP[0], ATOM-20200327[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210625[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BLT[7205.75061199], BNB[0.00000003], BNB-0325[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNTX-20201225[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00001251], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0510[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0608[0], BTC-MOVE-0615[0], BTC-MOVE-0622[0], BTC-MOVE-0629[0], BTC-MOVE-0706[0], BTC-MOVE-0713[0], BTC-MOVE-0720[0], BTC-MOVE-0814[0], BTC-MOVE-0819[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-WK-20191205[0], BTC-MOVE-WK-20191205[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-20200102[0], BTC-MOVE-20200116[0], BTC-MOVE-20201118[0], BTC-MOVE-20200115[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200303[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200502[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200521[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200608[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20201105[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201125[0], BTC-MOVE-20201206[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-2021[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20191221[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200925[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CRO-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210624[0], DEFI-PERP[0], DENT-PERP[0], DFL[0.00000001], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20201226[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-0624[0], DRGN-20201226[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.0000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[5143.49736537], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20201225[0], HT-20210625[0], HT-PERP[0], ICP-PERP[0], INDI-IOU_TICKET[2], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-PERP[0], MCB-20210626[0], MCB-PERP[0], MER[0], MKR-PERP[0], MNGO[47579.67075247], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT (286614297205903206/Monaco Ticket Stub #691)[1], NFT (396700229655940625/Austin Ticket Stub #1699)[1], NFT (308990720424335938/Japan Ticket Stub #1045)[1], NFT (400440768167322207/Mexico Ticket Stub #563)[1], NFT (306486542603647273/FTX Crypto Cup 2022 Key #186)[1], NFT (307883655236051384/Monza Ticket Stub #138)[1], NFT (328557550365586/Japan Ticket Stub #622)[1], NFT (326875528674568153/Silverstone Ticket Stub #411)[1], NFT (336149590072404897/The Hill by FTX #479)[1], NFT (361556901629432943/Singapore Ticket Stub #1874)[1], NFT (373402423408166788/FTX EU - we are here! #7397)[1], NFT (405163580788562675/FTX EU - we are here! #907)[1], NFT (441976349746719927/FTX AU - we are here! #910)[1], NFT (431380592770742711100578/FTX EU - we are here! #6737)[1], NFT (458010301694919850/FTX EU - we are here! #74048)[1], NFT (497073623480097178/Baku Ticket Stub #718)[1], NFT (498612189324056174/FTX AU - we are here! #2352)[1], NFT (50978374756942856/Austria Ticket Stub #24)[1], NFT (510304181601623571/France Ticket Stub #536)[1], NFT (518638855614117721/MF1 X Artists #37)[1], NFT (536473147271609068/Hungary Ticket Stub #118)[1], OKB-20200327[0], OKB-20200925[0], OKB-20201231[0], OKB-PERP[0], OMG-20200626[0], OMG-PERP[0], ONT-PERP[0], ORBS-20201231[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PERP-20201225[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON[0.00000001], ROOK-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RVN-PERP[0], SHIT-0624[0], SHIT-20200625[0], SHIT-20210625[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SRM[106.61652575], SRM_LOCKED[639.97006945], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200626[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2797.13], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157411 | | ETH[0.00068655], ETHW[0.00088655], FIDA[15146], SOL[2.3], SRM[1.05187769], SRM_LOCKED[0380026], TRX[.000005], USD[0.36], USDT[0.25382290] | | |
| 00157413 | | BNBMOON[.00212], BTC-MOVE-20200102[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20200103[0], EOSMOON[.04955], ETHMOON[.01582], FTT[0.05359688], LTCMOON[.00461], MAPS[.74575592], MOON[.00076], NFT (326483032790066940/Singapore Ticket Stub #1451)[1], NFT (337775626514321862/FTX AU - we are here! #17802)[1], NFT (341448183679680803/The Hill by FTX #5640)[1], NFT (446415476997534781/Belgium Ticket Stub #1403)[1], NFT (505305217160687512/FTX Crypto Cup 2022 Key #21674)[1], NFT (561812784525403603/FTX AU - we are here! #31811)[1], NFT (564567338907809352/Japan Ticket Stub #1405)[1], SRM[4.35040389], SRM_LOCKED[35.46912419], TRX[.35694], TRXMOON[.00202], USD[0.00], USDT[0.11398076], XRPMOON[.00082] | Yes | |
| 00157414 | | SRM[1.0518626], SRM_LOCKED[.03795842] | | |
| 00157416 | | 1INCH[2261.87676197], AAVE[0.96606299], ACB-20201225[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[168.50096811], AMD-20201225[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APHA-20201225[0], ARKK-20201225[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[0], AVAX[0], BAL-20200925[0], BAL-20201225[0], BAL-20210625[0], BAO[0.00001163], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB[26.11862180], BCH[1.16362998], BCH-PERP[0], BNB[0.00051627], BNB-20201225[0], BNB-PERP[0], BNT[32.44903093], BSV-20191227[0], BSV-20200925[0], BSV-PERP[0], BTC[0.41117428], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0510[0], BTC-MOVE-0517[0], BTC-MOVE-0601[0], BTC-MOVE-0608[0], BTC-MOVE-0615[0], BTC-MOVE-0622[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-20191206[0], BTC-MOVE-20191125[0], BTC-MOVE-20191212[0], BTC-MOVE-20191203[0], BTC-MOVE-20191213[0], BTC-MOVE-20200102[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20201006[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20201231[0], BVOL[0], CEL[0], CEL-PERP[0], CGC-20201225[0], COMP[0.41467402], COMP-20200626[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETH-PERP[0], EUR[0], EXCH-20201225[0], EXCH-PERP[0], FIDA[38.68603814], FLM-20201225[0], FTM[0], FTT[3389.17.30793131], GALA-PERP[0], GBTC[0], GMT-20201225[0], GRT[13.41673206], GRT[13.41673206], GT-20200925[0], HT[0.01093129], KIN[0.01093129], LINA-20201225[0], LINK[25.66673467], LINK-PERP[0], LTC-PERP[0], LUNA[0.22962360], LUNA2[0.04653762], LUNA2_LOCKED[0.53578841], LUNC[0], MATIC[0.00000001], MATIC-20200626[0], MATIC-20210625[0], MATIC-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MNA-20201225[0], MSOL[0.00000001], MTA-20200925[0], MTA-20210326[0], MTA-PERP[0], NFT (299555028374852711/FTX Swag Pack #1262)[1], NFT (336724298241857845/Silverstone Ticket Stub #165)[1], NFT (356833551058834023/Belgium Ticket Stub #1311)[0], NFT (408259953035080231/FTX Crypto Cup 2022 Key #82)[0], NFT (446984017033328204/Montreal Ticket Stub #38)[0], NFT (446982412693428004/Montreal Ticket Stub #38)[0], NFT (447099365411781975/FTX EU - we are here! #16251)[0], NFT (512066033563268164/Osaka Ticket Stub #88)[0], NFT (548394803481639359/FTX EU - we are here! #16251930)[0], NFT (549665543417817715/FTX EU - we are here! #16277)[0], NFT (562655321043140935/Monaco Ticket Stub #6143)[0], PAXG-PERP[0], PSY[0000], RAY-PERP[0], REN[0], SHIT-20191227[0], SHIT-20200925[0], SRM[158.25183697], SRM_LOCKED[3.17578153], SUSHI[16.53570723], SUSHI[0], SUSHI[16.53570723], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20201225[0], TOMO-20191227[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSM-20201225[0], TWTR-20201225[0], UBER-20201225[0], UNI[63826006], UNI-PERP[0], USD[207.44], USDT[155.86024928], USDT-PERP[0], VET-PERP[0], WBTC[0.00000001], XAUT-20200925[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.02710751], ZM-20201225[0] | Yes | 1INCH[2231.883662], BAND[24.738802], BNT[52.381104], SNX[15.92227], SUSHI[15.987023], USD[158.01], USDT[100.106683] |
| 00157417 | | BTC[0.00008872], COMP[.00000001], ETH[0], FTT[150.33950401], IMX[.0171], LUNA2[0.00293029], LUNA2_LOCKED[0.00683735], SOL[.00000001], USD[0.00], USDT[0], USTC[.41479758], WBTC[0.00003861] | | |
| 00157421 | | SRM[32.42537317], SRM_LOCKED[123.57462683], USD[2.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157422 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0.07245808], ETH-PERP[0], FTM[0], FTT[150], GMT-PERP[0], HT-PERP[0], JPY[0.00], KSHIB-PERP[0], KSOS-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00120989], LUNA2_LOCKED[0.00282308], LUNC-PERP[0], NFT (421144739156334476/FTX AU - we are here! #7517)[1], NFT (454735709976556145/FTX AU - we are here! #54510)[1], NFT (511554676385917545/FTX AU - we are here! #7522)[1], OKB-PERP[0], PEOPLE-PERP[0], PETE[0], SHIB[.06290849], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00000001], TRUMP[0], TRX[.000221], TRX-PERP[0], USD[0.00000002], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | |
| 00157423 | | SRM[1.05183091], SRM_LOCKED[0.3797187] | | |
| 00157426 | | 1INCH-PERP[0], AAPL[8], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[750], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BLT[95874.04346], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-20200626[0], BTC-20210326[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200222[0], BTC-MOVE-20200307[0], BTC-MOVE-20200427[0], BTC-MOVE-20200523[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200629[0], BTC-MOVE-20210328[0], BTC-MOVE-20210104[0], BTC-MOVE-20210402[0], BTC-MOVE-20210418[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], C98-PERP[0], CBSE_LOCKED[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00000001], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[1000.13740687], FTT-PERP[1000], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MASK-PERP[0], MER-PERP[-7500], MNGO-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[210.40356845], SOL-PERP[0], SPELL-PERP[0], SRM[7171.51919698], SRM_LOCKED[370.59398009], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[6000], TRX-PERP[0], TSLA-0325[0], TSLA-20210325[0], TSLA-20210326[0], USD[121755.01], USDT[93.21923991], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157429 | | SRM[1.05187769], SRM_LOCKED[0.3800261] | | |
| 00157430 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[2.2832], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00012249], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE[.25], DOGE-PERP[0], ENS[.0058685], ENS-PERP[0], ETC-PERP[0], ETH[0.00003186], ETH-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.09888688], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[.006681], SOL-PERP[0], SRM[8.71129888], SRM_LOCKED[2982.78870112], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], Uni-20210326[0], UNI-PERP[0], USD[0.78], USDT[0.00000002], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157432 | | AAVE-PERP[10.21], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AUD[17772.33], AUDIO-PERP[0], AVAX[023459], AVAX-PERP[0], BNB[0.00926079], BTC[1.76196055], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200203[0], BTC-MOVE-20200205[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200214[0], BTC-MOVE-20200226[0], BTC-MOVE-20200307[0], BTC-MOVE-20200229[0], BTC-MOVE-20200219[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200310[0], BTC-MOVE-20200306[0], BTC-MOVE-20200311[0], BTC-MOVE-20200320[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200430[0], BTC-MOVE-20200404[0], BTC-MOVE-20200510[0], BTC-MOVE-20200620[0], BTC-MOVE-20200611108[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], CEL-20210625[0], COIN[.00812575], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[33.79228928], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH[3.20736215], ETH-PERP[0], ETHW[3.21637216], FIDA[4153.85902232], FIDA_LOCKED[82.43261276], FTT[0.08033170], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20210626[0], LINK-PERP[0], LTC[0.00916672], LTC-PERP[0], LUNC-PERP[0], MATIC[0.64502559], MATIC-PERP[0], MER[44000], MKB-PERP[0], OXY[2000], POLIS-PERP[0], RUNE-PERP[0], SOL[400.96329435], SOL-PERP[0], SRM[9.81537214], SRM_LOCKED[42.8877144], TRUMP[0], USD[-32288.17], USDT[-0.00512586], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157434 | | BNB[0], BNB-PERP[0], BTC-MOVE-20200220Q1[0], ETC-20200327[0], ETH-PERP[0], FTT[0.02538920], HT[18160.21872999], HT-PERP[0], LINK-PERP[0], LUNA2[0.00290001], LUNA2_LOCKED[0.00676669], OKB-PERP[0], SRM[.19109712], SRM_LOCKED[27.59761718], TRUMP[0], USD[0.61], USDT[0.04711078], USDT-PERP[0], USTC[0] | | |
| 00157436 | | 1INCH-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20210326[0], BTC-MOVE-20200212[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200313[0], BTC-MOVE-20200319[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200331[0], BTC-MOVE-20200310[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200925[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08031657], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NFT (290741722580810933/Montreal Ticket Stub #1306)[1], NFT (339058330990688300/FTX EU - we are here! #84520)[1], NFT (339058330990688300/FTX EU - we are here! #84438)[1], NFT (369957457703529774/FTX EU - we are here! #84683)[1], NFT (393133008900453455/FTX AU - we are here! #19211)[1], NFT (427447626150330869/Montreal Ticket Stub #1390)[1], NFT (517839712755082661/FTX AU - we are here! #26218)[1], NFT (525860695243472898/FTX Swag Pack #260 (Redeemed))[1], NFT (537270504137258323/Singapore Ticket Stub #455)[1], NFT (547440851564710801/Baku Ticket Stub #2151)[1], NFT (566134742259740331/The Hill by FTX #6604)[1], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SLP-PERP[0], SOL[1], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[.50983605], SRM_LOCKED[294.51529459], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-20201225[0], UNI-PERP[0], USD[0.10398587], VET-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | Yes | |
| 00157437 | | AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210925[0], BTC-MOVE-20191005[0], BTC-MOVE-20191026[0], BTC-MOVE-20191102[0], BTC-MOVE-20191109[0], BTC-MOVE-20191109[0], BTC-MOVE-20191229[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200128[0], BTC-MOVE-20200228[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BUL[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], COMP-20200925[0], CREAM-20201225[0], CVC-PERP[0], DAI[0], DMG[0], DMG-20200925[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20210925[0], EXCH-PERP[0], F5-0325[0], FIDA-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[1150.04759873], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], NEAR-PERP[0], NFT (297091122258913031/Montreal Ticket Stub #50)[1], NFT (352091811771714541/FTX Swag Pack #382)[1], NFT (420017506206194870/tweet #1)[1], NFT (481289128025589889/seco dota team #1)[1], NFT (495278636645116000/seco dota team #2)[1], NFT (575921179104384643/FTX AU - we are here! #20306)[1], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[42.03385281], SRM_LOCKED[1507.34527855], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[15200.56814675], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSM-20210326[0], UNI[0], USD[0.00], USDT[0.00424009], USDT-20210326[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRPBULL[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157440 | | APT[1006.86238621], BIT-PERP[0], BNB[0.00094959], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[6.50000000], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[7.46869149], SRM_LOCKED[26.76986322], TRX[.000096], USD[0.00], USDT[0], USDT[964.84122804], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157441 | | AAVE-PERP[0], ADA-PERP[0], ALC-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00050001], BTC-0325[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201228[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20200323[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191201[0], BTC-MOVE-20191207[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20200102[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], THETA-BEAR[0], THETA-PERP[0], TOMO-20200926[0], TOMO-PERP[0], TRUMP[0], TRX[1604.6923375], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[0], USD[56186.59], USDT[7021.32527149], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157443 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BERNIE[0], BNB-20191227[0], BNB-20200327[0], BNB-20200926[0], BNB-20200925[0], BNB-20200926[0], BTC-0911[0], BTC-0925[0], BTC-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210226[0], BTC-MOVE-20191004[0], BTC-MOVE-20191009[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191201[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191220[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DMG-20200925[0], DOGE-20210625[0], DOGE[0.1044], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200929[0], DRGN-20191227[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0430[0], ETH-20200925[0], ETH-20200327[0], ETH-20200626[0], EXCH-20200925[0], EXCH-20201123[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.99867], FTM-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-20200925[0], HT[0.51], HT-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20191227[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MAX-PERP[0], MEDIA-PERP[0], MOON[.0021], NEAR-PERP[0], NFLX-0624[0], OKB-20200927[0], OKB-20200926[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-20220329[0], PEOPLE-PERP[0], POLIS-PERP[0], RENDER-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000011], SOL-20200925[0], SOL-PERP[0], SRM-20210326[0], SRM-0.8362833[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU[0.01208], TRX-20191227[0], TRX-20200925[0], TRX-20210325[0], TRX-20210326[0], TRX-PERP[0], UNI[-2.75], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20191230[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157444 | | BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC[3.66400988], BTC-MOVE-20200102[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200217[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200326[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BVOL[0], COMPBEAR[0], DOGE[56.45374962], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FTT[202.22119582], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SRM[1.80332657], SRM_LOCKED[7.19627631], SXP-PERP[0], USD[0.00], USDT[2072.03726027], XRP-20200327[0] | | |
| 00157446 | | AR-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETHW[0.00000001], FIDA[0002998], FIDA_LOCKED[.01145888], FLOW-PERP[0], FTT[0.00408666], LUNA2[0], LUNA2_LOCKED[0.03176522], NFT [298426211789539710/FTX EU - we are here! #255063][1], NFT [331101233866183684/FTX AU - we are here! #54541][1], NFT [333388221975144121/Singapore Ticket Stub #956][1], NFT [337313974901087715/Hungary Ticket Stub #1611][1], NFT [360133438981008903/The Hill by FTX #6431][1], NFT [375566183961571687/Austin Ticket Stub #337][1], NFT [381305510190572771/Monza Ticket Stub #147][1], NFT [412516823202709144/FTX EU - we are here! #255070][1], NFT [470830844406054748/FTX Crypto Cup 2022 Key #4687][1], NFT [538541105672170197/FTX EU - we are here! #255051][1], RAY[273.97175464], SRM[15.31533164], SRM_LOCKED[544.74054404], TRX[178459.4915382], USD[4.66], USDT[0.12413068] | Yes | |
| 00157448 | | FIDA-PERP[0], INDI_IEO_TICKET[1], MATIC[1.9395], NFT [344002304263371328/FTX AU - we are here! #48054][1], NFT [361887037843150734/FTX EU - we are here! #93296][1], NFT [375612044345525825/Bahrain Ticket Stub #159][1], NFT [375616204434559258/FTX EU - we are here! #93402][1], NFT [402817456217638144/FTX AU - we are here! #5161][1], NFT [466830326882303047/FTX AU - we are here! #6775][1], NFT [539765303173769604/FTX EU - we are here! #93228][1], SRM[3.14680844], SRM_LOCKED[24.09131156], USD[0.00], USDT[0] | | |
| 00157450 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[444149.9561], ATLAS-PERP[0], BOBA[.383949], BTC[0], ETH-PERP[0], FTT[1.05], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[.383949], OMG-PERP[0], POLIS[10000.073834], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.70114566], SRM_LOCKED[21.77885434], TLM-PERP[0], UNI[0], USD[9.32], USDT[0] | | |
| 00157453 | | ETH[.4537549], ETHW[.4537549], FTT[52.3965379], SRM[1.05185697], SRM_LOCKED[0.3797317], SUSHI-PERP[0], USD[0.01], USDT[3.51336012] | | |
| 00157455 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.01994725], BADGER-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB[0.0063855], BNB-20191227[0], BNB-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], CHZ[1.6295], CRO-PERP[0], COMPBULL[0], CRO[.14265], CRO-PERP[0], DEFI-PERP[0], DENT-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ENS-20200327[0], ETC-20191227[0], ETH-20210326[0], ETH-PERP[0], ETHW[.31561971], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03307414], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20210326[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.12 919603], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [304116866306363517/FTX Crypto Cup 2022 Key #21461][1], NFT [307477286632346585/FTX AU - we are here! #791][1], NFT [318522799072802952/FTX EU - we are here! #12506][1], NFT [386341522295644789/Austria Ticket Stub #1066][1], NFT [425180267999756996/FTX EU - we are here! #125400][1], NFT [545687553168971367/FTX AU - we are here! #54548][1], NFT [564164444556020595/The Hill by FTX #4752][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[1.26077247], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.48] 46639533], SRM_LOCKED[196.56033664], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU[.010261], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-3569.2], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157461 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], APE[315], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.31561971], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[100.03307414], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JOE-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201229[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[.12 919603], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [304116866306363517/FTX Crypto Cup 2022 Key #21461][1], NFT [307477286632346585/FTX AU - we are here! #791][1], NFT [318522799072802952/FTX EU - we are here! #12506][1], NFT [386341522295644789/Austria Ticket Stub #1066][1], NFT [425180267999756996/FTX EU - we are here! #125400][1], NFT [545687553168971367/FTX AU - we are here! #54548][1], NFT [564164444556020595/The Hill by FTX #4752][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.26077247], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.4864639533], SRM_LOCKED[196.56033664], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.010261], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157463 | | SRM[1.05184121], SRM_LOCKED[.03798893], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157471 | | AAPL[.0800008], ALT-PERP[0], APT[.000005], ASD-20210625[0], ASD[24.94271740], ASD-PERP[0], ATLAS[3.78632897], AVAX[0], AXS-PERP[0], BCH-20200327[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00007240], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], COMP[.01952519], DFL[.5368], DOGE[1647.00987913], DOT-PERP[0], ENJ[50.17130855], ENJ-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00483732], ETHW[0.00092324], FIDA[420.98740363], FIDA_LOCKED[3.58620502], FIDA-PERP[0], FTM[.74331224], FTT[1009.32156197], FTT-PERP[0], ICP-PERP[0], LINK[1.80120237], LINK-PERP[0], LOOKS_LUNA_LOCKED[2236.12789613], MAPS[173.85589425], MAPS-PERP[0], MATIC[1.01310702], MATIC-PERP[0], NFT (303736680937269718/FTX AU - we are here! #50038)[1], NFT (318042177248396909/The Hill by FTX #18376)[1], NFT (353177206298639579/FTX EU - we are here! #156149)[1], NFT (363844360519337296/FTX AU - we are here! #2607)[1], NFT (374391473407953929/Austria Ticket Stub #81)[1], NFT (472037368530506760/FTX EU - we are here! #150467)[1], NFT (502153980384478059/FTX Crypto Cup 2022 Key #572)[1], NFT (512476986623940360/Singapore Ticket Stub #1784)[1], NFT (527806533154633157/FTX EU - we are here! #15701)[1], NFT (553482930821790246/FTX AU - we are here! #2883)[1], NFT (556202291930071248/Mexico Ticket Stub #1874)[1], NFT (572567808348603602/Hungary Ticket Stub #978)[1], OXY[148.00148], OXY-PERP[0], POLIS[.0894749], POLIS-PERP[0], RAY[62.07721266], RAY-PERP[0], RUNE[1.001912], SAND-PERP[0], SECO[.002644S], SECO-PERP[0], SHIB[102434.02358397], SOL[0.00994809], SOL-PERP[0], SOS[22287.9876], SPELL[9.58941634], SPY[.024986T], SRM[162.03242T], SRM_LOCKED[780.10148807], SRM-PERP[0], SUSHI[60.71398388], SUSHI-PERP[0], TRU-PERP[0], TRX[.001139], TSLA[.05998434], TSM[.079957444], UBXT[13596.51904484], UBXT_LOCKED[114.9118861], USD[7.42], USDT[13.52117016] | Yes | |
| 00157472 | | 1INCH[0], AAVE[0.00826924], ATLAS[50000.25], DAI[.44718932], ETH[.04500026], ETHW[.04500026], FIDA[800.00], FTT[265.77590662], IMX[.0396], KIN[999399.43], LINA[179.54599], NFT (310041542714516221/FTX Crypto Cup 2022 Key #15284)[1], NFT (324740420142563328/Mexico Ticket Stub #1888)[1], NFT (346360241523643445/FTX EU - we are here! #92568)[1], NFT (412280499670282509/France Ticket Stub #1824)[1], NFT (459945706165182503/FTX Beyond #366)[1], NFT (461106341651503047/Monza Ticket Stub #1744)[1], NFT (467407805506580470/Montreal Ticket Stub #1622)[1], NFT (475516715653385161/The Hill by FTX #30253)[1], SRM[2.10235429], SRM_LOCKED[.07556755], STG[12], TRUMP2024[0], TRUMPFEBWIN[2914.6739352], TRUMPSTAY[143.9071128], TRX[.000002], USD[384.59], USDT[20.36724671] | | USDT[20] |
| 00157474 | | 1INCH-PERP[0], AAVE[0.21673036], AAVE-PERP[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[14.58042600], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-PERP[0], CHZ-PERP[0], DAI[1.65994910], DEFI-PERP[0], DOGE[150], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.34991300], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07786721], LUNA2_LOCKED[0.18169016], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MYC[0], NEAR[.30359232], NEAR-PERP[0], OP-PERP[0], RAY[.00389], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.34796574], SOL-PERP[0], SPELL-PERP[0], SRM[4.34239829], SRM_LOCKED[48.28463121], SUSHI[60.0166796], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-30.54], USDT[0.44979854], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[5.46432610], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00160098], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157477 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETHMOON[9492.2], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20848772], FTT-PERP[0], GRT-PERP[0], ICA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.902571], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.40955016], SRM_LOCKED[22.15814424], SRM-PERP[0], SUSHI[.1429615], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[4.50], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157481 | | SRM[11.57043779], SRM_LOCKED[62.34956221], USD[0.00] | | |
| 00157484 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], FTT[155.78058989], FTT-PERP[0], LOOKS[.072255], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00942145], MATIC-PERP[0], SRM[26.06972723], SRM_LOCKED[106.17027277], TOMO-PERP[0], USD[-12861.77], USDT[0.0263467], USTC-PERP[0] | | |
| 00157485 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], APE[390.02503201], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.2407], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAL/BULL[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2020051[0], BTC-MOVE-20200623[0], BTC-MOVE-20200802[0], BTC-MOVE-20200624[0], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210628[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00013345], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.59489526], FTT-PERP[0], GAL-PERP[0], GMT[400.00000003], GMT-PERP[0], GST[.001625], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], INCH-PERP[0], JOE[0], KNCBULL[20], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00132424], LTCBULL[0], LTC-PERP[0], LUNA2[3.38252236], LUNA2_LOCKED[7.89255217], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFL[0], NFT (310052797406519071/The Hill by FTX #10231)[1], NFT (435697693380962085/FTX Crypto Cup 2022 Key #2694)[1], NFT (348651479297505817/FTX AU - we are here! #1532)[1], NFT (411984557502113911/FTX AU - we are here! #15313)[1], NFT (417943492082396077/FTX AU - we are here! #122774)[1], NFT (458032258993256757/FTX EU - we are here! #12422)[1], NFT (461031649560236343/FTX EU - we are here! #123020)[1], NFT (576112817786635737/FTX AU - we are here! #38720)[1], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[24.68869254], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.00000001], SRM-PERP[0], STEP-PERP[0], STG[0.00000001], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP/PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001268], TRX-20210625[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[372.39], USD[0.00491881], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC/BULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157486 | | 1INCH[0.00000005], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0.00000002], BAL-20210624[0], BAL-20211223[0], BAL-20211231[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BNB[0.00000002], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA[0.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], CHZ[0.00000001], COMP[.00000001], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], DEFI-20210625[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], EOS-20200327[0], EOS-20210625[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000026], ETHBULL[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000022], EUR[0.00], EXCH-20200327[0], F[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTT[0.00000002], FTT-PERP[0], GBP[0.00], HT-PERP[0], ICP-PERP[0], LINK[0.00000002], LTC-20200327[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200624[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-OVER-TWO[0], SOL-PERP[0], SPY[0], SRM[5.59715586], SRM_LOCKED[2110.47653172], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00155401], TRX-20200327[0], TRX-PERP[0], TULIP[0], TWTR[0], UNI-20200925[0], UNI-PERP[0], USD[3.96], USDT[0.00880266], USTC-PERP[0], VET-PERP[0], WBTC[0], XRP-20191227[0], XRP-20200327[0], XRP-20210327[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00157487 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[4.10305411], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07446362], ETH-PERP[0], ETHW[0.07446362], FIDA-PERP[0], FIL-20210626[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00509962], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.63187645], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (330983675428100939/FTX AU - we are here! #71563)[1], NFT (382843860533704/FTX AU - we are here! #29486)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[17.22062807], SRM_LOCKED[73.70832191], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TLSA[0.00164428], TSLAPRE[0], UNI-PERP[0], USD[0.92], USDT[1023.41359822], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00157489 | | SRM[11.54639035], SRM_LOCKED[62.37360965], USD[0.00] | | |
| 00157492 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[7.1757662], SRM_LOCKED[62.49881876], USD[0.02], USDT[0] | | |
| 00157494 | | ALGOMOON[69200000], ALT-PERP[0], BTC[0.00000001], BTC-MOVE-20200106[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200314[0], BTC-MOVE-WK-20200105[0], BTC-MOVE-WK-20200514[0], BTC-MOVE-WK-20200215[0], BTC-MOVE-WK-20200206[0], EOS-20210924[0], EOS-PERP[0], FTM[0], FTM-PERP[0], FTT[2.50000008], MID-PERP[0], NFT (369620723091164622/FTX AU - we are here! #4854)[1], NFT (501944727784368926/FTX AU - we are here! #4872)[1], NFT (575760687172827543/FTX AU - we are here! #29346)[1], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.719947T], SRM_LOCKED[178.99087238], TRX-PERP[0], USD[34.28], USDT[0.00000002], XAUT-20200626[0] | | |
| 00157495 | | SRM[1.05186951], SRM_LOCKED[0.38006623], USD[0.01] | | |
| 00157499 | | LUNA2[7.74607654], LUNA2_LOCKED[18.0741786], SRM[9.20794322], SRM_LOCKED[29.77422392], TRX[.000006], USD[0.00], USDT[100.00000009] | | |
| 00157500 | | BIDEN[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00136327], FTT-PERP[0], ICP-PERP[0], SRM[.4864214], SRM_LOCKED[168.59368429], TRUMP[0], USD[0.00], USDT[0] | | |
| 00157506 | | 1INCH[339.06091776], ADA-PERP[0], ALICE-PERP[0], AMD[.2800014], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.19734417], BTC-20200620[0], BTC-20200623[0], BTC-20200807[0], BTC-MOVE-20200313[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200323[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CRO[950.00425], DOGE[6099.62883281], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.51527970], ETH-PERP[0], ETHW[0.00059964], FLOW-PERP[0], FTM[0.07533744], FTT-PERP[0], HOLY-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.09427695], LUNA2_LOCKED[0.21909765], LUNC-PERP[0], MKR[0.00000001], MKR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.01008555], SOL-PERP[0], SRM[6.33258857], SRM_LOCKED[28.0254905], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000100], USD[14.97], USDT[21.07978336], USTC-PERP[0] | | 1INCH[339.06070], USD[10.26] |
| 00157508 | | AAVE-20210625[0], AVAX-20210625[0], BCH[0.00006133], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210226[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], ETH[0.00003370], ETH-20201225[0], ETH-PERP[0], ETHW[0.00000370], FIL-PERP[0], FTT[201.392514], FTT-PERP[0], NFT (337076289346949815/FTX AU - we are here! #158481)[1], NFT (532170402029582788/FTX EU - we are here! #157905)[1], OMG-20210326[0], SRM[2.05184479], SRM_LOCKED[0.03798079], SUSHI-20210225[0], TRX[.000003], UNI-PERP[0], USD[12.19], USDT[0], XLM-PERP[0], XRP-20210326[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157511 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.0701009], ETH-PERP[0], FIL-PERP[0], FTT[0.05764345], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MKR[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SRM[26505924], SRM_LOCKED[76.55797076], SUSHI-PERP[0], TRX-PERP[0], USD[11.30], USDT[0.00000003], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157513 | | ALEPH[.000465], BTC[0.00004503], DOGE[.051045], ETH[.000070694], ETHW[.000070694], FTT[3774.99225883], IMX[.03719322], LUNA2[0.93202789], LUNA2_LOCKED[2.17473176], LUNC[202389.9309708], MAPS[.493075], MATIC[.9983], MEDIA[.007546], MER[.419671], OXY[1.845054], RAY[0.24715092], SOL[0.00771429], SRM[7.88625065], SRM_LOCKED[50.28963533], TRX[.986215], USD[0.98], USDT[1.78657595], USTC[.36476] | | |
| 00157516 | | FTT[.095744], FTT-PERP[0], SOL[0.00633233], SRM[12.24160505], SRM_LOCKED[70.67839495], USD[0.00] | | |
| 00157518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.03000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00001605], BTC-2021062S[0], BTC-2021062D[0], BTC-2021092d[0], BTC-MOVE-2019100[0], BTC-MOVE-2019100T[0], BTC-MOVE-2019100T2[0], BTC-MOVE-2019102d[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], DOT-2020092S[0], DOTPRESPLIT-2020092S[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063108], ETH-2021092d[0], ETH-PERP[0], ETHW[0.00063107], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[32.43698476], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2020092S[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFT-5B-2021[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-2021092d[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SPY-2021092d[0], SRM[.61084379], SRM_LOCKED[4.8446261], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[18], STORJ-PERP[0], SUSHI-2021032d[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TWTR-0624[0], UNI.0000001], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3348.54], USDT[12546.86245483], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157525 | | ADA-PERP[0], ALGO-2020032T[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-2020032T[0], BCH-PERP[0], BNB-2020062S[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002918], BTC-2020032T[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200106[0], BTC-MOVE-20200106[0], BTC-MOVE-20200106T[0], BTC-MOVE-20200109[0], BTC-MOVE-20200308[0], BTC-MOVE-20200430[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200140[0], BTC-MOVE-WK-20200140[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200229[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200405[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20200215[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], HT-PERP[0], IND[4000], LINK-PERP[0], MAPS[485.095555], MNGO[4440], MTL[.005555], NFT (200230605073642/2/Monaco Ticket Stub #1066)[1], NFT (29117316471127383/Silverstone Ticket Stub #972)[1], NFT (31390432733762493/6/PIC #1)[1], NFT (31653395450447230/FTX EU - we are here! #159299)[1], NFT (32522048663483247/Singapore Ticket Stub #641)[1], NFT (34342450757058342/6/FTX EU - we are here! #159468)[1], NFT (35454850411531631/6/Austin Ticket Stub #1252)[1], NFT (37143720604769437/6/Japan Ticket Stub #1043)[1], NFT (38030744639873330/FTX AU - we are here! #317)[1], NFT (42397719856950814/6/FTX AU - we are here! #3168)[1], NFT (43803133256526038/6/Hungary Ticket Stub #1078)[1], NFT (44611970867379920/6/Monza Ticket Stub #1377)[1], NFT (44837456594143128/PIC3)[1], NFT (46761502203860114/The Hill by FTX #4240)[1], NFT (47771996958681726/PIC #2)[1], NFT (48688415815342764/Montreal Ticket Stub #67)[1], NFT (52268652104520084/Baku Ticket Stub #2218)[1], NFT (53983807782576276/PIC2 #1)[1], NFT (54276052798792181/FTX Crypto Cup 2022 Key #1311)[1], NFT (55272964320222195/9/FTX EU - we are here! #7496)[1], NFT (57233237531779368/1/FTX AU - we are here! #5562)[1], OKB-20200327[0], OKB-PERP[0], RAY[118.48232824], SOL[.000115], SOL-PERP[0], SRM[.95833208], SRM_LOCKED[553.59650390], UBXT[11812.75225444], UBXT_LOCKED[58.16905436], USD[8165.35], USDT[523.88678315], VET-PERP[0], XTZ-2020062d[0], XTZ-PERP[0] | | |
| 00157528 | | APE-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00008098], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.07706083], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], NFT (32782738198970524/5/FTX AU - we are here! #17126)[1], NFT (32870558742259159/3/Montreal Ticket Stub #481)[1], NFT (35805681102173719/7/FTX EU - we are here! #74264)[1], NFT (40105052988138870/2/FTX EU - we are here! #74590)[1], NFT (46389811096142068/3/FTX AU - we are here! #24487)[1], NFT (52066866073539100/7/FTX EU - we are here! #74710)[1], OMG-PERP[0], SOL-PERP[0], SRM[.2250771], SRM_LOCKED[39.00587445], USD[43700.54], USDT[0.00000001] | Yes | |
| 00157530 | | AAVE-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00100001], BNB-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], CURE.91986], DAI[.00000001], DOOM[.00004148], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00048999], ETH-PERP[0], ETHW[0.00048999], FIL-PERP[0], FLOW-PERP[0], FTM[.0000025], FTM-PERP[0], FTT[0.20625866], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000024], LUNC[0.02254643], MANA-PERP[0], MATIC[0.00730006], MATIC-PERP[0], NEAR-PERP[0], NFT (406327887311174269/FTX AU - we are here! #3363)[1], NFT (415326845775230111/The Hill by FTX #5689)[1], NFT (4172967111362652907/FTX AU - we are here! #3178)[1], NFT (4230912762572727920/Monaco Ticket Stub #1193)[1], NFT (4310740902371995571/FTX AU - we are here! #3364)[1], NFT (4320555502126775847/FTX EU - we are here! #31429)[1], NFT (4933484342090492097/Belgium Ticket Stub #1691)[1], NFT (5133613106867374074/Monza Ticket Stub #1573)[1], NFT (5265088527663127272/Singapore Ticket Stub #1313)[1], NFT (5290371249645901023/FTX EU - we are here! #31658)[1], NFT (5426149721427072107/FTX AU - we are here! #31887)[1], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.24785013], SRM_LOCKED[139.18668684], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0002699], UNI-PERP[0], USD[1977.87], USDT[49.40762257], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157532 | | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BSV-20191227[0], BTC-20200327[0], BTC-MOVE-20191120[0], BTC-MOVE-20191206[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191227[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200129[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200428[0], BTC-MOVE-20200315[0], BTC-MOVE-20200510[0], BTC-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200428[0], ETH-PERP[0], EXCH-20200327[0], FTT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-PERP[0], MATIC-20200327[0], OKB-20200327[0], OKB-PERP[0], SOL-PERP[0], SRM[.1889906], SRM_LOCKED[7.70863435], TOMO-20191227[0], TRX[.000001], TRYB-20200626[0], TRYB-PERP[0], USD[0.61], USDT[1114.23232167] | | USDT[1111.382304] |
| 00157535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[.6346034], BIT-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201116[0], BTC-MOVE-20201203[0], BTC-MOVE-20201224[0], BTC-MOVE-20201214[0], BTC-PERP[0], BTC-MOVE-20204204[0], BTC-MOVE-20204204[0], BTC-MOVE-20204208[0], BTC-MOVE-20204217[0], BTC-MOVE-20204224[0], BTC-MOVE-WK-20201125[0], BTC-MOVE-WK-20201216[0], BTC-MOVE-WK-20201223[0], BTC-MOVE-WK-20201230[0], BTC-MOVE-WK-20210106[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE[.062827], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0007491], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[24.87189662], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.87994014], LUNA2[.87994014], LUNA2_LOCKED[0.05319387], LUNC[844865.13530916], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4050444067198598913/FTX EU - we are here! #165315)[1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.61639], SOL-PERP[0], SRM[12.10535], SRM_LOCKED[25.92648], SRM_6247966], SRM_LOCKED2.3752134], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.03775455], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[264.5285206], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[263.611776] |
| 00157538 | | ALPHA[.6, 13502207], BNB[2.05366397], BTC[0.00000002], DAI[230.06788284], DOGE-PERP[0], ETH[0.10149696], ETH-PERP[0], ETHW[0.10099058], FTT[1001.00007], FTT-PERP[0], LUNA2[0.00000014], LUNC[0.01317147], MATIC[10.05310795], NFT (31197851344854919/6/FTX AU - we are here! #238763)[1], NFT (43595010756865521/8/FTX AU - we are here! #40058)[1], NFT (47647065080366803/6/FTX AU - we are here! #238708)[1], NFT (55055196319368269/6/FTX AU - we are here! #238701)[1], NFT (56731560491810138/FTX AU - we are here! #19481)[1], SOL[40.50686396], SRM[112.37987801], SRM_LOCKED[507.68846967], SUSHI[0.00000001], USD[420164.22], USDT[612664.68879454], XTZ-PERP[0] | | AVAX[2.085439], ETH[.101428], MATIC[10.035007], SOL[40.469338], USD[419950.51], USDT[612594.076138] |
| 00157544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.93450649], SRM_LOCKED[367.95854265], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[23.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157545 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.31272651], BTC-MOVE-20200409[0], BTC-MOVE-20204401[0], BTC-PERP[-2], BULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00000001], EUR[9156.66], FIL-PERP[0], FTT[0.00100060], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01377728], LUNA2_LOCKED[0.03214700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.12102996], SRM_LOCKED[754.57948969], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157547 | | ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004942], ETH-20200626[0], ETH-PERP[0], ETHW[0.00004942], FIL-PERP[0], FTT[0.33542259], FTT-PERP[0], LUNA2[0.05817427], LUNA2_LOCKED[0.13573997], LUNC-PERP[0], MAPS[.402825], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL-PERP[0], SRM[1.11106019], SRM_LOCKED[641.82245316], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0.00334222], USTC[.92917], USTC-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157550 | | AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGODOOM[6], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT[1.00000001], BIT[.00000001], BLT[154835.9961297], BNB[133.68416134], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-HASH-20200327[0], BTC-HASH-2021Q1[0], BTC-MOVE-0528[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-20191209[0], BTC-MOVE-20191207[0], BTC-MOVE-20200604[0], BTC-MOVE-WK-070[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[.00000005], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[.00000001], DAI[.07], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000010], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000003], FTT-PERP[0], GMT[15003.058591 12], GST-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], JPY[0.00], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[33.66461329], SRM_LOCKED[2418.23272795], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[1.0026346], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.527194], TRX-PERP[0], TSM-20210625[0], UBER-0325[0], UNI-PERP[0], USD[8738113.74], USDT[0.00442953], USDT-PERP[0], WBTC[0.00000002], XAUT-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[834210.50] |
| 00157551 | | AAPL-20201225[0], BTC[0.00006411], BTC-20201225[0], BTC-PERP[0], COMP-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], NFT (36433444070802378/FTX Swag Pack #163)[1], SRM[14.33626389], SRM_LOCKED[118.38685242], USD[0.00], USDT-PERP[0], YFI-20210326[0] | | |
| 00157553 | | ARKK[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], ETH[0.00000001], ETH-PERP[1.034], ETHW[0.00000001], FLOW-PERP[0], FTT[0.08260675], FTT-PERP[0], GMT-PERP[0], JST[90], MATIC-PERP[0], NFT (333700352590054413/FTX AU - we are here! #47905)[1], NFT (368168347503298889/FTX Crypto Cup 2022 Key #21601)[1], NFT (478005998442721316/FTX AU - we are here! #51887)[1], OMG-PERP[0], SOL[20], SOL-PERP[0], SRM[.01459141], SRM_LOCKED[.26475489], TRX[.000009], TSLA[.00000001], TSLAPRE[0], USD[ -945.69], USDT[0.00000001] | Yes | |
| 00157555 | | EUR[15866.31], FTT[.9817695], SRM[1043.92291397], SRM_LOCKED[37.45035559], USD[0.00] | | EUR[15864.50] |
| 00157557 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-20200327[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-20200626D[0], BTC-20200626Q[0], BTC-20200626D[0], BTC-20210326[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-20191210[0], BTC-MOVE-20191107[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191128[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200104[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200501[0], BTC-MOVE-20200514[0], BTC-MOVE-20200518[0], BTC-MOVE-20200901[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200129[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BVOL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DGOEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPERSHUT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.49487204], FTT-PERP[0], GAL[51.98521377], GALA-PERP[0], GAL-PERP[0], GMT[.00000001], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20210325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.32702800], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC[40.41085179], MATIC-PERP[0], MER-PERP[0], MID-20201225[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFT (330417849408098/FTX EU - we are here! #21423)[1], NFT (337236388777057605/FTX EU - we are here! #21425)[1], NFT (414182931778102333/Monza Ticket Stub #1709)[1], NFT (443327730766275533/Netherlands Ticket Stub #1933)[1], NFT (449606637434168533/The Hill by FTX #4507)[1], NFT (454730227190486 12/FTX AU - we are here! #4120)[1], NFT (455828975149766494/Security Alert)[1], NFT (512616944137152219/FTX EU - we are here! #21425)[1], NFT (538032980959350074/FTX AU - we are here! #4125)[1], NFT (544743609280842781/Montreal Ticket Stub #79)[1], NFT (554819025170687212/Austin Ticket Stub #1051)[1], NFT (568385134536105481/Japan Ticket Stub #1461)[1], NVDA-20210326[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-OVER-TWO[0], SOL-PERP[0], SRM[1.63814428], SRM_LOCKED[310.6979773], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[304], TRU-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX[.9995165], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[767.86], USDT[0.00280282], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157559 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0.00000001], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[20], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20200214[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[27.11561603], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.49415456], LUNA2_LOCKED[1.15302732], LUNC[50686.54], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NFT (352709383038496083/FTX Crypto Cup 2022 Key #287)[1], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1], SOL-PERP[0], SRM[23.89714718], SRM_LOCKED[57.8026365 1], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[500.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[8111.32], USDT[0], USTC-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157565 | | 1INCH-0624[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-20211231[0], AAVE-0325[0], AAVE-0624[0], AAVE[0.83497537], AAVE-2021094[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[.00000375], ABNB-0325[0], ACB-0325[0], ADA-20200925[0], ADA-PERP[0], AGLD[0.000925], AGLD-PERP[-0.49999999], ALCX[0.00002446], ALCX-PERP[0], ALGO[115], ALGO-20200925[0], ALGO-PERP[0], ALXE[1], ALICE-PERP[-0.10000000], ALPHA[0], ALPHA-PERP[0], AMC-0325[0], AMC-2021123[0], AMD-0325[0], AMD-0624[0], AMD-20211231[0], AMP[J1.53205189], AMPL-PERP[0], AMZN-0624[0], AMZN-2021123[0], ANC[208.712815], ANC-PERP[0], APE-0930[0], APE0404[0], APE-PERP[0], APENFT-0325[0], ARKK-0325[0], ARKK-2021123[0], AR-PERP[0], ASD[0.09716401], ASDBULL[43263], ASS-PERP[0], ATLAS[12], ATLAS-PERP[0], ATOM-0930[0], ATOM1.90000000], ATOM-20200925[0], ATOM-PERP[0], AUDIO[182], AUDIO-PERP[0], AVAX[0.00005251], AVAX-0624[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0325[0], BABA-2021123[0], BADGER[0.099465], BADGER-PERP[0], BAL-0325[0], BAL-20200925[0], BAL-20211231[0], BAL4.38000002], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20210[0], BCH-20211231[0], BCH[464.67283737], BCH-PERP[0], BIL3-0325[0], BITO-0624[0], BITO-2021123[0], BIT-PERP[0], BITW-0325[0], BNB-0325[0], BNB[135], BNB-20200925[0], BNB-20211231[0], BNB-0325[0], BNB-0624[0], BNB[21.75044426], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-2021123[0], BOBA[.0596925], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-21223716], BTC-20200630[0], BTC-20200925[0], BTC-20201026[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210826[0], BTC-20211203[0], BTC-21223716], BTC-20200630[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTT-PERP[0], BULL[.0001000], BVOL[0], BYND[.00001305], BYND-0325[0], BYND-2021123[0], C98-PERP[0], CEL[0.09688543], CEL-0325[0], CEL-0624[0], CEL-PERP[0], CELR-PERP[0], CGC-0325[0], COC-0624[0], CHZ-0325[0], CHZ-0624[0], CHZ-2021123[0], CHZ[643], CHZ-PERP[0], CLV[.1024], CLV-PERP[0], COIN[.0082234], COMP[.0451482], COMP-20200925[0], COMP-2021123[0], CONV[3.0372], CONV-PERP[0], CREAM[0.0277951], CREAM-PERP[0], CRO[31430.9429], CRON-0325[0], CRON-20200925[0], CRO-PERP[0], CRV[1.3698001], CRV-PERP[0], CUSDT[94.906 [00069], CUSDTBULL[.01968], CUSDTBULL[.01968], CUSHF-PERP[0], CVC-PERP[0], CVX[.001014], CVX-PERP[0], DAI[294.88467869], DASH-PERP[0], DAWN[4.334026], DAWN-PERP[0], DEFIBULL[1153], DENT[100.081], DENT-PERP[0], DKNG-0325[0], DMG[2286.9], DODO[.1], DODO-PERP[-0.20000000], DOGE[0.10404162], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT[2.20000000], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN[.909435], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[28], ENS[0.00693315], ENS-PERP[0], EOS-PERP[0], EOS[0.0009999], ETC-PERP[0], ETH[44.0204256], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-20211231[0], ETH-20211231[0], ETH-20211231[0], ETH-PERP[0], ETHW[39.25535601], EUR[71.75], EURT[21], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[-7.20000000], FLM-PERP[-0.09999999], FLOW-PERP[0], FRONT[86], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[10000.10542030], FTT-PERP[0.10000000], FXS[0.00834], FXS-PERP[-0.10000000], GALA-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GBTC-20211231[0], GDX-0624[0], GDXJ-0325[0], GME-0325[0], GME-0624[0], GME-2021123[0], GMT-PERP[0], GOGL-0024[0], GOOG-0325[0], GOOGL-0325[0], GRT-0.4110291[4], GRT-20211231[0], GRT-PERP[0], GST[3726.5], GST-PERP[0], -153.8999999], HBAR-PERP[0], HGET[89], HNT[0016], HNT-PERP[0.9999999], HOLY[1], HOLY-PERP[0], HOT-PERP[2300], HT-20200925[0], HT-PERP[0], HUM[10.00015], HUM-PERP[0], HXRO[478], IBVOL[0], ICP-PERP[0.01000000], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[30], JASMY-PERP[0], KAVA-PERP[-1.39999999], KBTT-PERP[0], KIN[2989.35], KIN-PERP[0], KNC[0.0882961], KNC-20200925[0], KNCBULL[4580], KNC-PERP[-0.10000000], KSHIB-PERP[0], KSM-PERP[0], KSOS[9108.3175], KSOS-PERP[0], LDO[0.03741000], LEO-PERP[0], LINK[.00000002], LINK-0325[0], LINK-20200925[0], LINK-20200925[0], LINK-20211210[0], LINKBULL[258000], LINK-PERP[0.19999999], LOOKS-PERP[0], LRC[.000885], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNA2868], LUNA239.8013150[0], LUNA2[.869501700], LUNC[386645 15.00577896], MANA[.225], MANA-PERP[.20], MAPS-PERP[0], MATH[615], MATIC[17569.96925337], MATIC-PERP[0], MCB[4.94007365], MCB-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-20200925[0], MKR-PERP[0], MNGO[.0126], MNGO-PERP[0], MOB[0.0945056], MOB-PERP[0], MINA-0325[0], MRNA-2021123[0], MSTR-0325[0], MSTR-0624[0], MSTR-2021123[0], MTA[702.14634], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0.0000024], NFLX-0325[0], NFLX-0624[0], NFT [438058145101026653717X Swag Pack #227][0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-2021123[0], NOK-0325[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[400], ONT-PERP[0], OP-PERP[0], ORBS[-0.844], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PENN[.00001215], PENN-0325[0], PENN-0624[0], PEOPLE-PERP[-160], PERP[.02152251], PERP-PERP[0], PFE-0624[0], POLIS[.1361845], POLIS-PERP[0], PROM[.0004794], PROM-PERP[0], PUNDIX[.212729], PUNDIX-PERP[-0.10000000], PYPL-0325[0], PYPL-20211231[0], QTUM-PERP[-1.89999999], RAMP[1.93869], RAMP-PERP[0], RAY[1990.23807559], RAY-PERP[1], REEF-PERP[0], REEF-202112310], REEF-PERP[-16], REN[2.00708000], REN-PERP[-1], RNDR-PERP[0], ROOK[.68803259], ROOK-PERP[0], ROOSE-PERP[808], RSR[0.00870000], RSR-PERP[150], RUNE[0.11772951], RUNE-PERP[0.09999999], SAND[.15], SAND-PERP[1.5], SECO[.00078], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[1.5273], SLP-PERP[0], SLV-0325[0], SNX[0.10025650], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-2021123[0], SOL[684.16921501], SOL-PERP[0], SPELL[1966], SPELL-PERP[-100], SPY-0325[0], SPY-0624[0], SPY-20211231[0], SQ-0325[0], SQ-0624[0], SRM[17246.63194966], SRM_LOCKED[17824.40627243], SRM-PERP[0], STEP[.0859965], STEP-PERP[0], STMX[.51945], STMX-PERP[-4540], STORJ[.1], STORJ-PERP[-0.09999999], SUSHI-0325[0], SUSHI[0.94198631], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], SXP-0325[0], SXP-0624[0], SXP-20200925[0], SXP-2021123[0], SXPHALF[.00295], SXP-PERP[0.20000000], THETA-20200925[0], THETA-PERP[0], TLM-PERP[132], TLRY-0325[0], TLRY-0624[0], TLRY-0930[0], TLRY-2021123[0], TOMO[0.09969741], TOMO-20200626[0], TOMO-PERP[7], TONCOIN[.2305715], TONCOIN-PERP[0], TRU[1.55295], TRU-PERP[0], TRX[0.02550], TRX-PERP[0], TRYB-PERP[0], TSLA[.0624500], TSM[0.00530000], TSM-0325[0], TSM-0624[0], TSLA[.09300001], TSLA[.20212310], TSLAPRE[0], TSLAPRE-000[0], TULIP[.0000225], TULIP-PERP[0], TWTR[0], TWTR-0624[0], UBER-20211231[0], UBXT[41], UNI[0], UNI-0624[0], UNI-20211210[0], UNI-20211210[0], UNI-PERP[0.10000000], USD[1168739.18], USDT[.00432], USDT-PERP[0], USD-0625[0], USDT-PERP[0], VET-PERP[15], WAVES-20211231[0], WAVES-PERP[-0.5], WBTC[.0015], WRX[2881, XAUT[0.00020001], XAUT-0325[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[30], XMR-PERP[0], XPLA[40], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20200925[0], XRP-2021123[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[6.10000000], YFI[0.00030001], YFI-20211231[0], YFII[.00100057], YFII-PERP[0], YFII-PERP[0], YGG[43831.512745], ZEC-PERP[0.09999999], ZIL-PERP[4.20000000], ZRX[1.000345], ZRX-PERP[.-11] | | |
| 00157567 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1028[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.70014209], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LOOKED[13.41983344], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[24266493], SRM_LOCKED[140.17944554], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-26.98], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YGG-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157570 | | ALPHA[1.49704349], ALPHA-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200220[0], BTC-PERP[0], COMP[.0000842], CRO[.082], DMG[.09488187], DMG-20200925[0], DMG-PERP[0], DODO[.0663548], DOTPRESPLIT-2020PERP[0], ETH[0.00059042], ETH-PERP[0], ETHW[0.0005872], FIL-20200626[0], FIL-20200925[0], GALA[331482.0014848], GALA-PERP[421540], IMX[.3], IND[44900.0830937], KNC[0.00790030], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], FTX ALU - we are here! #181829[1], NFT [3390709972034783/8/FTX ALU - we are here! #3438][1], NFT [3651429665879424469/The Hill by FTX #7819][1], NFT [3790546845938134 1/FTX ALU - we are here! #3431][1], NFT [4841196272943189307/FTX ALU - we are here! #3437][1], NFT [502749986052296961/FTX ELI - we are here #181929][1], NFT [528817455114460588/FTX ELI - we are here! #181965][1], RAY[0.74591363], RAY-PERP[0], SOL[0.00000523], SRM[25.41750573], SRM_LOCKED[324.66114411], SXP[1.98943321], SXP-20200625[0], SXP-20200925[0], SXP-PERP[0], SUSD[0.56158760968] | Yes | ETH[.000588], RAY[.724017], SOL[.000005], SXP[.932803], TRX[.000056], USD[52572.70] |
| 00157577 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[34.73883881], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00076421], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[12531.254475], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFT [5509417685150397/FTX Swag Pack #82][0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[4.7878569], SRM_LOCKED[2587.2247811], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210624[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[119359.01], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | USD[99095.14] |
| 00157578 | | ALGOMOON[10], APE[1], AURY[.00000001], BCHMOON[58.81419209], BNB[0.00230000], BTC[0], BTC-20200626[0], BTC-MOVE-0102[0], BTC-MOVE-0191[0], BTC-MOVE-0191130[0], BTC-MOVE-0191211[0], BTC-MOVE-0191200[0], BTC-MOVE-0191115[0], BTC-MOVE-0191112[0], BTC-MOVE-0191155[0], BTC-MOVE-0191202[0], BTC-MOVE-0191203[0], BTC-MOVE-0191210[0], BTC-MOVE-0191205[0], BTC-MOVE-0191206[0], BTC-MOVE-WK-0191209[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-0191227[0], ETH[0], ETH-20191227[0], FTT[127.50128], GST[.04039], IND[.77338937], LINK-20191227[0], LINK-PERP[0], LUNA2[0.04160670], LUNA2_LOCKED[0.0708251], LUNC[5059.96628], MANA[.12657709], MATIC-PERP[0], NFT [3085927726698965/FTX AU - we are here! #453391[1], NFT [4055701232986946924/FTX AU - we are here! #455296[1], OXY[0], POLIS[.0984], RAY[0], SAND[.780600000], SHIB[0], SLV[0], SOL[0], SRM[0.0042883977], SRM_LOCKED[0.0157521], SXP[0], USD[230.41], USDT[0], XRP-PERP[0] | | USD[0.10] |
| 00157580 | | AAVE[0.00638199], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BNB[0.00082470], BNB-20200925[0], BNB[323.0000063], BTC-1230[0], BTC-20191227[0], BTC-20200925[0], BTC-20200327[0], BTC-20210626[0], BTC-PERP[0], BTC-20200327[0], BTC-20191227[0], CHZ-PERP[0], COMP-PERP[0], CRV[.1698730], DAI[-5.71125180], DEFI-20200925[0], DEFI-20201225[0], DOT-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH[37.93863764], ETH-PERP[0], ETHW[1.00048752], EUR[41993.39], FTM[3.7660363800], FTT[7933.7464], FTT-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20211225[0], LINK-20211225[0], LRC-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-PERP[0], NEAR-PERP[0], RAY[946.98381017], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20200925[0], SHIB[0.09244700], SNX-PERP[0], SOL[2.00000250], SOL[2.09012000], SOL-PERP[0], SRM[344.9638244], STEP-PERP[0], STG[0.05728238], STEP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.00788], TRX-PERP[0], UNISWAP-20201225[0], USDT[47325.4456367], USDT-PERP[0], USTC-PERP[0], WBTC[0], XAUT[19.11642507], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0] | | |
| 00157584 | | FTT[300.4795311], NFT [4956793400223807607/FTX Swag Pack #265][1], OXY[1000.707694], RAY[47.0004485], SOL[13.70011135], SRM[0.05998920], SRM_LOCKED[0.25153347], SXP[100.75185702], TRX[.000001], USD[0.80], USDT[7.61373547] | | USD[0.79] |
| 00157585 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20201024[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.8855147], SRM_LOCKED[298.14448526], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3931.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157594 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0.00000001], BAL-20201225[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210325[0], ETHMOON[1089.64373673], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KCP-PERP[0], IMX[0.00000001], KSM-PERP[0], LUNC-PERP[0], LTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201225[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KCP-PERP[0], IMX[0.00000001], KSM-PERP[0], LUNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0.00000001], RUNE-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[1.14194336], SRM_LOCKED[49.47472215], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157596 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007291], BTC-0624[0], BTC-0930[0], BTC-HASH-20200624[0], BTC-MOVE-0313[0], BTC-MOVE-0405[0], BTC-MOVE-0905[0], BTC-MOVE-20200614[0], BTC-MOVE-20200422[0], BTC-MOVE-20200925[0], BTC-MOVE-20200629[0], BTC-MOVE-20200706[0], BTC-MOVE-20200801[0], BTC-MOVE-20200627[0], BTC-MOVE-20200928[0], BTC-MOVE-20210213[0], BTC-MOVE-20210730[0], BTC-MOVE-20210715[0], BTC-MOVE-0914[0], BTC-MOVE-0622[0], BTC-MOVE-20200927[0], BTC-MOVE-20200828[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076820], ETH-PERP[0], ETHW[290.65526608], FIDA[1658559], FIDA_LOCKED[1.10186373], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBTC[0.00], GMT-PERP[0], GMX[0063572], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00796269], SOL-PERP[0], SPELL-PERP[0], SRM[1644462], SRM_LOCKED[2.47813801], SRM-PERP[0], SRN-PERP[0], SSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[68958.56], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157597 | | 1INCH[.70075], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.00000001], ALGO-20210326[0], ALGO-PERP[0], ALICE[0], ATLAS[4450], ATOM-PERP[0], AUDIO[30.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO[20], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200RPP[0], DYDX[0], ENS[0], ETC-PERP[0], ETH[0.03000002], ETH-20200628[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.03000000], FTT[1.00000002], FTT-PERP[0], GOD[0], GRT[0.00000001], GRT-PERP[0], HXRO[0], HNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0.3596016], MID-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], OXY[1297.06003130], RAY[0.00000001], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.17224957], SOL-PERP[0], SRM[2.16635985], SRM_LOCKED[8.41966613], STEP[10], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.00000172], UNI-PERP[0], UNISWAP-PERP[0], USD[24.42], USDT[0.00002831], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00157599 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.25484584], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[1000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], RAY[255.06679142], SOL[0], SOL-PERP[0], SRM[198.38210542], SRM_LOCKED[36459415], SUSHI-20210625[0], TOMO[0], TRX[0.00032185], USD[598.76], USDT[0.00000005], XRP-PERP[0] | | BTC[.254843], TRX[.0003], USD[596.44] |
| 00157606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[15.99], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.34], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-10.31], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157607 | | FTT[1971.3085979], FXS[593.404232], MNGO[51090.25545], SRM[26.99988116], SRM_LOCKED[250.68011884], TRX[.000006], USD[3725.64], USDT[0.00050187] | | USD[3724.79] |
| 00157608 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150], NFT (352777844607106895/The Hill by FTX #33062)[1], SRM[1.17039215], SRM_LOCKED[97.84378578], USD[0.21], USDT[0.00000001] | Yes | |
| 00157612 | | BTC[0], ETH[0.66383518], ETHW[0.66383518], FTT[.05], LUNA2[0.00042648], LUNA2_LOCKED[0.00099513], USD[782741.29], USDT[0], USTC[.060371] | | |
| 00157613 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-12330[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.08947401], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20191227[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20200327[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-053110[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0619[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191119[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191118[0], BTC-MOVE-20191123[0], BTC-MOVE-20191120[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191218[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200107[0], BTC-MOVE-20200106[0], BTC-MOVE-20200105[0], BTC-MOVE-20200404[0], BTC-MOVE-20200424[0], BTC-MOVE-20200421[0], BTC-MOVE-20200416[0], BTC-MOVE-20200408[0], BTC-MOVE-20200406[0], BTC-MOVE-20200404[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200503[0], BTC-MOVE-20200502[0], BTC-MOVE-20200913[0], BTC-MOVE-20200501[0], BTC-MOVE-20200500[0], BTC-MOVE-20200525[0], BTC-MOVE-20200520[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200511[0], BTC-MOVE-20200611[0], BTC-MOVE-20200609[0], BTC-MOVE-20200619[0], BTC-MOVE-20200601[0], BTC-MOVE-20200140[0], BTC-MOVE-20200619[0], BTC-MOVE-20200608[0], BTC-MOVE-20200615[0], BTC-MOVE-20200140[0], BTC-MOVE-20200140[0], BTC-MOVE-20200418[0], BTC-MOVE-20200408[0], BTC-MOVE-20200108[0], BTC-MOVE-20210225[0], BTC-MOVE-20211229[0], BTC-MOVE-20200228[0], BTC-MOVE-20210228[0], BTC-MOVE-20200310[0], BTC-MOVE-20200422[0], BTC-WK-20200720[0], BTC-MOVE-WK-20200921[0], BTC-MOVE-WK-20200608[0], BTC-MOVE-20210904[0], BTC-MOVE-20200129[0], BTC-MOVE-20210904[0], BTC-MOVE-20210228[0], BTC-MOVE-WK-20200816[0], BTC-MOVE-WK-20200817[0], BTC-MOVE-WK-20200720[0], BTC-MOVE-WK-20200810[0], BTC-MOVE-WK-20200714[0], BTC-MOVE-WK-20200607[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-20210321[0], BTC-MOVE-WK-20200908[0], BTC-MOVE-WK-20200525[0], BTC-MOVE-20210124[0], BTC-MOVE-20210912[0], BTC-MOVE-20210180[0], BTC-MOVE-20210406[0], BTC-MOVE-20210410[0], BTC-MOVE-20210923[0], BTC-MOVE-WK-20200816[0], BTC-MOVE-20210126[0], BTC-MOVE-WK-20200824[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-WK-20200802[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-WK-20200811[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200622[0], BTC-MOVE-WK-20200424[0], BTC-WK-20200922[0], BTC-WK-20200920[0], BTC-WK-20200621[0], BTC-WK-20200722[0], BTC-WK-20200816[0], BTC-WK-20200614[0], BTC-WK-20200723[0], BTC-WK-20200727[0], BTC-WK-20200728[0], BTC-WK-20200818[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200424[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200625[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-0122[0], ETH-MOVE-0130[0], ETH-MOVE-0141[0], ETH-MOVE-WK-20200814[0], ETH-MOVE-WK-20200824[0], ETH-PERP[0], ETHW[0.0008860029], FTT-PERP[0], GALA-PERP[0], GARI-PERP[0], GBTC[0], GMT[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC-20210926[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20191227[0], LINK-20200925[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20200326[0], LTC-20210326[0], LUNA2[0.09002195], LUNA2_LOCKED[0.21005121], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200529[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288365480804087764/FTX AU - we are here! #68018)[1], NFT (381330731368451/Belgium Ticket Stub #1798)[1], NFT (397156108418450726/Hungary Ticket Stub #881)[1], NFT (410876540750115688/FTX EU - we are here! #8105)[1], NFT (444695098521820303/France Ticket Stub #1918)[1], NFT (448363527673569/FTX EU - we are here! #81529)[1], NFT (485900341534564447/FTX Crypto Cup 2022 Key #1108)[1], NFT (493753632145576242/Montreal Ticket Stub #744)[1], NFT (509809907091960963/Mexico Ticket Stub #1769)[1], NFT (513433499180523411/Japan Ticket Stub #1905)[1], NFT (557391793121042825/The Hill by FTX #7559)[1], NFT (559988520180015252/Monaco Ticket Stub #1059)[1], NFT (570666257266495964/FTX EU - we are here! #81685)[1], OKB[0.00000001], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200327[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-OVER-TW0[0], SOL-PERP[0], SRM[.3647878], SRM_LOCKED[16.08864183], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210624[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200625[0], TOMO-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-0325[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], USD[706.33], USDT[0.00000001], USTC[PERP], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-0325[0], XRP-0325[0], XRP-20191227[0], XRP-20200327[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157614 | | CHZ[180], FTT[33.8937], LUNA2[0.31756005], LUNA2_LOCKED[0.74097345], LUNC[69149.37], NFT (297047264146077626/FTX Crypto Cup 2022 Key #21489)[1], NFT (342713125193990799/FTX AU - we are here! #54550)[1], NFT (432829700575659379/FTX EU - we are here! #207272)[1], NFT (544444500739141435/FTX AU - we are here! #5219)[1], NFT (554003234357600258/FTX EU - we are here! #207797)[1], NFT (568939330002009134/The Hill by FTX #2980)[1], UBXT[65], USD[2.47], USDT[0.18333179] | Yes | USD[2.45] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157620 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-20200626[0], BNB-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-03252[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200118[0], BTC-MOVE-20200510[0], BTC-MOVE-20200520[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BNB-20201225[0], CAB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210626[0], DOT-PERP[0], DRGN-20210624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001 0001], ETH-1Q[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.00030101], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-20200926[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.49795783], SRM_LOCKED[771.43276247], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000058], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[245163.71], USDT[0.0137046], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00157625 | | SRM[2.02928195], SRM_LOCKED[.02008093], USD[1.23] | | |
| 00157628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APT[.000075], APT-PERP[0], AR-PERP[0], ASD[.006334], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0069478], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210625[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-20210625[0], BNB-20210924[0], BNB[0.00011105], BNB-PERP[0], BOBA-PERP[0], BSV-20200626[0], BTC[0.00004694], BTC-03252[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-20200107[0], BTC-MOVE-20200418[0], BTC-MOVE-20200426[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTMX-20200327[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.59961500], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1106[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.86294], FIL-20200925[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.86843], FTT-20210326[0], FTT-PERP[0], GAL-PERP[0], GME-PERP[0], GRT[0], GRT-20201225[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2-0425[0], LUNA2_LOCKED[29.1679436], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [420569773250273722/FTX Crypto Cup 2022 Key #804][1], NFT [531325747214969381/The Hill by FTX #7586][1], NIO-20210326[0], OKB-20210326[0], OKB-PERP[0], OMG-20171120[0], OMG-PERP[0], OXY[.448751], PERP-PERP[0], POLIS[.000116], POLIS-PERP[0], PROM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0873761], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.25905926], SRM_LOCKED[417.99151669], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210326[0], TSLA[61.46704201], TSLAPRE[0], UNI-PERP[0], USD[18931.33], USDT[200.19959277], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157631 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0428[0], BTC-MOVE-20200102[0], BTC-MOVE-20200120[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200223[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-WK-20200305[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.15424803], LUNA2[1.12300324], LUNA2_LOCKED[2.62034089], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOON[.03915], OXY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[.84702673], SRM_LOCKED[61.78264686], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[-0.31], USDT[0.00000001], XMR-PERP[0] | | |
| 00157634 | | BNB[0.00001591], LUNA2[9.47182559], LUNA2_LOCKED[22.10092639], LUNC[2062509.9659335], MATIC[0], NFT [461984547983800665/FTX EU - we are here! #172223][1], NFT [466556937595740004/FTX EU - we are here! #171865][1], TRX[.000427], USD[0.00], USDT[0.00000132] | | |
| 00157637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.09927813], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BIT[.68846477], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBEAR20211[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[101.78318182], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.2251668], LUNA2_LOCKED[0.5252727], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEO-20201225[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKA-PERP[0], SNX-PERP[0], SOL[0.04642464], SOL-20210324[0], SOL-20210926[0], SOL-PERP[0], SRM[0.1127116], SRM_LOCKED[330.13032], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1612.90], USDT[1976.13552815], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157640 | | SRM[2.02935951], SRM_LOCKED[.02015745], USD[1.23] | | |
| 00157641 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00042060], AAVE-20210625[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BTC-20200626[0], BTC-0624[0], BTC-0925[0], BTC-1225[0], BTC-20200327[0], BTC-MOVE-0218[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0323[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0426[0], BTC-MOVE-0509[0], BTC-MOVE-0516[0], BTC-MOVE-0613[0], BTC-MOVE-0622[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0730[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200170[0], BTC-MOVE-20200171[0], BTC-MOVE-20200109[0], BTC-MOVE-20200180[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200181[0], BTC-MOVE-20200180[0], BTC-MOVE-20200181[0], BTC-MOVE-20200170[0], BTC-MOVE-20200171[0], BTC-MOVE-20200180[0], BTC-MOVE-20200181[0], BTC-MOVE-20200182[0], BTC-MOVE-20200183[0], BTC-MOVE-20200190[0], BTC-MOVE-20200191[0], BTC-MOVE-20200192[0], BTC-MOVE-20200193[0], BTC-MOVE-20200194[0], BTC-MOVE-20200196[0], BTC-MOVE-20200197[0], BTC-MOVE-20200198[0], BTC-MOVE-20200199[0], BTC-MOVE-20200200[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0228[0], BTC-MOVE-WK-0313[0], BTC-MOVE-WK-0327[0], BTC-MOVE-WK-0405[0], BTC-MOVE-WK-0501[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210626[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT-20210326[0], FTT-20210625[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[27.19936585], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [304574669571973681/FTX EU - we are here! #104085][1], NFT [411457068703110999/FTX EU - we are here! #103682][1], NFT [470651678190331833/FTX EU - we are here! #104246][1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3.18638562], SRM_LOCKED[58.74474876], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[500], TRU-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[112131.54], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157644 | | AAPL[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00029375], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191016[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191210[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20191106[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOTPERSPLIT-20200925[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETH[0, ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.02055068], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[54.68704021], SRM_LOCKED[233.31370114], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0.00009], USD[0.00], USDT[-0.04117272], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.000233] |
| 00157650 | | ATOM-PERP[0], BTC[.00003499], BTC-20200327[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20200625[0], ETH-20210924[0], ETH-PERP[0], FTT[5.80189066], FTT-PERP[0], MKR-PERP[0], NFT (290736203765450235[1]/FTX EU - we are here! #137611[1], NFT (349130612472455587/FTX EU - we are here! #137505[1], NFT (349390181208387861/Montreal Ticket Stub #108[1], NFT (379494126274698967/FTX AU - we are here! #2948[1], NFT (448537712308423270/FTX AU - we are here! #2941[1], NFT (504745969426988494/FTX AU - we are here! #61364[1], NFT (527174669176535348/FTX EU - we are here! #137676[1], SRM[1.11593798], SRM_LOCKED[43.31293791], USD[1.81], USDT[0.00000001] | | |
| 00157656 | | 1INCH[15562621.84720025], 1INCH-PERP[0], AAVE[.018944], AAVE-1230[0], AAVE-PERP[0], ADA[0.06240[0], ADA-20200925[0], ADA-20210625[0], ADA-20210723[0], ADA-20211231[0], ADA-PERP[0], AGLD[55.2], AGLD-PERP[0], ALCX-PERP[0], ALGO-BERP[5287], ALICE-PERP[0], ALPHA-PERP[933], ALT-PERP[0], AMPL[320896.40270125], APE-PERP[44.10000000], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[-1433630], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[3.8852584], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[19982.4], AVAX-20211231[0], AVAX-PERP[-20121.09999996], AXS-PERP[0], BADGER-PERP[-147.09999999], BAL-PERP[311.20999999], BAND-PERP[205928.6], BAT-PERP[0], BCH-20201225[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC12[0], BTC22106[0], BTC-20210926[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.96269669], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[165.50000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[45971.39999999], COMP[0.11], COMP-0325[0], COMP-0624[0], COMP-1230[8055.3807], COMP-PERP[-880.62800000], CREAM-PERP[0], CRO[.4517], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0.09199999], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[40723.9], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-202109240], EOS-202112310], EOS-PERP[0.1000000], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20210925[0], ETH-20210924[0], ETH[2371.41138536], ETH-PERP[8.64600000], ETHW[072864.69670455], FDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[5906], FTT[1.19700822], FTT-PERP[0], GALA-PERP[8660], GENE[5476.7], GMT-PERP[412], GRT-PERP[-10], GST[.00078], GST-PERP[-34097.1], GT[.000024], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.002], KNC-PERP[0], KSHIB-PERP[-0.06786], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[-1240], LRC-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA[294.20091737], LUNA2_LOCKED[0.80214053], LUNC[0.04601], MANA-PERP[0], MATIC[0.006990.274771[0], MATIC-PERP[0], MER-PERP[0.23199999], MNGO[5.99], MOB[139429.051175], MTL[1.4], NEAR-1230[0], NEAR-PERP[929.40000000], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], ORCA[173051.16848], PEOPLE-PERP[0], PERP-PERP[0], POL[526.5], PSY[.0001], QTUM-PERP[202.39999999], RAY-PERP[703], REEF-PERP[0], REN-PERP[426[0], RNDR-PERP[0], ROOK[286.5], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[11980], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-1513.5], SOL-20211225[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[1941.46000000], SPELL-PERP[0], SRM[307.59026944], SRM_LOCKED[176187.51970016], SRM-PERP[-505], STETH[0.00007065], STORJ-PERP[-0.03940000], STX-PERP[0], SUSHI-PERP[2807], SXP[350.5], SXP-PERP[0.00005000], SYN[46671.8181], THETA-PERP[-680.89999999], TLM-PERP[0], TRU-PERP[103203], TRX[.000023], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[8528], TULIP[.004348], UNI[.12047909], UNI-PERP[0], USD[64942470.19], USDT[0.60810.40683560], USDT-PERP[0], VET-PERP[53800], WAVES-PERP[4.5], WAXL[61437.413015], WBTC[.7188], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-00030[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157663 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BNX-20211231[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20210625[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01962060], GALA-PERP[0], GMT-20210625[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20210625[0], LTC-20211231[0], LTCBULL[80.81], LTC-PERP[0], LUNA[20.77290088], LUNA2_LOCKED[1.80317872], LUNC[168276.84138], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.80298007], SRM_LOCKED[10.67701093], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[7495.34], USDT[0.00512002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157667 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BVOL[.0000061], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CHZ-PERP[0], MOVE-20201030[0], BTC-MOVE-20200323[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[.0000061], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE[.7103144], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20212250], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.829], MATIC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292849367563380611/FTX EU - we are here! #93546[1], NFT (296478405836577022/FTX AU - we are here! #26578[1], NFT (306523469891865/The Hill by FTX #2711[1], NFT (310841548871489185/Japan Ticket Stub #1745[1], NFT (317651021628842490/Montreal Ticket Stub #450[1], NFT (326034064790751821/Hungary Ticket Stub #740[1], NFT (341220161969283773/FTX EU - we are here! #2392[1], NFT (390017415684962471/The Hill by FTX #2711[1], NFT (464500738287949079/Mexico Ticket Stub #127[1], NFT (475373550627390203/Singapore Ticket Stub #9885[1], NFT (338845498666585536/Monza Ticket Stub #1582[1], NFT (551899583025774110/FTX EU - we are here! #97623[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9588158], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-20200325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.004515355], SRM_LOCKED[0.17174119], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRUMP_TOKEN[2.2], TRU-PERP[0], TRX[.92190000], TRX-PERP[0], TSM-20210625[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[604.71], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157669 | | APE-PERP[0], ATLAS-PERP[0], AVAX[0.08941252], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[6.4729], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00065983], FTM[0.00000001], FTM-PERP[0], GALA[9.28381502], GALA-PERP[0], GOG[.23], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[0.00091325], LUNA2[0.00437684], LUNA2_LOCKED[0.01021264], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (316323138942941827/FTX EU - we are here! #76432[1], NFT (442460632926925/FTX EU - we are here! #76157[1], NFT (461513268630589901/FTX EU - we are here! #76503[1], PROM-PERP[0], SAND-PERP[0], SGD[0.12], SOL[0.00471724], SOL-PERP[0], USD[0.22], USDT[0.00000001], USTC[.619564], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157671 | | ADA-PERP[0], APE[.06832], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20191215[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008374], LUNC-PERP[0], MATIC[0.000003], MATIC-PERP[0], NFT (340072427865581429/FTX Crypto Cup 2022 Key #1615[1], NFT (525674628541630080/The Hill by FTX #6971[1], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.33052662], SRM_LOCKED[16.19276924], THETA-PERP[0], TRX[12.482727], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157672 | | BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191029[0], BTC-MOVE-20191219[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20191220[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044455], SOL[0.00001860], SRM[.03195637], SRM_LOCKED[3.07613832], USD[0.00], USDT[0] | | SOL[.000018], USD[0.00] |
| 00157673 | | AAVE[57.78184986], APE-PERP[0], AVAX[.0000683], CEL[0], COMP[0], DYDX[1557.47696874], ENS[93.9], ETH[0.00044128], ETHW[0], FTT[.25000001], LEO-PERP[0], LOOKS[0], LUNA2[0.19035365], LUNA2_LOCKED[0.46515852], SOL[0], SRM[1.99889729], SRM_LOCKED[392.86277382], SUSHI[4180.09299776], UNI[720.01861635], USD[2466.39] | | |
| 00157675 | | AUDIO-PERP[0], AVAX-PERP[0], ETH-PERP[0], ICP-PERP[0], RNDR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.02453979], SRM_LOCKED[.03798944], USD[0.00], USDT[0] | | |
| 00157676 | | 1INCH[0.40016375], AAVE[0], AMPL-PERP[0], BNB[0], BTC[0], CEL-PERP[0], COMP-20200925[0], CRO-PERP[0], DAI[16.85136577], ETH[0], ETHW[0.30374373], FTT[25], GST[.04], HTD[.17858247], LINK[0.03631384], LTC[102.32205961], MATIC[3.52643767], NFT (395343525935406008/The Hill by FTX #6050[1], OKB[0.05818827], OMG[.179100], OMG-PERP[0], POLIS[69.986], RAY[.500445], SOL[0.09984060], SRM[.85703118], SRM_LOCKED[1.21693466], TRX[.000918], USD[5.13], USDT[7915.92571348], WBTC[.00036773], XRP[0.61445113], YFI[0.12798429] | | |
| 00157677 | | BOBA[117.692], ETH[.0033977], ETHW[.0033977], FTT[0.15], OMG[117.692], SRM[55.442525], SRM_LOCKED[288.557475] | | |
| 00157684 | | ATLAS[25932.66558066], DOGE-PERP[0], ETH[0], FTT[27.52468100], LINK[366.3], LINK-PERP[0], LUNA2[0.04368868], LUNA2_LOCKED[0.01019359], MNGO[0], RAY[77.05556855], USD[2001.95], USTC[.618408] | | |
| 00157685 | | ATLAS[180862.48165441], FTT[1043.32190445], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], NFT (523462058871142793/FTX Swag Pack #431[1], NFT (548537004376295173/The Hill by FTX #21423[1], POLIS[1808.62481661], SRM[131.74312448], SRM_LOCKED[618.13512783], USD[3004.56], USDT[0.86175924], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15543905], ETH-PERP[0], ETHW[11.26933950], FIDA[44.29998], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[205.40960345], FTT-PERP[0], GALA[6590.61260031], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.61260031], LUNC[1004403.43], LUNC-PERP[0], MANA-PERP[0], MATIC[0.95170556], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (320107448021412?/FTX AU - we are here! #46495)[1], NFT (334612087392843817/FTX EU - we are here! #7303)[1], NFT (357252340397324544/FTX EU - we are here! Crypto Cup 2022 Key #1591)[1], NFT (373939504061997230/NFT)[1], NFT (380019248316854500/Silverstone Ticket Stub #227)[1], NFT (436548042580176170/Montreal Ticket Stub #1982)[1], NFT (418148025885311889/Baku Ticket Stub #1212)[1], NFT (428914602258853118/Sunnyside 2023 - Land #815)[1], NFT (439481958202731577/FTX AU - we are here! #47316)[1], NFT (446283538044165564/FTX EU - we are here! #73183)[1], NFT (462681708873954572/The Hill by FTX #8025)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[161.46620], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[5.2], SOL-PERP[0], SRM-PERP[0], STEP[1538.407692], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.002746], UNI-PERP[0], USD[2949.41], USDT[360.61849201], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157698 | | SRM[1.0518256], SRM_LOCKED[0.3794982], USD[0.00] | | |
| 00157700 | | BIT[304], BTC[0.01180005], BTC-MOVE-20191029[0], BTC-MOVE-20191222[0], BTC-MOVE-20200102[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200313[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], FTT[410.74802492], LUNA2[0.09207819], LUNA2[0.21484911], LUNC[20050.2202506], MATH[10], NFT (331449296634342659/Netherlands Ticket Stub #1339)[1], NFT (332912021641807785/FTX EU - we are here! #7668S)[1], NFT (351574864712535557/Mexico Ticket Stub #523)[1], NFT (399805903073903/FTX EU - we are here! #21144)[1], NFT (407695601204539440/FTX Crypto Cup 2022 Key #2730)[1], NFT (427684783144766437/FTX AU - we are here! #5655)[1], NFT (431760539236386904/Hungary Ticket Stub #381)[1], NFT (439471612181166803/Belgium Ticket Stub #530)[1], NFT (446070492145216740/FTX AU - we are here! #5715)[1], NFT (490946226756750945/Japan Ticket Stub #1473)[1], NFT (498180947402533/Austin Ticket Stub #498)[1], NFT (506592072962905813/FTX EU - we are here! #21149)[1], NFT (516944339561066480/The Hill by FTX #7773)[1], NFT (520187815838178880/Monza Ticket Stub #998)[1], NFT (549985353840280321/Singapore Ticket Stub #543)[1], NFT (557216678077580610/Baku Ticket Stub #1799)[1], NFT (561435721655557332/FTX AU - we are here! #24953)[1], OXY[149.87756979], SRM_LOCKED[6875.3781], SUSHI[447.96542], SXP[.0868235], TRUMP[0], TRUMP_TOKEN[10], USD[30.74] | | |
| 00157703 | | BTC[0.00002270], FTT[.0001165], SOL[2228486], SRM[6.73746606], SRM_LOCKED[21.65240512], USD[0.00], USDT[6.30609103] | | |
| 00157709 | | AURY[.31129698], FTT[34.0707645], NFT (520225165798345275/FTX AU - we are here! #205209)[1], NFT (526413297045014139/FTX EU - we are here! #205084)[1], NFT (542124507962122857/FTX AU - we are here! #205222)[1], SRM[16.20560323], SRM_LOCKED[80.15439677], TRX[.000058], USD[0.01], USDT[0.00917134] | | |
| 00157710 | | ETH[0], FTT[25], SRM[3.17642153], SRM_LOCKED[42.72197806], USD[0] | | |
| 00157713 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.38068566], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM_LOCKED[489.0520801], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.87], USDT[0.00967930], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157714 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[99.98195], BNB-PERP[0], BNT-PERP[0], BTC-20191227[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN[59.994585], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[111.66246232], FIDA_LOCKED[1.44254977], FIL-PERP[0], FTM-PERP[0], FTT[0.06901174], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[30], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.00002586], SRM_LOCKED[0.00011565], SRM-PERP[0], STEP[200], STRAX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[0.89] |
| 00157717 | | BTC[0.00000676], ETH[0.00878043], ETHW[0.00878043], RAY[.08393884], USD[1.89], USDT[71.50792477] | | |
| 00157718 | | AMZN[0.00037207], BTC[0], BTC-PERP[0], COIN[.0003036], COPE[.33976], FTT[.02915293], GBTC[.00234375], HXRO[.69824], KIN[6293.15], OXY[.216255], ROOK[0], SPELL[85.20710776], SRM[91.50472118], SRM_LOCKED[550.15968034], UNI[.0469415], USD[0.00], USDT[3.74985248] | | |
| 00157719 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[105065.425325], ALGO-20210924[0], ALGO-PERP[0], ALICE[500.0025], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE[50.0038301], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01917644], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[200.001], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[470.00235], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20200327[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], C98-PERP[0], CHR[5514], CHR-PERP[0], CHZ-PERP[0], CLV[4000.02], CLV[4000.02], COMP-PERP[0], CRO[1680.0084], CRO-PERP[0], CRV[2000.01], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[6664.923441], DODO-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[666.00333], DYDX-PERP[0], EDEN[265.968907], EN[1500.015], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000381], ETH-20200327[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.00944119], FTT-PERP[0], GALA[800.734], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GRT[.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA[168887.6944], LINA-PERP[0], LINK-PERP[0], LOOKS[2094.24974627], LOOKS-PERP[0], LTC[0.20210024[0], LTC-PERP[0], LUNA2[16.96368129], LUNA2_LOCKED[39.65192302], LUNC[3700409.88], LUNC-PERP[0], MANA[300.0015], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (394383521531733899/FTX AU - we are here! #10035)[1], NFT (484556702147066664/FTX EU - we are here! #235617)[1], NFT (523630384391395630/FTX AU - we are here! #325977)[1], NFT (544474257448046069/FTX AU - we are here! #235668)[1], NFT (559196602935408175/FTX EU - we are here! #235645)[1], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00639698], SOL-PERP[0], SPELL-PERP[0], SRM[1.35448155], SRM_LOCKED[7.24278687], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[20000.87], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-36.83], USDT[40.28271521], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | APE[50.00025], AVAX[.019157], ETH[.000003], LINK[.0005], SOL[.006327], USDT[1.653151] |
| 00157727 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], FLOW-PERP[0], HT-PERP[0], LINA-PERP[0], OKB-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.00001], USD[0.00], USDT[0] | | |
| 00157730 | | BNB[0], BTC[14.12206245], BTC-PERP[0], ETH[0.00224918], ETHW[0.00084149], FTT[0.00000878], FTT-PERP[0], FTX_EQUITY[0], GAL[.0625281], LUNA2[0.00001836], LUNA2_LOCKED[0.0004286], MAPS[.88904918], MAPS_LOCKED[564756.1210192], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[46.88415147], SRM_LOCKED[38455.1508823], TRX[.96577445], USD[124318.59], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00157742 | | AAVE[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00477216], BTC-PERP[0], BTTPRE-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0.33030444], ETH-PERP[0], ETHW[0], FTT[0.05030483], KNC-PERP[0], LEO[0], LINK-20200925[0], LINK-PERP[0], MATU-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0.00172330], SRM_LOCKED[0.09957600], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000018], XTZ-PERP[0] | | |
| 00157750 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01424252], LUNA2_LOCKED[0.03323256], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1956.29], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00157752 | | BTC[0], NFT (293175135360982117/FTX EU - we are here! #173445)[1], NFT (324490701938295882/FTX EU - we are here! #173502)[1], SRM[1.73239401], SRM_LOCKED[5.33230624], TRX[.000001], USD[0.00], USDT[0.00216827] | | |
| 00157753 | | AMPL[0], BTC[0], ETH[0], FTT[0], NFT (299609191533445464/FTX AU - we are here! #145227)[1], NFT (381073077548820222/FTX AU - we are here! #20282)[1], NFT (437213124807775131/Mexico Ticket Stub #1871)[1], NFT (467965240667531226/FTX Crypto Cup 2022 Key #1915)[1], NFT (518105939378203637/The Hill by FTX #45067)[1], NFT (555645829537212713/FTX EU - we are here! #146091)[1], NFT (564741758436419022/FTX EU - we are here! #145148)[1], SOL[0], SRM[0.40616348], SRM_LOCKED[1.89575603], TRUMP[0], WBTC[0] | Yes | |
| 00157763 | | ATLAS[13556216.2], EDEN[.0644], ETH[4.9635524], ETHW[4.9635524], LUNA2[2.57144169], LUNA2_LOCKED[0.00631065], MOB[260.684], RAY[1.3937], USD[0.00], USDT[.91617919], USTC[364], XPLA[8.428] | | |
| 00157764 | | AUD[0.00], BTC[0.00004402], COIN[0], FTT[0.59455958], RAY[.078], SRM[23.4724464], SRM_LOCKED[89.23327192], USD[28.47], USDT[0], YFI[0] | | |
| 00157765 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[205.62], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09526468], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[103.9272], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[6.90121401], LUNA2_LOCKED[0.20.9090593], LUNC[1951282.15], LUNC-PERP[0], MANA[.00000001], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-1745.90], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00157770 | | SRM[6.24730797], SRM_LOCKED[4.75269203], USD[1.39] | | |
| 00157772 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0524[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[.6], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.003804], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02495681], LUNA2_LOCKED[0.05823257], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.04843.40], SOL-PERP[0], SRM[0.00031060], USTC[20.0135405], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00157778 | | DOT-PERP[0], FTT[.69660088], SRM[4.49922019], SRM_LOCKED[9.50077981], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157783 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[5.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.1], SOL-PERP[0], SRM[20.87832266], SRM_LOCKED[276.71060521], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[400.00000006], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157788 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER[0.00000002], BAL-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020721[0], BTC-MOVE-2020727[0], BTC-MOVE-2020728[0], BTC-MOVE-WK-2020724[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0.09678928], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00435354], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.68728878], LUNA2_LOCKED[4.40367382], MATIC-PERP[0], MTA-PERP[0], PAXG[0.00000001], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SOL-PERP[0], SRM[14.7392538], SRM_LOCKED[110.12062496], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UBXT_LOCKED[284.33979425], UNH-PERP[0], UNISWAP-PERP[0], USD[1.24], USDT[0], USD[0], WBTC[0.00000001], XAUT[0], XLM-PERP[0], XRP[0.00288350], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157789 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[.00966533], BNB-PERP[0], BTC[0], BTC-MOVE-2020428[0], BTC-MOVE-2020719[0], BTC-MOVE-2020720[0], BTC-MOVE-2020721[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00119396], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.90355225], SRM_LOCKED[.05817251], USD[1.87], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157792 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021032E[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[4.81], AVAX-PERP[0], BAO-PERP[0], BNB-093[0], BNB-2021032E[0], BNB-PERP[0], BTC[0.00007654], BTC-093[0], BTC-1230[0], BTC-2021032E[0], BTC-2021062S[0], BTC-MOVE-2019102E[0], BTC-MOVE-2020060S[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-2021062S[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032E[0], DEFI-PERP[0], DMG-PERP[0], DOGE-093[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-2021032E[0], ETH[0.00000002], ETH-0331[0], ETH-0624[0], ETH-0933[0], ETH-1230[0], ETH-20210326[0], ETH-2021062S[0], ETH-2021094[0], ETH-2021123I[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GME-2021030[0], GRT-2021032E[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-2021032E[0], SNX-2021062S[0], SOL-093[0], SOL-2021032E[0], SOL-PERP[0], SRM[3.56054385], SRM_LOCKED[43.81981072], SUSHI-2021062S[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-2021032E[0], UNI-PERP[0], USD[274.06], USD[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], YFI-2021062S[0], YFI-PERP[0] | | |
| 00157799 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211225[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-20191227[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210626[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DRGN-20191227[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20211225[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20211225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20210326[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], LTC-20200327[0], LTC-20200327[0], LTC-20200626[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MID-20201225[0], MKR-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RUNE-PERP[0], SLV-20201225[0], SOL-20201225[0], SOL-PERP[0], SRM[.13900472], SRM_LOCKED[120.44759771], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], THETA-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[98.00], USDT[0.00000001], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFI-20201225[0] | USD[1.08] | |
| 00157808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[1.24], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-2020402[0], BTC-MOVE-2020428[0], BTC-MOVE-2020430[0], BTC-MOVE-2020721[0], BTC-MOVE-20200810[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04351290], FTT-PERP[0], HT-PERP[0], LINK-2020626[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.69134432], SRM_LOCKED[12.32149851], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20200327[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00157809 | | BTC[0.00008083], BTC-PERP[0], FTT[.06541638], SRM[13.73226162], SRM_LOCKED[46.21676042], SUSHI[.332155], USD[386.78] | | |
| 00157811 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], PAXGHEDGE[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157819 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHE[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTFRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.61900871], SRM_LOCKED[211.51801538], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157829 | | ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01956683], ETH-PERP[0], ETHW[0.01956683], FLOW-PERP[0], FTT[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.0059334], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.47], USD[7[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157831 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-20200409[0], BTC-PERP[0], COMP-2020062[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0933[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.36816629], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.12], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157841 | | BTC[0.00003493], FTM[.0114], FTT[5354.499059], MER[.703942], SRM[17.40372606], SRM_LOCKED[3237.34243848], TRX[32], USD[505.58], USDT[0.18665131], XRP[.003] | | |
| 00157843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB[8658.0293062], BNT-PERP[0], BTC[0.00002829], BTC-20210325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], DOGE[0], DOT-0325[0], DOT[.04504], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00041793], ETH-PERP[0], FIL-PERP[0], FTM[1.05977222], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.1338265], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[315828974037155FTX Foundation Group donation certificate #91][1], NFT[322883821200101487/FTX Foundation Group donation certificate #90][1], NFT<br>[336776766362345927/FTX Foundation Group donation certificate #96][1], NFT[347630168826720326/FTX Foundation Group donation certificate #54][1], NFT[349650566674760506/FTX Foundation Group donation certificate #78][1], NFT[367399781235473321/FTX Foundation Group donation certificate #71][1], NFT[398931648589060122/FTX Foundation Group donation certificate #86][1], NFT[411062291398799730/FTX Foundation Group donation certificate #79][1], NFT[430483502866372336/FTX Foundation Group donation certificate #70][1], NFT[436584350246697 5/FTX Foundation Group donation certificate #105][1], NFT[508517504990314422/FTX Foundation Group donation certificate #82][1], NFT[519090078325889914/FTX Foundation Group donation certificate #100][1], NFT[524861158750743664/FTX Foundation Group donation certificate #92][1], NFT<br>[532162679831263956/FTX Foundation Group donation certificate #87][1], NFT[544835581778438160/FTX Foundation Group donation certificate #53][1], NFT[573705654193848493/FTX Foundation Group donation certificate #47][1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20210924[0], SRM[3.87668435], SRM_LOCKED[7764.19614633], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157847 | | ALT-PERP[0], ASD-PERP[0], BTC-MOVE-2019102S[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031S[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191121[0], BTC-MOVE-20191212S[0], BTC-MOVE-20191215S[0], BTC-MOVE-20191218S[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231S[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200114[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200207[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200314[0], BTC-MOVE-20200212S[0], BTC-MOVE-20200224[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200407[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200421[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], MATIC-PERP[0], NFT[300175534768946769/FTX Crypto Cup 2022 Key #2505][0], NFT[306979852617538653/FTX EU - we are here! #308[0.00000001], NFT[316857356037203362/Belgium Ticket Stub #1964][0], NFT[326741908367074090/FTX AU - we are here! #277143][0], NFT[328097245632053188/156/FTX EU - we are here! #164323][0], NFT[330560704255681088/FTX EU - we are here! #154323][0], NFT[354887250025610147/2019/FTX EU - we are here! #27742][0], NFT[357667333156652088/Netherlands Ticket Stub #1394][0], NFT[367676733109062588/Nederland Ticket Stub #1243][0], NFT[367667733156652088/FTX EU - we are here! #27794][0], NFT[369923504709173917/FTX EU - we are here! #157554][0], NFT[396892250470872234/FTX EU - we are here! #54669][0], NFT[414268434524040735/FTX AU - we are here! #277133], NFT[421968757438128034/FTX EU - we are here! #247626][0], NFT[439943774672696571/FTX EU - we are here! #164695][0], NFT[407054676436378 2/FTX AU - we are here! #163874][0], NFT[483720276564612/FTX AU - we are here! #2172][0], NFT[550160968582493389/Montreal Ticket Stub #143][0], RAY[0], SOL[0], SRM[32.10580074], SRM_LOCKED[1752.76911701], SUSHI[0], USD[2857.77], USDT[7891.83090135] | Yes | |
| 00157849 | | ADA-PERP[0], BNB-PERP[0], BOBA[1539.31415577], BTC[0.99503138], BTC-MOVE-20200410[0], BTC-MOVE-20200426[0], BTC-MOVE-20200508[0], BTC-MOVE-20200524[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200724[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], FTT[236.08798898], GST[388], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], PAXG-PERP[0], RAY-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[10.15130389], SRM_LOCKED[272.79812404], SUSHI-PERP[0], THETA-PERP[0], TRX[.44613], UNISWAP-PERP[0], USD[-4059.12], USDT[0], WBTC[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00157857 | | ETH[0], FTT[.32178], SRM[5.99050319], SRM_LOCKED[7.22333765], USD[18.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157858 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[248.97], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA[93.13896162], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[91.72692544], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FTM[4095.84316723], FTM-PERP[0], FTT[43.26344178], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[71], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[93.13896162], OXY[399.75556], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[66.84265933], SOL-PERP[0], SRM[115.84364417], SRM_LOCKED[1.60016958], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[149.910225], SXP-PERP[0], THETA-PERP[0], TULIP[20], TULIP-PERP[0], UNI-PERP[0], USD[-336.81], USDT[0.00323225], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[82143003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157860 | | ADA-PERP[0], ALT-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], LUNA2[0.00548926], LUNA2_LOCKED[0.01280829], LUNC[1195.3], SRM[223.71769937], SRM_LOCKED[84.82312641], TRX[726], USD[0.05], USDT[0] | | |
| 00157867 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200404[0], BTC-MOVE-20200503[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[14.9895], SLV[3.69741], SRM[11.16639291], SRM_LOCKED[4.0661819], SUSHI[10], SUSHI-PERP[0], THETA-PERP[0], USD[692.66], XTZ-PERP[0] | | |
| 00157880 | | ALTDOOM[.0008], BEAR[6.78], BNBMOON[1.92], BTC[0], BTC-PERP[0], FTT[22], SRM[7.36750058], SRM_LOCKED[.26541206], USD[0.67] | | |
| 00157884 | | BTC[0], BTC-MOVE-20200119[0], ETH-PERP[0], LTCBULL[.089], LTC-PERP[0], SRM[15.13158718], SRM_LOCKED[49.45189592], TOMOMOON[20000], USD[17.74], USDT[0.00000147] | | |
| 00157887 | | DOGE-PERP[0], FTT[0], MATIC[4.43633434], SRM[8.1190416], SRM_LOCKED[52.6009584], SUSHI[.4783875], USD[0.00], USDT[0.00001119] | | |
| 00157889 | | BTC[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], GRT[0], RUNE[0], SRM[44.93624907], SRM_LOCKED[129.25766285], UNI[-1.19609157], USD[ -0.02] | | |
| 00157891 | | AUDIO[.05501], AXS[.00001], BTC[1.25908813], DOT[.08438], ETH[0.00064780], FTM[.001], FTT[0], LINA[40.0548], LINK[.000249], LRC[.001], LUNA2[0.31270581], LUNA2_LOCKED[0.72964689], LUNC[496.9513212], MATIC[.003], MTA[.00005], SAND[.96866], SOL[0.09994703], SRM[3.26902706], SRM_LOCKED[612.03656884], STARS[.0004], USD[0.92], USDT[0.34700735], WBTC[0.00000250], XRP[.984], YFI[0.00004] | | |
| 00157893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008576], BTC-0326[0], BTC-20190627[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190927[0], BTC-MOVE-WK-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0326[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HKO[10.00], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01188533], SOL-PERP[0], SRM[84.78594171], SRM_LOCKED[25641.21394787], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[9691959.51], USDT[0.00299205], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00157898 | | BTC[0.00004732], ETH[0], SRM[1.05177196], SRM_LOCKED[.03791226], USD[0.00], USDT[0] | | |
| 00157900 | | FTT[0], IMX[43.9], NFT (326500693330766517/FTX Great Cats #12)[1], RAY[10.9941095], SOL[.00696671], SRM[38.52205701], USD[0.39], USDT[0] | | |
| 00157903 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.98594], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06583560], GRT-PERP[0], IGNIS-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.17159356], LUNA2_LOCKED[0.40038498], LUNC[37364.86], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[15.69383553], SRM_LOCKED[56.76335193], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[367.28433410], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00157907 | | CRO[3000], FTT[70.99371], FTT-PERP[0], LUNA2[0.00073445], LUNC[159.93], SOL[104.30931854], SOL-PERP[0], TRX[.000002], USD[30.41], USDT[0] | | USD[29.98] |
| 00157908 | | BTC[0], DAI[12], FTT[176.40138198], OMG[0], SOL[0.01442125], SRM[110.07158253], SRM_LOCKED[3.98013439], SUSHI[0], USD[1.37], USDT[0.00012956] | | |
| 00157914 | | 1INCH-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00127797], BNB-PERP[0], BTC[0.00003394], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[4000], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], EDEN-PERP[0], EHS-PERP[0], ETC-PERP[0], ETH[0.01668478], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.075], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC[966959.48162270], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[20.04212], TULIP-PERP[0], USD[-606.54], USDT[0.00748294], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00157920 | | AMPL[0.02119509], FTT[.9783], LTC[.03367158], SRM[105.53767778], SRM_LOCKED[3.5312244], SUSHI[.39395], USD[0.01] | | |
| 00157921 | | BTC[0.00010000], CEL[2045.5], PORT[45.17496758], SRM[106.56206501], SRM_LOCKED[60.44227269], USD[0.44], USDT[0.00003344] | | |
| 00157922 | | BTC[0.00009624], COMP-PERP[0], DOGE[4], DOGE-PERP[0], ETH[-0.00010685], ETHW[-0.00010619], FTT[.00000044], IMX-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[.001344], RUNE-PERP[0], SLV[-0.03560132], SOL[.00243665], SRM[65.66819032], SRM_LOCKED[349.77180968], USD[2442.16], USDT[0] | | |
| 00157925 | | ETH[.00000001], RAY[0], SRM[10.06379495], SRM_LOCKED[.3698482], TRX[.000009], USD[2.66], USDT[ -0.32017877] | | |
| 00157926 | | BTC[0], FTT[.07491079], SRM[11.84709483], SRM_LOCKED[45.15290517], USD[1.20] | | |
| 00157928 | | ASD[.158296], ASS-PERP[0], ATOM-1230[0], BNB-PERP[0], BTC[0.1266462], BTC-0525[0], BTC-0628[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-202002[0], BTC-MOVE-202104[0], BTC-MOVE-0212[0], BTC-MOVE-0216[0], BTC-PERP[0], COIN[0.10097520], DOGE-PERP[0], EDEN[.000177], ETC-PERP[0], ETH[0.00041227], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00131590], EXCH-20210326[0], EXCH-PERP[0], FTT[140.1788196], GMT-PERP[0], MEDIA[.006494], MER[.97432], NFT (400604031705864139/FTX Swag Pack #496)[1], RAY[.413626], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0000275], SOL-20201225[0], SOL-PERP[0], SRM[4.96793678], SRM_LOCKED[38.47206322], SUSHI-20210326[0], SXP-PERP[0], TRUMP[0], TRX[.000026], UNI-20210326[0], USD[16080.00], USDT[4293.51961945] | | |
| 00157929 | | BAO[776.94], BTC[0], COIN[0], DOGE[.3801], ETH[0], FTT[26.58836460], HT[0], NFT (317016213706526236/FTX AU - we are here! #3773)[1], NFT (317616544165763806/FTX AU - we are here! #26328)[1], NFT (388329004918928682/FTX EU - we are here! #240103)[1], NFT (422916276108408753/FTX EU - we are here! #240107)[1], NFT (432239124067082449/FTX EU - we are here! #240090)[1], NFT (513745626833557071/FTX AU - we are here! #3739)[1], RAY[404.40054544], SHIB[14362754], SOL[38.00364476], SRM[4088.06889247], SRM_LOCKED[121.33817047], STEP[0.05902], TRX[.000029], USD[298.82], USDT[54.13197801] | | |
| 00157935 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ACB[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], AMC[0], AMC-20210326[0], AMPL-PERP[0], AVAX-PERP[0], BABA[0], BADGER-PERP[0], BIL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CGC[0.00000001], COIN[0], CONV[.00000001], CONV-PERP[0], CRON-20210326[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GBTC[0], GME[.00000002], GME-PERP[0], GMEPRE[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEC[0], LINK-PERP[0], LTC-PERP[0], MOB[0], MRNA[.00000001], MSTR[0], MSTR-20210326[0], NFT (457006186114015445/The Hill by FTX #31550)[1], NIO[0], NVDA[.00000001], NVDA_PRE[0], OXY-PERP[0], PRAX-20210326[0], PUNDIX[0.00000001], PUNDIX-PERP[0], PYPL[0], RAY-PERP[0], ROCK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SQ[0], SRM[.01907193], SRM_LOCKED[2.815021], SUSHI[.00000001], SUSHI-PERP[0], TLRY[0], TRX[.000779], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], TSM[0], UBER[0.00000001], USD[0.28], USDT[0.00000001], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XRP-20210625[0], XRP-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 00157936 | | BNB-PERP[0], BTC-PERP[0], FTT[25], HT-PERP[0], SRM[4.52976016], SRM_LOCKED[57.77703321], USD[0.00] | | |
| 00157940 | | ABNB[0], ACB[0], ADA-PERP[0], ALCX-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[137.9001895], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BADGER-PERP[0], BIL[0], BIT-PERP[0], BITW-1230[0], BITW[.69], BNB[0.00003], BNB-PERP[0], BNT-PERP[0], BNTX[0], BNTX-20210326[0], BOBA-PERP[0], BTC[0.00092165], BTC[5.90047465], BTC-MOVE-0105[0], BTC-MOVE-20210227[0], BTC-MOVE-20210328[0], BTC-MOVE-20210430[0], BTC-MOVE-20210412[0], BTC-MOVE-20210423[0], BTC-MOVE-20210426[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-i3930[0], CEL-PERP[0], CGC[0], COIN[0], CREAM-PERP[0], CRON-20210326[0], DOGE-0624[0], DOGE-20201225[0], DOGE[.481425], DOGE-PERP[0], DOTPRESPLIT-2020929[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.00003329], ETH-PERP[0], ETHW[.00041122], EUR[399614.02], FB[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0], FTT[0.06090613], FTT-PERP[0], GBP[.49791.00], GME[.00000002], GME-PERP[0], GMT-PERP[0], GOOGL[.00068534], GST-PERP[0], ICP-PERP[0], HAVA-PERP[0], HUM-PERP[0], JOE-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[.00000001], LUNA[12.81350221], LUNA2_LOCKED[144.23150511], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[114710], MNGO-PERP[0], MOB-PERP[0], MPLX[2000], MRNA[0], NCASH-PERP[0], NEAR-PERP[0], NIO[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[0.00000001], OXY-PERP[0], PYPL[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0.0018764], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SPY[.003], SRM-PERP[0], SRN-PERP[0], SUN[0], TLRY[11.200056], TRX[19166.03919], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], TWTR-0624[0], UBER[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[81.51], USDT[0.00359236], USTC-PERP[0], WSB-20210326[0], XAUT[0], XRP-PERP[0], YFI-PERP[0], ZM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157941 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210712[0], BTC-MOVE-20210723[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.10880864], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.03314442], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.6013693], SRM_LOCKED[9.54767074], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.01214001], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00157942 | | ATLAS-PERP[0], FTT[0.00640982], LUNA2[0], LUNA2_LOCKED[21.12434485], NFT (306107798390378744/FTX AU - we are here! #36329)[1], NFT (427273127638251484/FTX Crypto Cup #25732)[1], NFT (523065145403147197/FTX EU - we are here! #25652)[1], NFT (539939742039494665/FTX EU - we are here! #25800)[1], NFT (552545050410553179/FTX AU - we are here! #36296)[1], SLP-20210326[0], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00157951 | | AAVE-PERP[0], BNB-PERP[0], BVOL[0.00006386], COIN[.00001705], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA[.11061779], FIDA_LOCKED[0.05836961], FTT[164.05114698], FTT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MAPS[.65728], MATIC-PERP[0], NFT (367395440189085199/FTX EU - we are here! #20214)[1], NFT (368728638915238060/FTX EU - we are here! #20203)[1], NFT (521956059492218081/FTX EU - we are here! #20222S)[1], OKB-PERP[0], OXY[.92755], RAY[97.4066469], RAY-PERP[0], SNX-PERP[0], SOL[.0698623], SRM[131.33320221], SRM_LOCKED[2.69868377], SUSHI[.4204875], SXP[.0321], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[1520.44], USDT[4641.05114698], XRP-PERP[0], ZEC-PERP[0] | | |
| 00157953 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-0331[0], BTC-MOVE-0331[0], BTC-MOVE-0406[0], BTC-MOVE-20200213[0], BTC-MOVE-20200229[0], BTC-MOVE-20200410[0], BTC-MOVE-20200410[0], BTC-MOVE-20200425[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200509[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200704[0], BTC-MOVE-20200704[0], BTC-MOVE-WK-20200104[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00422278], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NFLX[.00000001], NFT (437574386835363476/The Hill by FTX #8591)[1], OIL100-20200425[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PICKLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAIN[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[2.51834712], SRM_LOCKED[24.54641145], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.99, USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00157962 | | ATLAS[9962.01819], BTC[0.00000001], DOGE[.017515], DOT[.00200695], EDEN[.0342165], ENJ[.002925], ETH[.00000138], FTT[172.53600217], IMX[.000348], LINK[.002071], LUNA2[0.00000405], LUNA2_LOCKED[0.00001961], LUNA2_LOCKED[0.00000413], MANA[.00372], MATIC[.01695], NFT (289010004107679555/FTX EU - we are here! #61886)[1], NFT (291675415513771992/CHK-FTX)[1], NFT (310036137644694967/The Hill by FTX #8201)[1], NFT (463384524115724816/FTX EU - we are here! #16145)[1], NFT (492951851359954148/FTX AU - we are here! #58632)[1], NFT (563289377324919137/FTX EU - we are here! #161939)[1], POLIS[1000.1], PSY[2500], SAND[.00264], SOL[.00010325], SPELL[3.6305], SRM[9.46798131], SRM_LOCKED[34.56830017], USD[2149.92], USDT[0], XPLA[.01505] | | |
| 00157967 | | ASD[0], ASD-PERP[0], BNB[.00001165], BSV-PERP[0], BTC[0.00000051], BTC-20191227[0], BTC-PERP[0], ETH[.01013816], ETH-PERP[0], FEW[.01002927], FTT[210.26935503], GMEPRE[0], LTC[0.00062], LUNA2[0.00117852], LUNA2_LOCKED[0.00274988], LUNC[.000189], LUNC-PERP[0], MATIC[.000006], MEDIA[1.90371515], MER[103.47617121], NFT (335620481675593658/FTX AU - we are here! #39620)[1], PAXG-20200327[0], RAY[.000915], SLRS[2538.06091702], SOL[2.21321544], TRX[34.00082], USD[7984.50], USDT[0.48269724], USTC[0.16682545] | Yes | |
| 00157968 | | ADA-PERP[0], BTC[0], BTC-MOVE-20200108[0], BTC-MOVE-20200514[0], BTC-MOVE-20200607[0], BTC-MOVE-20200315[0], BTC-MOVE-WK-20200114[0], EUR[0.00], LINK-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00157971 | | AMPL-PERP[0], AXS-PERP[0], BTC-20201225[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMX[105], LUNA2[57.22164204], LUNA2_LOCKED[133.5171648], USD[2981.49] | | |
| 00157972 | | 1INCH[.00003], AAPL[.02000001], AAVE[.00000050], AGLD[50.1004305], AKRO[.00436], ALGO[.0002], ALGO-PERP[0], ALICE[.00002], APE[1.00004115], ATLAS[3460.0423], ATLAS_LOCKED[0.00342], AVAX[.09078614], AVAX-PERP[0], AXS[0.27014784], BAL[.000004], BAND[20.0001], BCH[.000003], BLT[6.00003], BNB[0.33139954], BOBA[19.29137936], BTC[0.00670007], C98[81.001335], CHR[.000125], CHZ[.00145], CRO[40.00175], DASH-PERP[0], DFL[150.00075], DODO[.000377], DOT[.000025], DYDX[.000005], EDEN[1428.6528355], EDEN-PERP[5.15], ENJ[17.00029], ENS[.000017], ETH[.00002823], ETH-PERP[0], ETHW[.00021843], FIDA[.00025], FLOW-PERP[250], FTM[436.6182425], FTM-PERP[2.77], FTT[882.6031755], FTT-PERP[-1.8], GAL[.000024], GALA[.00035], GENE[.000035], GMT[.000116], GRT[.00014], GT[.0005], IMX[0.2002085], KIN[200021], LOOKS[0.60000165], LOOKS-PERP[0], LUNA[0.0002], LUNA2[84.07769][0], LUNC[184705.0460287], LUNC-PERP[0], MANA[.00016], MAPS-PERP[.0025, MER-PERP[0], MNGO[.00008], NFT (293483981317552243/The Hill by FTX #28129)[1], NFT (301087012887540024/FTX AU - we are here! #6663)[1], NFT (363155463568356975/FTX EU - we are here! #152054)[1], NFT (468826132603162974/FTX AU - we are here! #6684)[1], OMG[20.09894814], OMG-PERP[0], ONE-PERP[0], PEOPLE[.00185], POLIS[60.000875], PSY[117.00345], RAY[113.5155435], REEF[.00075], REN[.000465], RSR[.0079], RUNE[.000039], SAND[27.000245], SHIB[.000375], SLP[.054400.559], SRM[199.85655005], SRM_LOCKED[96.36373539], SRM-PERP[-250], STG[0.000045], STOR[68.6004815], SUN[1000.0055], TLM[.0007], TONCOIN[15.7000785], TRU[0.00000001], TRX[1.000040], UNI[.000003], USD[1149.93], USDT[410.0000001], XPLA[2310.02205], XRP[.00009], ZRX[.0002] | | FTM[425.169107], OMG[19.012842], RAY[30.00015], SOL[1.95847B] |
| 00157980 | | AAVE-PERP[0], ADA-PERP[0], AMD[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000005], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00000003], ETH-PERP[-2.169], FTT[0], FTT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.01801219], LUNA2_LOCKED[0.04202846], LUNA2-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000004], SOL-PERP[0], SPY[0.00525500], STEP[0.00000001], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[4602.76], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00157991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[2.64], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00091941], SOL-PERP[0], SRM[8.71008632], SRM_LOCKED[3.70061948], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3364.46], USDT[0.29240001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157993 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20191020[0], BTC-MOVE-20191204[0], BTC-MOVE-20191015[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20200326[0], ETH-20210123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA[0], LUNA2_LOCKED[32.513054], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (348870812140321746/Managed portfolio Series Ticket Stub #7131)[1], NFT (365907184758380164/Martial Arts Ticket Stub #56)[1], NFT (347883830746757450/FTX AU - we are here! #110488)[1], NFT (356401324019178874/Japan Ticket Stub #68)[1], NFT (362710490434330389/Mexico Ticket Stub #779)[1], NFT (383898002935360046/Natural Arts Ticket Stub #309)[1], NFT (415367382967312240/Hungary Ticket Stub #834)[1], NFT (437077726794772948/Hungary GP Ticket Stub #1362)[1], NFT (44847224270567229/09/FTX Crypto Cup 2022 Key #268)[1], NFT (450925524006306001/The Hill by FTX #9060)[1], NFT (476275360250110305/The Hill by FTX #812)[1], NFT (547844207920667897/Silverstone Ticket Stub #245)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06093558], SRM_LOCKED[9.94509496], SRM-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.28], USDT[707.81858620], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157997 | | ATLAS-PERP[0], BCH[0.00000776], BCHA[0.00000037], BNB[ -0.001], BTC-0930[0], BTC-1230[0], BTC[16.11906408], DOGE[.00000003], ETH[100], ETHW[100], LTC[0.00000004], PAXG[.00000006], POLIS-PERP[0], SUSHI-PERP[0], USD[ -20101.06] | | |
| 00158001 | | 1INCH-20210326[0], AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000009], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], DOGE[.963645], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ[.0550683], ENJ-20200624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[45.0000002], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.002], LTC-PERP[0], LUNA2[0.57004021], LUNA2_LOCKED[1.33023869], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MER[.12258], MKR-PERP[0], OKB-20210326[0], OP-PERP[0], OXY[.36614], PEOPLE-PERP[0], PERP[.04366357], PERP-PERP[0], RAY[.739121], RAY-PERP[0], RON-PERP[0], ROOK[.00064646], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[669.05511265], SRM_LOCKED[431.76521974], SRM-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX[.000008], TRX-PERP[0], TSLA-90240[0], TWTR-12300[0], UNI-PERP[0], USD[139711.49], USDT[628.56701171], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XLM-PERP[0], XRP[16.10682], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.003018], USD[2606.47] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158009 | | RAY[0], SOL[0], SOS[0.00000001], SRM[19.40873971], SRM_LOCKED[0.00], USD[0.00], USDT[0.00000001] | | |
| 00158010 | | ALGO-2019122710], BCH-2019122710], BCH-PERP[0], BNB-2019122710], BNB-PERP[0], BSV-2019122710], BSV-2020032710], BSV-PERP[0], BTC[0], BTC-2019122710], BTC-2020032710], BTC-PERP[0], EOS-2019122710], EOS-2020032710], EOS-PERP[0], ETC-2019122710], ETH[-0.00037824], ETH-2019122710], ETH-PERP[0], FTT[1000.30382373], HT-2019122710], HT-PERP[0], LINK-2019122710], LTC-PERP[0], MID-PERP[0], OKB-2019122710], OKB-PERP[0], SHIT-2019122710], SRM[.72538012], SRM_LOCKED[314.27095384], TOMO-2020032710], TRX-2019122710], USD[56.93], USDT[0.61415804] | | |
| 00158011 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-2021123110], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-2021123110], BAL-2021092410], BAL-PERP[0], BAND[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123110], BTC-PERP[0], DEFI-2021092410], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-2021062510], ETH-2021123110], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GME[0.00000001], GME-2021062510], GMEPRE[0], GRT[0], GRT-2021092410], HT-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNC[0], LUNC-PERP[0], MKR-PERP[0], PAXG-2021032610], RAY-PERP[0], REEF-2021092410], REEF-PERP[0], RSR-2021092410], RSR-PERP[0], SRM[.91168875], SRM_LOCKED[132.51827891], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-2021062510], UNISWAP-PERP[0], USD[-0.06], USDT[0.00000001], YFI-PERP[0] | | |
| 00158013 | | AAPL[1.03257769], ADA-2021092410], ALGO-2020032710], ALGO-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-2020092510], BSV-PERP[0], BTC[0.00041841], BTC-2020032710], BTC-2020062610], BTC-PERP[0], BTC-MOVE-2020010410], BTC-MOVE-2020011410], BTC-MOVE-2020010910], BTC-MOVE-2020011410], BTC-MOVE-2020021610], BTC-MOVE-2020021910], BTC-MOVE-2020031210], BTC-MOVE-2020032110], BTC-MOVE-2020042410], BTC-MOVE-2020042510], BTC-MOVE-2020032610], BTC-MOVE-2020032710], BTC-MOVE-2020032910], BTC-MOVE-2020030510], BTC-MOVE-2020032510], BTC-MOVE-2020030410], BTC-MOVE-2020042010], BTC-MOVE-WK-2020017710], BTC-MOVE-WK-2020032710], BTC-MOVE-WK-2020040310], BTC-PERP[0], BTMX-2019122710], BTMX-2020032710], CBSE[0], COIN[6.19190328], CRK[0], DRGN-PERP[0], EOS-2020032710], EOS-PERP[0], ETC-2020032710], ETH[0.10205349], ETH-2020032710], ETH-2020052510], BTC-PERP[0], BTMX-2019122710], BTMX-2020032710], HT-2020032710], HT-PERP[0], IBVOL[0], LINK-2020032710], LINK-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], TSLA-PERP[0], TSLA-PERP[0], LTC-PERP[0], LUNA2[0.00000032], LUNC[0], MATIC-PERP[0], NFT (33362016788092343/Monza Ticket Stub #1375)[1], NFT (338113587387931577/France Ticket Stub #909)[1], NFT (342915550213335723/Hungary Ticket Stub #924)[1], NFT (366520796309957715/Belgium Ticket Stub #477)[1], NFT (420864419956335818/FTX AU - we are here! #4138)[1], NFT (444158833581283232/FTX AU - we are here! #201304)[1], NFT (453634676120750571/FTX EU - we are here! #184507)[1], NFT (468060630451069544/FTX AU - we are here! #201221)[1], NFT (476226595430599087/FTX Crypto Cup 2022 Key #216112)[1], NFT (482245018789028915/FTX EU - we are here! #201221)[1], NFT (502576349531435696/Netherlands Ticket Stub #1955)[1], SNX[0], SOL[0], SRM[27.95800176], SRM_LOCKED[220.46455779], SUSHI-2020092510], TOMO-PERP[0], TRUMP[0], TSLA[3.055553], TSLAPRE[0], UNI[0], USD[1.14], USDT[0], XRP[0], XRP-2020032710], XRP-PERP[0], XTZ-PERP[0] | | BTC[.000389], COIN[6.190318], ETH[.101767] |
| 00158021 | | BTC[.000028], FTT[.02538369], FTT-PERP[0], SRM[2.20708753], SRM_LOCKED[12.91291247], USD[19.78], USDT[0] | | |
| 00158026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0.50], BAO-PERP[0], BEAR[.545], BNT-PERP[0], BRZ-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-2020042810], BTC-MOVE-2020042910], BTC-MOVE-2020050110], BTC-MOVE-2020050210], BTC-MOVE-2020050310], BTC-MOVE-2020050610], BTC-MOVE-2020050610], BTC-MOVE-2020050810], BTC-MOVE-2020050510], BTC-MOVE-2020050910], BTC-MOVE-2020050110], BTC-MOVE-2020052010], BTC-MOVE-2020052610], BTC-MOVE-2020052110], BTC-MOVE-2020052710], BTC-MOVE-2020052910], BTC-MOVE-2020052210], BTC-MOVE-2020052310], BTC-MOVE-2020052410], BTC-MOVE-2020052510], BTC-MOVE-2020070210], BTC-MOVE-2020070310], BTC-MOVE-2020102310], BTC-MOVE-2020110210], BTC-MOVE-2020110610], BTC-MOVE-2020110710], BTC-MOVE-2020110910], BTC-MOVE-2020110110], BTC-MOVE-2020111010], BTC-MOVE-2020111110], BTC-MOVE-2020111310], BTC-MOVE-2020111410], BTC-MOVE-2020111810], BTC-MOVE-2020111910], BTC-MOVE-2020120110], BTC-MOVE-2020120210], BTC-MOVE-2020120410], BTC-MOVE-2020120510], BTC-MOVE-2020120610], BTC-MOVE-2020120810], BTC-PERP[0], BTTMX-PERP[0], BULL[0.00000032], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00008097], ETH-PERP[0], FIDA[1.88973336], FIDA_LOCKED[4.36181548], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[182.86586721], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[.00104], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NFI5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.42632448], SRM_LOCKED[6.79376459], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UBXT[.08992691], UBXT_LOCKED[108.71828117], UNI-PERP[0], UNISWAP-PERP[0], USD[941.83], USDT[7.04800000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158029 | Yes | ADA-2021062510], ADA-PERP[0], ASD[.0046685], ASD-PERP[0], ATLAS[.09325], AVAX[-318.32541402], BAL-2021062510], BCH-PERP[0], BLT[100.46060152], BNB[0.00006918], BSV-PERP[0], BTC[0.00012813], BTC-1230[-0.3], BTC-2021062510], BTC-PERP[0], DMG-PERP[0], DOGE[.065465], DOGE-2021062510], DOGE-2021092410], DOGE-2021123110], DOGE-PERP[0], DOT-2021062510], DOT-2021123110], EOS-2021062510], ETH-1230[-0.3], ETH-2021062510], ETH-2021092410], ETH[-2.94500364], ETH-PERP[0], ETHW[2.05868017], FIDA-PERP[0], FIL-PERP[0], FTM[0.64756640], FTT[808.95120030], FTT-PERP[0], JOE[5.16367756], JPY[50704.02], KIN-PERP[0], LINK-2021123110], LINK-PERP[0], LTC[.00183812], LTC-2021062510], LTC-20210924[0], LTC-PERP[0], OXY[503.1818753], OXY-PERP[0], QTUM-PERP[0], RAY[90.54206542], SOL-2021062510], SOL-2021092410], SPELL-PERP[0], SRM[139.37963632], SRM_LOCKED[206.54252522], SUSHI-2021092410], SUSHI-2021123110], SXP[.0055005], SXP-PERP[0], TRUMP[0], TRX[.000005], UNI[57.86335379], UNI-2021092410], USD[125299.10], USDT[0.58416213], XRP-PERP[0], YFI-PERP[0] | | |
| 00158032 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAL[6.49745637], BAL-PERP[0], BNB[2.16721045], BNB-PERP[0], BTC-2178239], BTC-MOVE-2020063010], BTC-PERP[0], BULL[0], CEL[7.31710431], COMP[0.48002270], COMP-PERP[0], DEFIBULL[0.00873086], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1.39319601], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.14009681], ETH-PERP[0], ETHW[3.13665803], FIDA[7.2352685], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1041.85612128], FTT-PERP[0], IOTA-PERP[0], JOE[1.39061], JOE-PERP[0], IP3[950], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC[899], LTC[0.24178878], LTC-PERP[0], LUNA2[0.00839686], LUNA2_LOCKED[0.01959268], LUNC-PERP[0], MANA[2589], MATIC[6.44236], MATIC-PERP[0], MKR-PERP[0], NFT (355478748924870081/Signals #1)[1], NFT (384211301252815503/The Hill by FTX #363283)[1], OMG[651.18324803], OXY[16.5], PAXG-PERP[0], RAY[22.69307452], REEF-PERP[0], REN-PERP[0], RUNE[224.38811155], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SOL[114.37429023], SOL-PERP[0], SRM[257.47007312], SRM_LOCKED[545.28875796], STORJ[184.8], SUSHI[.996787], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.000047], UNI[105.36725880], UNI-PERP[0], USD[2424.75], USDT[75.11211990], USTC[1.18861682], VET-PERP[0], XAUT-PERP[0], XPLA[3700], XRP-PERP[0], YFI[0.00095827], YFI-PERP[0] | | BNB[.755748], BTC[.10258], MATIC[5.004645], SOL[3.997898], USD[0.01] |
| 00158035 | Yes | APE-PERP[0], BAO[1], BTC[0.00003660], DYDX[.0230753], ETH[0], INDI_IEO_TICKET[1], SRM[13.51244562], SRM_LOCKED[78.30298905], TRX[.00124], USD[0.04], USDT[0.00000001] | | |
| 00158036 | | FTT[254.62569624], INDI[4000], MOON[.0588], OXY[335.001675], PSY[1717.008585], SRM[2217.80212823], SRM_LOCKED[49.11098517], USD[324.40], USDT[547.98107001] | | USD[323.46] |
| 00158038 | | AAPL-2020122510], AAPL-2021032610], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034267], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-2021032610], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.21756368], LUNA2_LOCKED[0.50764929], LUNA2-PERP[0], LUNC[47375.015266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-2021032610], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00001], TSLA[.00000002], TSLA-2020122510], TSLA-2021032610], USD[46.47], USDT[-44.23257966], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158046 | | 1INCH[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[15.7974293], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[.00000001], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW[14.16250935], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[155.30000001], FTT-PERP[0], FXS[.9876745], GALA-PERP[0], GBP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUI-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00206388], LUNA2_LOCKED[0.04815688], LUNA2-PERP[0], LUNC[449.43], LUNC-PERP[0], MANA-PERP[0], MATIC[87.7], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSTEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-1230[0], TRX-PERP[0], USD[42965.87], USDT[0.00141522], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158054 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[3.196], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.01500002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.01916511], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.53167896], SRM_LOCKED[2.375234], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000403], TRX-PERP[0], USD[0.13], USDT[0.16609101], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00158059 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021032610], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAL-PERP[0], BB-2021032610], BCH-PERP[0], BNB[0.02952510], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021122510], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0.00062710], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05109135], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HEDGE[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00320009], LUNA2_LOCKED[0.00514455], LUNC[481.03507275], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOON[1.06], NFT (290156395612302205/FTX Crypto Cup 2022 Key #15373)[1], NFT (454187583303245561/FTX EU - we are here! #16546)[1], NFT (466914129659266032/FTX EU - we are here! #15928)[1], NFT (509566606054288454/FTX EU - we are here! #16206)[1], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03961154], SRM_LOCKED[.16234149], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00158061 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BCH-2020032710], BNB-PERP[0], BSV-PERP[0], BTC[0.01071430], BTC-2020032710], BTC-PERP[0], DOGE-2020092510], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.07375124], FTT-PERP[0], HT-2020032710], LRC-PERP[0], LUNA2[0.00013501], LUNA2_LOCKED[0.00033533], LUNC[29.4], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SUSHI-2020092510], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-2020032710], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158075 | | ADA-PERP[0], ALCA[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2020030310], BTC-MOVE-2020042810], BTC-PERP[0], CEL[0], COMP-PERP[0], CRO-PERP[0], CUSD-TG[0], DAI[0], DEFI-PERP[0], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00039080], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.59640608], LUNA2_LOCKED[3.72494753], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (564812558584348952/The Hill by FTX #16926)[1], OKB-PERP[0], OMG-PERP[0], OXY[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLV-2021032610], SOL-PERP[0], SRM[1.65616562], SRM_LOCKED[320.86556783], STEP-PERP[0], SUSHI[0], THETA-PERP[0], TONCOIN-PERP[0], UNI[0], UNISWAP-PERP[0], USD[1260.13], USDT[0.00000008], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC-HASH-20210712[0], BTC-MOVE-20200229[0], BTC-MOVE-20200310[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200614[0], BTC-MOVE-20210602[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200403[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[5.518], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.00532000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.96802424], LUNA2_LOCKED[25.59205656], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OIL-100-20200525[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000615], SOL-PERP[0], SPELL-PERP[0], SRM[0.08441748], SRM_LOCKED[1.74161625], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[4.93], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00158083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[.0585838], ASD-PERP[0], ATOM-20210326[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200530[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[20.0001], FIDA-PERP[0], FLOW-PERP[0], FTT[151.01633815], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA[3407.8789825], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.23125221], LUNA2_LOCKED[0.53958849], LUNC[30355.655755], MAPS[400.894835], MKR-PERP[0], OKB[0.0399182], OKB-PERP[0], OXY[200], POLIS[200.001], RAY[50], RAY-PERP[0], SHIB-PERP[0], SOL[2.85645824], SOL-PERP[0], SRM[1781.86454079], SRM_LOCKED[159.21583749], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[464.03], USDT[2.94057430], XRM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158084 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], BADGER[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00004153], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[.00000001], DAI[.06], DOGE[.0195457], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0.46060772], ETH-PERP[0], FTT[0], LINK[.000001], LTC-PERP[0], LUNA2[.01584947], MKR[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0066717], SRM_LOCKED[.05480785], SUN[.00041], TOMO-PERP[0], TRX[.001078], USD[1.25], USDT[0.00661600], USTC[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00158087 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.000322], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000237], BTC-MOVE-20200327[0], BTC-MOVE-20200405[0], BTC-MOVE-20200419[0], BTC-MOVE-20200718[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00006866], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060512], ETH-PERP[0], FIL-PERP[0], FTT[292.01406484], FTT-PERP[0], FTX-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.17911432], SRM_LOCKED[155.2025742], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-6.00], USDT[0.00625697], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00098262], YFI-PERP[0] | | |
| 00158088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00183396], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[50513], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[41.8], EUR[0.00], FTT[9310.54206265], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.49787257], SRM_LOCKED[28.50212743], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[112.80], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158089 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[12.84], BNB-PERP[0], BTC[0.00001018], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.62778986], SRM_LOCKED[2.48076427], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158101 | | BTC[0], FTT[0], GOG[0], IMX[0], LUNA2[0], LUNA2_LOCKED[8.60750414], RUNE[0], SOL[0], USD[0.11], USDT[0] | | |
| 00158102 | | ALPHA[0], AUD[2019.26], BTC[0.07312587], DFL[0], FTT[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[125.3047933], RAY[0], SNX[0], SOL-PERP[0], SRM[.00946785], SRM_LOCKED[.12919516], SUSHI[0], USD[0.05], USDT[0], USTC[0] | | |
| 00158103 | | AUD[339.34], BEAR[5.53575], BTC[.00055762], BTC-MOVE-20200605[0], BTC-PERP[0], BULL[0.00001041], DOGE[2], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.00000683], ETH-PERP[0], FTT[354.71657302], LTC[.00561692], SHIT-PERP[0], SRM[41.16656086], SRM_LOCKED[994.181447], SUSHIBULL[3914.019], USD[20.31], USDT[7.26432394], XRP-PERP[0] | | |
| 00158107 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210602[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210602[0], EOS-20210326[0], EOS-PERP[0], ETH-1230[.50], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02815548], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.12495002], SOL-PERP[0], SRM[10.67266469], SRM_LOCKED[35.86096311], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], UNI-20210326[0], UNI-PERP[0], USD[-507.03], USDT[1.65443907], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158116 | | BAL[.0294081], BTC[.00096426], COMP[.00482099], ETH[.10667997], ETHW[.10667997], FTT[755.14511042], LINK[1.13420783], MKR[.00152224], SOL[5], SRM[2693.02187666], SRM_LOCKED[392.56746133], USD[15.98], USDT[100.63144014], YFI[.00003558] | | |
| 00158119 | | AAVE-20210625[0], ALGO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00010253], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], DOGE[8.89270654], DOT-20210625[0], DOT-PERP[0], ETHBULL[0.00006400], ETH-PERP[0], ETHW[0.00061641], FIL-PERP[0], FLOW-PERP[0], FTT[3048.61481004], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.60910784], LUNA2_LOCKED[1.39747913], SRM19516370], LUNC[0.00000001], MATIC-PERP[0], NFT (4584497519790335573/FTX AU - we are here! #64052)[1], OKB[0], OKB-PERP[0], ONT-PERP[0], OXY[1.82386], RAY[1357.07368891], SNX-PERP[0], SOL-PERP[0], SRM[7970.06304519], SRM_LOCKED[6676.9153725], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[433107.60], USDT[0], XRP-PERP[0] | Yes | |
| 00158120 | | 1INCH-PERP[0], AAVE[0.00000001], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APT[.01161], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BERNIE[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00722242], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200628[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200926[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00706652], EXCH-20200626[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[50.09550524], FTT-PERP[0], GBP[0.01], GRT-PERP[0], HT[.002008], ICX-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00835640], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20200526[0], MID-20210604[0], MID-PERP[0], NEAR-PERP[0], MFLX-20201225[0], MFLX-202103[0], NFT (463459454826626929/FTX Swag Pack #170 (Redeemed))[1], OLY2021[0], OP-PERP[0], PAXG-PERP[0], PERP[3835.35314251], PERP-PERP[0], RAY-PERP[0], ROOK[.00000001], RUNE[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210924[0], SHIT-PERP[0], SNX[0], SRM[.39771986], SRM_LOCKED[162.27928193], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000001], USD[18020.77], USDT[1.75200877], USTC[.50629], WBTC[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | Yes | BTC[.001506] |
| 00158133 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[10608.078], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[1000.59271], BIT-PERP[0], BTC[0.00000313], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DOGE[100], DOGE-PERP[0], DYDX[99.98], ETC-PERP[0], ETH[6.00092508], ETH-PERP[0], ETHW[0.00092507], FIDA[.043], FTT[0.08653606], FTT-PERP[0], LINA[7.375], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0137437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], LUNC-PERP[0], MATIC[0.46664], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND[.0035], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.63029988], SRM_LOCKED[3.89932991], SRM-PERP[0], UNI-PERP[0], USD[11395.26], USDT[1.09122295], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00158134 | | CRV[.439484], ETH[0.00761538], ETHW[0.00761538], FTT[1351.260287], SOL[118.21914758], SRM[108.12075787], SRM_LOCKED[76.62635699], TRX[.000136], USD[2.46], USDT[79194.20156513], XRP[2585.88883140] | | XRP[2579.85154] |
| 00158137 | | ETHW[.00027478], FTT[0.02651399], HT-PERP[0], LOOKS-PERP[0], SRM[5.86560144], SRM_LOCKED[33.37439856], TRX[.000004], USD[0.00], USDT[0] | | |
| 00158138 | | AAVE[0.00091337], AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], ETH[0], FIDA[0.03522996], FIDA_LOCKED[8.97189649], FTM[0], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], ONE-PERP[0], ROOK[0], RUNE[0.06160131], RUNE-PERP[0], SOL[0.04974440], SOL-PERP[0], USD[0.00], USDT[2509.10904739], VET-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158144 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM[0.49618485], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOCMBERG[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200326[0], BTC-20200626[0], BTC-MOVE-0191011[0], BTC-MOVE-0191021[0], BTC-MOVE-0191022[0], BTC-MOVE-0191024[0], BTC-MOVE-0191025[0], BTC-MOVE-0191027[0], BTC-MOVE-0191029[0], BTC-MOVE-0191031[0], BTC-MOVE-0191101[0], BTC-MOVE-0191102[0], BTC-MOVE-0191106[0], BTC-MOVE-0191107[0], BTC-MOVE-0191101[0], BTC-MOVE-0191114[0], BTC-MOVE-0191115[0], BTC-MOVE-0191116[0], BTC-MOVE-0191117[0], BTC-MOVE-0191121[0], BTC-MOVE-0191122[0], BTC-MOVE-0191206[0], BTC-MOVE-0191207[0], BTC-MOVE-0191208[0], BTC-MOVE-0191212[0], BTC-MOVE-0191213[0], BTC-MOVE-0191216[0], BTC-MOVE-0191220[0], BTC-MOVE-0191227[0], BTC-MOVE-20201020[0], BTC-MOVE-20201040[0], BTC-MOVE-20201060[0], BTC-MOVE-20201080[0], BTC-MOVE-20201090[0], BTC-MOVE-20201100[0], BTC-MOVE-20201140[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200320[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200333[0], BTC-MOVE-20200333[0], BTC-MOVE-20200340[0], BTC-MOVE-20200410[0], BTC-MOVE-20200420[0], BTC-MOVE-20200430[0], BTC-MOVE-20200440[0], BTC-MOVE-20200460[0], BTC-MOVE-20200480[0], BTC-MOVE-20200490[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200416[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200505[0], BTC-MOVE-20200810[0], BTC-MOVE-20200816[0], BTC-MOVE-20200820[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200626[0], BVOL[0.00000001], C98-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], COMPBEAR[0], COMPBULL[0], CREAM-20201226[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[-100.47741114], DAWN-PERP[0], DEFI-0325[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211123-0[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE[0], DOGE-20210325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOTTPRESPLIT-20200925[0], DOTTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[-1.70219900], ETH-20191227[0], ETH-20201023[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02218400], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMEPRE[0], GMT[177.00318601], GMT-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], HT[0.03121338], HT-20191227[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-20200327[0], LINK[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-PERP[0], LUNA[0.45942381], LUNA2_LOCKED[1.07188860], LUNC-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MID-20200326[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MPL-PERP[0], NEAR-PERP[0], NFT [400744036705559953/FTX Swag Pack #195 (Redeemed)][0], OKB[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PETE[0], PRIV-20200327[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.87276221], SRM_LOCKED[120.1834543], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], TLM-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX[0.00000002], TRX-20200327[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], USD[5471.15], USDT[0.00000003], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158146 | | APE[34.800174], ASD[0.04470363], ASD-PERP[0], BTC[2.77042056], DOGE[1685.89723769], ETH[5.25587078], ETH-PERP[0], ETHW[5.24947729], FTM-PERP[0], FTT[171.4868202], GST[04000033], IMX[35.0], LTC-PERP[0], MATIC[0.66145778], MER[.143567], NFT [293318065184694280/FTX EU - we are here! #123420][1], NFT [341557064210846995/FTX AU - we are here! #2361][1], NFT [395955051442589044/Singapore Ticket Stub #728][1], NFT [408795244162486642/FTX AU - we are here! #2468][1], NFT [456525605615586147/Japan Ticket Stub #998][1], NFT [480023122444457965/Weird Friends PROMO][1], NFT [485100556473617601/FTX EU - we are here! #123520][1], NFT [521574779337023014/The Hill by FTX #4304][1], NFT [524796166947590499/Hungary Ticket Stub #798][1], NFT [534822061025438178/FTX AU - we are here! #2364][1], NFT [535586341000902120/France Ticket Stub #1667][1], NFT [536075269253400214/FTX EU - we are here! #123643][1], NFT [553057367307746234/Mexico Ticket Stub #1458][1], RAY[.950566], RAY-PERP[0], SAND[1], SLRS[.493186], SOL-PERP[0], SRM[.39989618], SRM_LOCKED[1.66633946], SRM-PERP[0], STEP[.01592243], SXP[49.63611825], SXP-PERP[0], TRX[0.00000578], USD[191.30], USD[70.91620879] | | ASD[.036564], LTC[.352745], TRX[.000004] |
| 00158152 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], HXRO[.788152], ICP-PERP[0], MATIC-PERP[0], NFT [293968179871237407/FTX AU - we are here! #55254][1], NFT [509733045855593130/FTX EU - we are here! #139720][1], NFT [554975310762846302/FTX EU - we are here! #140156][1], NFT [559058028642844969/FTX EU - we are here! #139575][1], SHIB-PERP[0], SOL[.00062487], SOL-PERP[0], SRM[.01350391], SRM_LOCKED[.05483224], SRM-PERP[0], TRX[.00001213], USD[2.53], USDT[0.02842261] | | |
| 00158157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00013266], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02941783], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.072002], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.89940703], SRM_LOCKED[7.22059297], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.30], USDT[0.00000704], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158160 | | FTT[10.02453907], SRM[1.2922372], SRM_LOCKED[218.62377455], USD[0.00], USDT[3009.54518077] | | |
| 00158171 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01262602], BTC-20200327[0], BTC-PERP[0], EOS[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.49311975], LUNA2_LOCKED[3.48394609], LUNC[2729.97], MID-PERP[0], TOMO-PERP[0], USD[5.05], XRP-PERP[0] | | |
| 00158173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], COPE[.0245], CRV-PERP[0], CVX-PERP[0], DAI[.1636797], DYDX-PERP[0], ENS[.00457186], ENS-PERP[0], ETC-PERP[0], ETH[0.00303651], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], FTX-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[14.24425886], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.14], USDT[0], UXD-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158176 | | BNB[.009], BOBA_LOCKED[45833.33333334], C98[14865.34573559], DOGE[3], GENE[.00000001], LUA[.00000001], OXY[.2061068], SOS[2.25724], TRX[.000065], USD[0.01], USDT[0] | | |
| 00158185 | | APE-PERP[0], APT-PERP[0], AVAX[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-20200108[0], BTC-MOVE-20200115[0], BTC-MOVE-2020017[0], BTC-PERP[0], COMP[8.86097474], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGEBULL[.00098827], DOGEHEDGE[.063292], DYDX[.06959958], ENS[62.21381442], ETH[0.00356808], ETH-PERP[0], ETHW[0.00089518], FLOW-PERP[0], FTT[.02], FTT-PERP[733.2], FXS-PERP[0], LUNA[21.43232963], LUNA2_LOCKED[52.88032351], LUNC-PERP[0], MNGO[9307.00693979], MNGO-PERP[0], NFT [405796977064347547/FTX EU - we are here! #101168][1], NFT [542876526052220057/FTX EU - we are here! #100854][1], NFT [563693674223369131/FTX EU - we are here! #101097][1], OP-PERP[0], SOL-PERP[0], TLM[8924.094020], TRUMPFEB[0], TRUMPFEBWIN[14778.49348], USD[1189.00], USDT[0.00062096], USDT-PERP[0], USTC[202.7512690], XRPBEAR[.035479] | Yes | |
| 00158196 | | AAVE[0], AGLD[0], ARKK[0], ATLAS[0], AUDIO[0], BIL[0], BIT[0], BITW[0], BLT[0], BNB[0], BTC[0.00000001], CEL[0], COIN[0], CRO[0], DOGE[0.98455305], EDEN[0], ETH[0], FTM[0], FTT[407.68399087], GENE[0], GOG[0], HOOD[0], IMX[1043.56873562], LEO[0], LINA[0], LOOKS[0], LUNA[214.16841492], LUNA2_LOCKED[32.47044197], LUNC[5.86110968], MATIC[0], MOB[0], NFT [340235298067955924/Netherlands Ticket Stub #1348][1], POLIS[0], RNDR[0], SHY[0], SOL[305.76782448], SOS[0], SPELL[321555.20045759], SRM[0.24982652], SRM_LOCKED[1.0523674], TONCOIN[0], TRX[0.00000901], TSLA[15.40549328], TSLAPRE[0], TSMB[0], USD[0.10], USDT[0.15168470] | Yes | |
| 00158200 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[3.18767152], BTC-MOVE-20191121[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[7.09267319], FIL-PERP[0], FTT[1850.08938437], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT [355584668668781233/FTX AU - we are here! #52693][1], NFT [419247362496619357/FTX AU - we are here! #52693][1], NFT [569657144624167034/FTX EU - we are here! #28142910][1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[82.84800314], SOL-PERP[0], SRM[234.45218228], SRM_LOCKED[744.89548373], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.10], USDT[1942.75253688], WAVES-PERP[0] | | |
| 00158203 | | AMPL[0], APT[1.02643998], ASD[.06], ASD-PERP[0], BNB[0.21812009], COMP-20200925[0], COMP-PERP[0], CUSDT-PERP[0], DOT[0.02261656], ETH[0.11820004], ETHW[0.50243398], MATIC[0.00135706], RUNE[.01254], SRM[1.04581324], SRM_LOCKED[0.30494976], TOMO-PERP[0], USD[0.10], USDT[0.01150000] | Yes | |
| 00158206 | | 1INCH[0], AAVE[0], ALCX[.97], ARKK[0.00280008], AVAX[35.75704727], BNB[0.14466146], BOBA[170.27964748], BTC[0.02318575], DAI[0.00092022], DOT[170.60725683], ETH[0], ETHW[1], FTT[58.92683005], GBP[0.00], LINK[0], OMG[0], RAY[97.44993550], RUNE[121.32311826], SOL[21.15272589], SRM[14.66543476], SRM_LOCKED[47.20344053], STARS[1649.2610326], STG[778], TRX[.000064], USD[0.00], USDT[0.32295118], YFI[0.02722718] | | AVAX[35.713457], SOL[10.410238] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158210 | | 1INCH-PERP[0], AAVE[0.00037405], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOMOON[.55], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0863], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHMOON[.0273692], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[13.12600000], BTC-MOVE-0807[0], BTC-MOVE-20191011[0], BTC-... (truncated) ...ZEC-PERP[0] | | |
| 00158214 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00006647], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210816[0], BTC-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH[0.00001426], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001426], FLOW-PERP[0], FTT-PERP[0], MAPS[2.66085], MATIC[0], MATIC-PERP[0], OXY[.46868625], SOL[.0081166], SOL-20210625[0], SOL-PERP[0], SRM[.35216621], SRM_LOCKED[36.73515374], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[.000001], UNI-20210625[0], USD[2.39], USDT[2.18250786], XMR-PERP[0] | | |
| 00158217 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUD[3285.89], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211665[0], BTC-MOVE-20191011[0], BTC-PERP[0], CHMP-20210924[0], DEFI-0625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20210924[0], YFI-20210924[0] | | |
| 00158220 | | NFT [36079817777378303/The Hill by FTX #16574](0], USD[0.84], USDT[0.00599247] | | |
| 00158229 | | ABNB-20210326[0], ADA-20200626[0], ADA-PERP[0], ALGO-20191227[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000033], BTC-20200327[0], BTC-HASH-20200327[0], BTC-MOVE-20190926[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191108[0], BTC-MOVE-WK-20191128[0], ... (truncated) ... XRP-PERP[0], XTZ[0.00000959], XTZ-PERP[0] | | |
| 00158232 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00000030], BSV-PERP[0], BULLSHIT[.000702], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.1326], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.02540317], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.07998], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [4481395205346009?/FTX AU - we are here! #4821](1], NFT [46696081098693405/FTX AU - we are here! #4822](1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[9.19053115], SRM_LOCKED[0], USD[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00158245 | | AAVE[0], AAVE-PERP[0], ALGO[0], APE-PERP[0], AXS-PERP[0], BADGER[0], BNB[0], BNB-PERP[0], BTC[0.00000002], CHZ[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FIDA[0.00289910], FIDA_LOCKED[.02089728], FTM-PERP[0], FTT[0.00002421], GST-PERP[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], REEF[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[0.00000004], YFI[0] | | |
| 00158247 | | ADABULL[6.46000000], ALTBULL[208.61], ATOMBULL[43400], BCH-PERP[0], BNBBULL[5.91500001], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.71660000], DOGEBULL[262.1], DOGE-PERP[0], DOT-PERP[0], ETCBULL[1395.4], ETH[0], ETH-20210625[0], ETHBULL[24169.98305748], ETH-PERP[0], FTT[1093.4488437], FTT-PERP[0], HTBULL[344.3], JPY[14.71], LINKBULL[2720.0], LTC-PERP[0], LUNA[0.00000214], LUNA2_LOCKED[0.00005000], LUNC[.467513514], OKBBULL[57.38], SRM[226.60163362], SRM_LOCKED[1112.69836063], UNISWAPBULL[12.22000001], USD[0.00], USDT[0.00000000], XRPBULL[75320] | | |
| 00158250 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[6.218], AUDIO[500.0025], BAND-PERP[0], BCH-20191227[0], BNB-20200327[0], BSV-20200327[0], BTC-20200626[0], BTC-MOVE-20191011[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20191227[0], EUR[0.00049102], FTM[0.00], FTM-PERP[0], UNI-PERP[0], UNISWAP[0], USD[0.00000003], USDT[0.00] | | |
| 00158259 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00176938], BTC-PERP[0], CEL[0.05569041], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00916452], FIL-PERP[0], FTM-PERP[0], FTT[25.09223101], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT [57103210200169458/Hungary Ticket Stub #1168](1], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[1.75387234], SRM_LOCKED[10.60612766], TONCOIN-PERP[0], TRX[.000000], UNI-PERP[0], USD[1.20212001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00158262 | | BICO[.42164129], IMX[.09111111], LUNA2[9.45351334], LUNA2_LOCKED[22.0581978], TRX[.000003], USD[10.14], USDT[0.00229680], USTC[1338.19050558] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[0.01535], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200307[0], BTC-MOVE-20200314[0], BTC-MOVE-20200321[0], BTC-MOVE-20200403[0], BTC-MOVE-20200530[0] ... USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], WFLOW[.001649], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158267 | | AAPL[0.0731014], ADA-20210326[0], ADA-PERP[0], ALGO-20210225[0], ALGO-20210625[0], ALGO-20210826[0], BCH-20200327[0], BCH-20210325[0], BCH-20210625[0], CHZ-20210603[0], CVC-PERP[0] ... LTC-PERP[0], LUNC-PERP[0], NEO-20200123[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.68952443], SRM_LOCKED[7.31027359], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.00021 6], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.86164862], VET-PERP[0], XRP-20200327[0], XRP-20201226[0], XRP-20210326[0], XRPBULL[.0871405], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00158268 | | BEAR[900], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-PERP[0], DOGE[.0279], ETH[.002], ETH-PERP[0], ETHW[.002], IMX[11406.34217705], LINK-PERP[0], LUNA2[0.19172806], LUNA2_LOCKED[0.44736548], LUNC[41749.19], LUNC-PERP[0], STG[11843.0442], TRX[.001554], UNI[.01861], USD[0.00], USDT[8213.54859404], USTC-PERP[0] | | |
| 00158272 | | AAVE[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0.00000001], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210603[0], DFL[.00000001], DOGE-PERP[0], ETH-20210326[0], ETHHEDGE[0], ETH-PERP[0], FIDA[.00000046], FIDA_LOCKED[.00018325], FIDA-PERP[0], FTT-20692235], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0] ... SOL-PERP[0], SRM[.0119603], SRM_LOCKED[10.36361324], SRN-PERP[0], STEP-PERP[0], TOMO[0], TRUMP[0], TRUMPFEBWIN[19783.834995], TRX[0.29874044], TRX-PERP[0], UNI[0], USD[5451.31], USDT[0.00000002], USD-1230[2.98], USTC-PERP[0], YFI-0930[0], YFI-PERP[0] | Yes | |
| 00158274 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0] ... UBXT_LOCKED[74.66220152], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[92.83], USDT[0.00001578], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158275 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004028], BTC-PERP[0], CELO-PERP[0], CITY[.6031394], CRO-PERP[0], DFL[.0149], DYDX-PERP[0], EOS-PERP[0], ETH[.00010283], ETH-PERP[0], ETHW[.022], FLOW-PERP[0], FTM-PERP[0], FTT[0.04299232], FTT-PERP[0], LOOKS-PERP[0], MEDIA[.008673], NFT (534036381622421281/FTX Night #445)[0], PERP[0], PERP-PERP[0], SOL[.08439311], SOL-PERP[0], SRM[33.55820544], SRM_LOCKED[149.96244557], TRX[.000044], USD[39.83], USDT[7.62387522], USDT-PERP[0] | Yes | |
| 00158285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00001241], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200406[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0] ... SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[$617.50], USDT[0.82238111], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158297 | | 1INCH[0], ADA-20211231[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[1.12685361], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC[3.44419210], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-MOVE-20191121[0], BTC-MOVE-20191211[0] ... NFT (489360957514326/Monaco Ticket Stub #127)[1], NFT (420643694952304470/Singapore Ticket Stub #1682)[1], NFT (451151848569488677/FTX EU - we are here) #73452][1], NFT (509670388633097503/Montreal Ticket Stub #335)[1], NFT (531209978491315240/Austria Ticket Stub #785)[1], NFT (518288578970108791/France Ticket Stub #1973)[1], PAXG-20200626[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], USD[477], USD-1230[0], USDT[1166332.19865804], XTZ-PERP[0], YFI-PERP[0], YFI-0624[0] | | |
| 00158301 | | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200816[0], BTC-MOVE ... SOL-OVER-TW[0], SOL-PERP[0], SOS-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.33362285], SRM_LOCKED[14.83372149], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158303 | | ALT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191029[0], BTC-MOVE-20191106[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], MATIC-20191227[0], NFT[7.8569086], SRM_LOCKED[26.29577295], USD[10396.70], USDT[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158322 | | ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[3.00552390], BTC-PERP[1], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[50000], COMP-PERP[0], DOT[0], DOT-PERP[350], ETC-PERP[0], ETH[0.00012989], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[1001.17450326], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK[5000.57577175], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.05381168], SRM_LOCKED[46.63227016], STG-PERP[10000], SXP-PERP[0], USD[-75529.18], USDT[0.00000001], WAVES-PERP[0], WBTC[0] | | |
| 00158327 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00322], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20211017[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20112310], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097466], ETH-PERP[0], ETHW[0.00016106], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.68271688], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123110], GRT-PERP[0], HT[0.054], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0.08802046], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.04409319], LUNA2[0.04503000.00955077], LUNC[0.016884], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [308604425701487238/Bridge #2][1], NFT [518740900633977118/Bridge][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERV-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000038], TRX_PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[43], USDT[2.23976341], USTC[.5794], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158329 | | APT[294.14600051], BNB[0.04757859], DYDX[391.82182377], EDEN[.06948062], ENS[277.49698802], ETH[.0001712], ETHW[.00079358], FTT[7.94798406], GMT[.98436725], ICP-PERP[0], RAY[.632064], SOL[.00568466], SRM[40.74146311], SRM_LOCKED[330.17154165], TRX[.000001], USD[0.23], USDT[.00093341] | Yes | |
| 00158333 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], DAR[0.07178617], DMG-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00265305], ETHW[0.00265303], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[0], KLONC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RON-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[0.06617517], SOL-PERP[0], SRM[22.86724884], SRM_LOCKED[235.9071521], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], USD[1461.38], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00158343 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.90659975], SRM_LOCKED[3.67106688], SXP-PERP[0], THETA-20210924[0], USD[3700.48], USDT[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158347 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETC-PERP[0], EUR[3000.00], FIDA[.00745559], FIDA_LOCKED[1.89741693], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MTL-PERP[0], NU-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.2768691], SRM_LOCKED[159.93805917], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5131.47], USDT[984.52794641], WAVES-PERP[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00158363 | | 1INCH-PERP[0], AAVE[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210603[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210521[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOG-PERP[0], DOGE_14478], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0.000046.49999999], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-0325[0], ETH-20210625[0], ETH-20210924[0], CRV-PERP[0], DAWN-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.0006], POLIS-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.050198], SRM_LOCKED[13.34881229], SRM-PERP[0], SUSHI-PERP[0], USD[224.85], USDT[9.00001955], VET-PERP[0] | | |
| 00158365 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00007915], BTC-PERP[1.5], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[625.0949806], FTT-PERP[-600], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[29.58343098], LUNA2_LOCKED[22.36133897], LUNC[2086812.274056], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[.00000001], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-10254.91], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158369 | | 1INCH-123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20200929[0], BTC-20211231[0], BTC[205.27372367], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-1019[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0916[0], BTC-PERP[-4.60319999], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE_14478], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0.00004306.49999999], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[9147.93488211], ETH-PERP[25.65700000], ETHW[431.44903596], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[530.62797387], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[68.83], GRT-PERP[0], GST-PERP[0], HBAR-HNT[80721.9924775], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JAMMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[1269], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[145.59306716], LUNA2_LOCKED[2676.0650193], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[4021.0248888], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[650831.489725], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.28147332], SOL-PERP[0], SPELL-PERP[0], SRM[838.47769355], SRM_LOCKED[145308.18428476], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49323425.34], USDT[3795.27304296], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158370 | | 1INCH[65.51882504], AMPL[0], AUD[0.00], AVAX-PERP[0], BIT[100.0005], BTC[0.02181947], BTC-PERP[0], DAI[41.00108668], DENT[0], ETH[6.18802240], ETH-PERP[0], ETHW[5.15488712], FTT[342.23749452], FTT-PERP[0], LUNA[0.92017729], LUNA2_LOCKED[2.14708035], LUNC[200370.54348703], MNGO[400.002], SRM[140.40580472], SRM_LOCKED[35.26978568], USD[-493.65], USDT[121.97593213] | | 1INCH[64.818722], BTC[.021815], DAI[3460.452501], ETH[6.182092], USDT[121.326844] |
| 00158372 | | ADABULL[0.00030052], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[172.49], APE-PERP[0], ATLAS[5.7944505], ATOM-PERP[0], AVAX-PERP[0], BEAR[0.01], BNBBULL[0.00283338], BTC[.00015901], BTC-PERP[0], BULL[0.00003406], DOGEBULL[0.00042157], DOT-PERP[0], DYDX-PERP[0], ETH[.00152372], ETH-20211231[0], ETHBULL[0.00025112], ETH-PERP[0], ETHW[.00152372], FIL-20210625[0], FTT[.12176737], FTT-PERP[0], GENE[.02365395], GMT[.29281791], GST[.07992352], LINK[0], LINKBULL[.06707892], LUNA[21.18037204], LUNA2_LOCKED[54.56561440], LUNC[257029.1522238], LUNC-PERP[0], MATICBULL[.02026148], MATIC-PERP[0], MBS[.314562], MNGO[8.565945], MSOL[.00932242], NEAR-PERP[0], NFT [298580597910683469/Official Solana NFT][1], NFT [412973448957992004/Fanpass][1], NFT [473179899861569427/Official Serum NFT][1], OMG-PERP[0], POLIS[0.0497991], RAY[1.86036], SLND[.54250401], SOL[0.00647128], SOL-PERP[0], SPELL-PERP[0], SRM[.02147730], STSOL[.00914405], SUSHI[.41308209], SUSHIBULL[368.31522012], SXPBULL[4.83257573], THETABULL[0.00009921], TRX[0.000038], TRXBULL[1.36422368], USD[-31.48], USDT[0.00000001], USTC[0.02], XRPBULL[21.67054817] | | |
| 00158377 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[4.45280351], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00011012], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06000253], ETH-PERP[0], ETHW[1], FTT[239.000425], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.05021847], LUNA2_LOCKED[0.11717644], LUNC[10935.17899711], NFT [292796384183662001/FTX EU – we are here! #234555][1], NFT [303791009268497608/FTX AU – we are here! #47242][1], NFT [336457637891912110/FTX EU – we are here! #174344][1], NFT [521939695423658866/The hill by FTX #7831][1], NFT [544074988389570193/FTX EU – we are here! #174432][1], NFT [567873085596583427/Austria Ticket Stub #1091][1], NFT [571996573568811205/FTX AU – we are here! #47258][1], ONE-PERP[0], POLIS[.01298397], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00018393], TRX-PERP[0], USD[3.04], USDT[2], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.0001], TRX[.000176] |
| 00158382 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200322[0], BTC-MOVE-20200229[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[0.00000001], SRM-PERP[0], SRM_LOCKED[0.06954674], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158385 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CUSDT[0.00001048], CUSDTHEDGE[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0.12477920], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL[0.0000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0136563], SRM_LOCKED[4.84774717], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00098064], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00058045], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00019804], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[1.37304047], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-21022149[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00255523], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00006680], ETH-PERP[0], ETHW[0.0055525], EXCHBULL[0], EXCH-PERP[0], FIDA[.00327776], FIDA_LOCKED[.00861028], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210228[0], LTCBULL[0], LTC-PERP[0], LUNA[0.04251277], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.0067161], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NGS-PERP[0], OMG-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.99539225], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.09121383], POLS-PERP[0], RAY[1.52693429], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.86400730], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[.03460438], SRM_LOCKED[1.1046935], SRM-PERP[0], STEP[0.0018982], STEP-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002401], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[780.42], USDT[111.12072482], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[941.18119765], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[735.9], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00158404 | | AMPL[0.04568892], FTT[13586.03141075], IND[6447], SRM[307531.5670253], SRM_LOCKED[13882.08841915], TRX[.020485], USD[6.35], USDT[539.96129902] | | |
| 00158405 | | FTT[0], LTC-PERP[0], LUNA2[1.02825311], LUNA2_LOCKED[2.39925726], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00158407 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00000039], ETH-PERP[0], ETHW[0.00000039], FTT[1000.05278294], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], NFT (299933322210284062/FTX EU - we are here! #234066)[0], NFT (310724514135780363/FTX AU - we are here! #107815)[0], NFT (341978165388906818/FTX EU - we are here! #234058)[0], NFT (371225106121603878/FTX AU - we are here! #10793)[0], NFT (434949345702670762/FTX AU - we are here! #23940)[0], NFT (457828996245019373/FTX Swag Pack #268)[0], NFT (468049686266602704/The Hill by FTX #28864)[0], NFT (475311155227946277/FTX EU - we are here! #234063)[0], SOL[.00000001], SRM-PERP[0], SXP-PERP[0], USD[1013.04], USDT[142889.31444008], XRP-PERP[0] | | USDT[142846.613041] |
| 00158410 | | BTC[0], ETH[0], ETHW[2.85279649], SRM[5.47288345], SRM_LOCKED[37.72711655], USD[20.27], USDT[0] | | |
| 00158420 | | AKRO[1], AUD[0.00], BTC-PERP[0], COIN[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[1.1502891], MATIC[16.15681898], PAXG[0], SOL[0], USD[0.57], USDT[0] | Yes | |
| 00158426 | | AVAX[3.50035], BNB[5.77365019], BTC[0], ETH[.28100281], ETHW[.28100281], FIDA[36], FTT[1000], OXY[.00363], PSY[300], RAY[91.57420636], SOL[117.50437783], SRM[188.50350371], SRM_LOCKED[1457.74636536], USD[108.78], USDT[1.24835393] | | BNB[4.337991] |
| 00158430 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGOMOON[577600], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.0012153], BSV-PERP[0], BTC[0.00001416], BTC-PERP[0], BVOL[0.00000001], COMP-PERP[0], CREAM-PERP[0], DAI[.02996364], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTBEARPLT-2020PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[.000001], HOL-V[0], HOLY-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAX-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0131567], SRM_LOCKED[0.3789603], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[68.68], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158431 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00510293], BNB-PERP[0], BSV-PERP[0], BTC[0.00000903], BTC-PERP[0], COPE[.709095], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00339051], ETH-PERP[0], ETHW[0.00151452], FTM-PERP[0], FTT[342.607698], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000458], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC[0.76678930], MEDIA[.00670325], MER[0.052406], OXY[.701025], PERP[.069832], RAY[.967085], SAND[.24905246], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000032], TRX-PERP[0], USD[0.20], USDT[0.28585293], USDT-PERP[0], XRP-PERP[0] | | |
| 00158450 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[-6.09337198], FTM-PERP[0], FTT[.06693645], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[0.60720958], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.48638828], SRM_LOCKED[9.19235533], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.93078328], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158452 | | 1INCH[357], 1INCH-PERP[0], AAVE[4.69], ADA-PERP[0], AGLD-PERP[0], ALCX[4.16], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[26.4], ASD-PERP[0], ATOM-PERP[0], AUD[22.97], AVAX-PERP[0], AXS[12.3], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2020Q719[0], BTC-MOVE-2020Q723[0], BTC-MOVE-WK-20200103[0], DASH-PERP[0], DFL[1630], DOGE-PERP[0], DOT[9.1], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01760.54252495], FTT[150.54252495], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[500], LRC-PERP[0], LTC-PERP[0], LUNA2[22.60761966], LUNA2_LOCKED[52.75111253], LUNC[.00896586], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NFT (294532179187562976/Contemporary #17)[1], NFT (372706391706688492/Contemporary #44)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.09.24991169], SOL[3.17], SOL-PERP[0], STEP-PERP[0], SUSHI[196], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[105.5], UNI-PERP[0], USD[3542.42], USDT[0], VET-PERP[0], WAVES[0.1], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | SNX[110.2] | |
| 00158453 | | ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], DRGN-20200327[0], EDEN[525.01298], ETH[.00172299], ETHW[.00046033], EXCH-20200327[0], FIL-PERP[0], FLOW-PERP[0], HT[.04422654], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00334011], LUNA2_LOCKED[0.00779361], MOB[.28663], RAY[.51683], RON-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[.00335], SRM[8.97591844], SRM_LOCKED[57.02408156], TRX[.000414], USD[2.68], USDT[0.00000001], USTC[.47281] | | |
| 00158458 | | 1INCH-PERP[0], AUD[155.37], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200328[0], BTC-MOVE-2020041[0], BTC-MOVE-20200719[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.33182535], ETH-PERP[0], ETHW[2.33182534], EXCH-PERP[0], FTT[0.10712570], KNC-PERP[0], LCR-PERP[0], LTC-PERP[0], MATIC[219.6634], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL[5.0048], SOL-PERP[0], SRM[101.35384225], SRM_LOCKED[3.74338425], SXP-20200925[0], TRX-PERP[0], USD[5.99], USDT[10886.45155172], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00158463 | Contingent, Disputed | AAVE[0.00336369], ADA[0.00000010], ADA-PERP[0], AGLD[.00000001], ALGO[-0.01], AMPL[0], ATOM[0.00000045], AUD[0.00], AVAX[0.00000007], AXS[-0.00000031], BAL[.00000001], BAND[0], BAND-PERP[0], BCH[0.00095233], BCHA[23.12873278], BCH-PERP[0], BNB[0.00001171], BNB-20200925[0], BNB-20210125[0], BNB-PERP[0], BSV[.0014], BSV-PERP[0], BTC[.00000042], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTT[0.26338033], COMP[3.00000001], CRE[.0065], CREAM-20200925[0], CREAM-PERP[0], DAI[0.00309279], DAI-PERP[0], DOGE[0.00000036], DOT[0.00004091], DOTPRESPLT-2020PERP[0], ENS[0], EOS[3.63704], EOS-PERP[0], ETH[.00044495], ETH-20210125[0], ETH-20210228[0], ETH-PERP[0], ETHW[0.00044481], FIDA-PERP[0], FIL-PERP[0], FTM[0.00008000], FTT[38.00671401], FTT-PERP[0], GMT[0.59582798], HBAR[85189.74467255], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[-0.00000032], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC[184.9919], LUNC-PERP[0], MANA[.000008], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000017], MKR[0], MOB[0], MTA-20200925[0], OMG[0], OXY-PERP[0], PAXG[.00000984], RAY[0.00000006], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-20200925[0], SAND[0.00000001], SOL[-0.00000038], SOL-20201025[0], SOL-20210125[0], SRM[647929.58169811], SRM_LOCKED[43986594.47242703], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.00051544], SXP-20210125[0], SXP-PERP[0], THETA-PERP[0], TRX[0.85019789], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], USD[34100.27], USDT[38727.36305220], USDT-PERP[0], WBTC[0.00000001], XMR[.00001], XRP[0.00000076], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI-20210203[0] | | USD[20980.22] |
| 00158464 | | 1INCH-PERP[0], AAPL-20201225[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000013], BTC-20210326[0], BTC-MOVE-20191220Q4[0], BTC-MOVE-2020051[0], BTC-MOVE-20200719[0], BTC-MOVE-2020072[0], BTC-MOVE-20210123[0], BTC-MOVE-WK-20200101[0], BVOL[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.09346299], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], RAY-20200925[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[.02343762], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[.16], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158466 | | ADA-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], ASD-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200207[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[313.4], LINK-PERP[0], LRC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL[78.8], SNX-PERP[0], SOL-PERP[0], SRM[.10843268], SRM_LOCKED[1.27833219], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], UNI[0], UNI-PERP[0], USD[.95], USDT[5.04382717], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0.00000005], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GODS[69.6], HT[0.08865525], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (343816119830131713/GENERAL GRIEVOUS PONCHO #5)[1], NFT (360127661215170102/GENERAL GRIEVOUS HOODIE #5)[1], NFT (379530713863016014/FIRST ORDER SNAPBACK #6)[1], NFT (380047464862240951/TIE FIGHTER SNAPBACK #6)[1], NFT (417250362766084435/Fun X Snoopy Mars Landing Silver #4)[1], NFT (444957073715056156/JOIN THE DARK SIDE BEANIE #5)[1], NFT (503926104607478116/FIRST ORDER SNAPBACK #5)[1], OKB[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00133378], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.30477692], SRM_LOCKED[264.08920758], SRN-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[802000.27686900], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[42.41], USDT[149.41110302], USTC[0], USTC-PERP[0], WAVES[.00000001], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158478 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01073629], BTC-PERP[0], COMP-PERP[0], COPE[0.78495544], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.01], FTT[0.00009632], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PFE-20211231[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.00494868], SRM_LOCKED[0.0893954], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00158479 | | SRM[7.64196998], SRM_LOCKED[75.28262261], USD[141.37] | | |
| 00158483 | | ADA-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.00227337], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOOM[.0009], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHMOON[.00000065], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.44979706], LUNA2_LOCKED[1.04952647], MANA-PERP[0], RAY[0], RUNE-PERP[0], SOL[4.999], SOL-PERP[0], SRM[.9916], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[64.96], USDT[0.00000001] | | |
| 00158484 | | ADABEAR[248440], ADA-PERP[0], AGLD[585.95574], ALCX[.0007432], ALGO[311], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[86270], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[8.61], BALBULL[.0002958], BAND[.09508], BAO[924559.6], BCH-PERP[0], BNBBEAR[214804], BNB-PERP[0], BOBA[140.6], BSV-PERP[0], BTC[.0271], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[61917.458], CREAM[.009292], CREAM-PERP[0], CVC[.917], DODO[488.4], DOGEBEAR202214.00023605], DOGEBEAR[480349250], DOGE-PERP[0], EDEN[267], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[83270], ETC-PERP[0], ETH-PERP[0], FIDA[144.971], FIL-PERP[0], FTT[0.01580799], GRT[486.9116], GRTBEAR[.3828], GRT-PERP[0], HUM[9.872], KAVA-PERP[0], KIN[9536], KNC[.07562], KNCBEAR[7.8404], KNC-PERP[0], LINA[8.075], LINK-PERP[0], LOOKS[872.8254], LTC[.009642], LTC-PERP[0], LUNA2[20.26797677], LUNA2_LOCKED[0.62527914], MAPS[.9272], MATICBEAR202[1.71739747], MATIC-PERP[0], MER[363.9636], MTA[529.7412], MTA-PERP[0], MTL[195.49042], NEAR-PERP[0], OMG[29.994], OXY[.868], PERP[142.59636], PERP-PERP[0], POLIS[132.8], PROM[.007252], PUNDIX[.06433], REN-PERP[0], ROOK[.000238], RSR[8.806], SHIB-PERP[0], SOL[2.448084], SOL-PERP[0], STEP[8146.1], STEP-PERP[0], SUSHIBEAR[94615], SUSHI-PERP[0], SXPBEAR[44455], SXPBULL[.006759], SXP-PERP[0], THETABEAR[38174.4], TLM[1667.6664], TOMO-PERP[0], TONCOIN[.0896], TRU-PERP[0], TRXBEAR[8686], TRX-PERP[0], TULIP[14.1], USD[5350.58], VETBEAR[86.564], WAVES[.4955], WAVES-PERP[0], XRPBEAR[68571], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00158488 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009714], USDT[0] | | |
| 00158490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20021900[0], BTC-MOVE-20200920[0], BTC-MOVE-2020032603[0], BTC-MOVE-2020030100[0], BTC-MOVE-20200928[0], BTC-MOVE-20200331[0], BTC-MOVE-20200918[0], BTC-MOVE-20200317[0], BTC-MOVE-20200330[0], BTC-MOVE-2020032503[0], BTC-MOVE-20200920[0], BTC-MOVE-20200402[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200305110[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[2.158], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FIL-20201225[0], FTT[0.05490466], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-20200925[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0609502], SRM_LOCKED[.45529538], SUSHI-PERP[0], SXP[0], SXPBEAR[0], SXP-PERP[0], TOMO-20200626[0], TRUMP[0], TRUMPFEBWIN[486], TRX[.001557], USD[0.01], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.87], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[5.54292683], BAL-PERP[0], BAND-PERP[0], BAO[296906.82470027], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.39843282], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.13681596], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[50.98278639], SRM_LOCKED[214.74654709], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158494 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20201225[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], AVAX-PERP[0], BABA-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20210326[0], BCH-PERP[0], BEAR[469.476], BIDEN[0], BILL-20201225[0], BNB[0.00], BNB-20191227[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BNTX-20201225[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200327[0], BSV-20210326[0], BSV-PERP[0], BTC-20003044[], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20201225[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-0101[0], BTC-MOVE-0106[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0] … [0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0] |  |  |
| | | BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0] … CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.38499997], DOGE-20200327[0], DOGE-20210326[0], DOGE-PERP[-1272], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20210326[0], DRGN-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[43.70000000], ETC-20200327[0], ETC-PERP[0], ETH[0.03745569], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200625[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[-0.05200000], ETHW[0.03745568], EUR[0.00], EXCH-20210326[0], EXCH-PERP[0], FB-20201225[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[150.16584211], FTT-PERP[0], GME[0.00000003], GME-20210326[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HNT-FERP[0], HT-PERP[0], ICP-PERP[0], IP[1500], KNC-PERP[0], LEND-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-20200327[0], LTC-20191227[0], LTC-20200327[0], LTC-20200625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00027098], LUNA2_LOCKED[0.00063231], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-20201225[0], OIL-100-20200629[0], OKB[0.03021564], OKB-PERP[0], OMG-20200327[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000741], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], PRIV-20200327[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-20201225[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.4566056], SRM_LOCKED[198.7843944], STG[.02195], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-20210326[0], TOMO-PERP[0], TONCOIN[27.6], TONCOIN-PERP[0], TRU-PERP[0], TRUMPFEBWIN[285.3], TRX[0.00003902], TRX-20200327[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], TSM-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8819.45], USDT-0624[0], USDT[13096.22158716], USDT-20210326[0], USTC[0.0836], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[0], XLM-PERP[-2264], XRP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[157], XTZ-20200327[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158510 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200625[0], BTC-20200625[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20191010[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0] … COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] … USDT[12.06734585], VET-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158513 | | ADA-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BTC[0.00000020], BTC-MOVE-20200803[0], BTC-PERP[0], BULL[0], BVOL[0], CRO-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH[0.00926700], ETH-PERP[0], ETHW[0.00926673], FIDA[1.24948560], FIDA_LOCKED[2.89274964], FTT[75.00000006], GME-2021032610], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00000002], RAY[0], SHIT-PERP[0], SLV-2021032610], SOL[0.00000002], SOL-PERP[0], SRM[29.03627306], SRM_LOCKED[113.88336176], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20201225[0], UBXT[0], USD[1046.47], USDT[0.00000009], WSB-20210326[0], XMR-PERP[0], XRP[0], XRPHALF[0], XRP-PERP[0], ZEC-PERP[0] | | USD[100.00] |
| 00158528 | | CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00065883], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT [435759034222209995/FTX EU - we are here! #200826][1], NFT [453101631257047807/FTX EU - we are here! #200950][1], NFT [555671062906600704/FTX EU - we are here! #200990][1], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UBXT_LOCKED[71.0497788], USD[5.56], USDT[567.11000911], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00158540 | | ADA-PERP[0], ALT-2020032710], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[188.38892546], FLM-PERP[0], FTT[1000.29461895], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MTL-PERP[0], OMG-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG[61.63673470], RAVE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2020092510], SRM[.89897444], SRM_LOCKED[389.4806913], THETA-PERP[0], USD[103999.74], USDT[0], USDT-PERP[0], USTC-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00158574 | | FTT[4.9996314], SRM[7.13105283], SRM_LOCKED[.11232369], USD[12.27], USDT[3.02596106] | | USD[11.99], USDT[2.941107] |
| 00158582 | | ADA-PERP[0], AXS-PERP[0], BSV-2020062610], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00890919], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC[0], LTC-20191227[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.12881836], LUNA2_LOCKED[0.30057618], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.23], XRP[0], XRP-PERP[0] | | |
| 00158583 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.52033581], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0.0583333], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-033[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.1280844], SRM_LOCKED[19.52906064], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[4378.126], TRU-PERP[0], TRX[23698.451871], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[172.93], USDT[0.35000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-2021123110], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158585 | | 1INCH-PERP[0], AAVE-2021092410], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.52010002], BTC-MOVE-20210325[0], BTC-MOVE-2021111210], BTC-MOVE-2021Q4[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-032510], ETH[12.34206673], ETH-2021123110], ETH-PERP[0], ETHW[12.33960093], FIL-PERP[0], FTM-PERP[0], FTT[0.00166673], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.42829468], LUNA2_LOCKED[10.33268758], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.58179266], SOL-PERP[0], SPELL-PERP[0], SRM[0.05484798], SRM_LOCKED[4.74155302], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001554], UNI-PERP[0], UNISWAP-PERP[0], USD[-2515.92], USDT[-11341.86021994], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | ETH[.44132861], USD[6.73] |
| 00158593 | | APE-PERP[0], BTC[0], ETH[0.00106669], ETH-PERP[0], ETHW[2.31811779], FTT[24.17175158], GAL[.64348545], GAL-PERP[0], ROOK[.00000003], SOL[.47], SRM[126.77866918], SRM_LOCKED[553.54825074], USD[43.63], USDT[2.60672036] | | |
| 00158598 | | 1INCH-PERP[0], ADA-0624[0], AGLD-PERP[0], ALGO-2021123110], ALT-032510], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AXS-PERP[0], BIDEN[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021032510], BTC-20210625[0], BTC-20210326[0], BTC-20210624[0], ETH-20210625[0], ETH-2021123110], ETH-20210326[0], ETH-20210624[0], BTC-20211123[0], CHZ-PERP[0], DEFI-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-20210326[0], ETH-2021032410], FTM-PERP[0], FTT[250.06861690], FTT-PERP[0], GME-20210326[0], GRT-0624[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-20200925[0], LOOKS-PERP[0], LTC-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SLV-2021032510], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[54.67248779], SRM_LOCKED[1011.44183547], SRM-PERP[0], SUSHI-20200925[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210326[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-10.65], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00158600 | | AAVE-PERP[0], ADABULL[0.00000642], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.09236018], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08774477], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK80.7000000], LINK-PERP[0], LTC-PERP[0], LUNA2[6.16411408], LUNA2_LOCKED[14.38293286], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.19761534], SRM_LOCKED[1.85138083], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[4.71327], XRPMOON[.0005], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00158601 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00017646], ETH-11230[0], ETH-PERP[0], ETHW[0.33317646], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[132.38811004], FTM-PERP[0], FTT[25.57520929], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PSY[5540.70407110], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07416373], SRM_LOCKED[.36621828], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2730.14], USDT[8448.60000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158617 | | BTC[0.13058034], BTC-PERP[0], ETH[0.00002394], ETHW[0.00002394], USD[0.57], USDT[0.00734669] | | |
| 00158635 | | BOBA[.28], BTC[0.00003097], DOGE[5.75HV[4.11568644], OMG[.28], RAY[.7492], SRM[2.14429391], SRM_LOCKED[8.17052437], SUSHI[.2767], THETA-PERP[0], USD[0.01], USDT[0.00002104] | | |
| 00158649 | | ALGO-2019092710], ALGO-2019122710], ALGODOOM[.00005], ALGO-PERP[0], ATLAS-PERP[0], BCH-2019122710], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0001], BTC-20190927[0], BTC-MOVE-20190930[0], BTC-PERP[0], BYND-2021032610], CUSDT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[150.00000042], HT-2019122710], HT-PERP[0], KNC-PERP[0], LINK-2019122710], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT [290199500714627195/FTX EU - we are here! #11380[0], NFT [327442925380658793/Monaco Ticket Stub #390[0], NFT [333663362697787879/FTX EU - we are here! #11260[1], NFT [334176676423326147/Baku Ticket Stub #1141][0], NFT [339235271571247105/FTX AU - we are here! #4607[0], NFT [347930081223941450/FTX AU - we are here! #11630[0], NFT [436986036569015390/The Hill by FTX #21506][0], NFT [536824774023659451/FTX AU - we are here! #7094][0], NFT [547288634403002468/Singapore Ticket Stub #1465][0], NFT [567428786965093376/FTX EU - we are here! #13903][0], PAXG[.00000001], PAXG-2020032710], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-2021032610], SRM[3.13215824], SRM_LOCKED[28.77010867], SUN[5670000.00493229], SXP-PERP[0], TOMO-PERP[0], TRX[5842336.840167], TRX-PERP[0], USD[6.52], USDT[0.00776830], USDT-PERP[0], XRP[0], XRP-20191227[0], XRP-PERP[0] | Yes | |
| 00158654 | | ARKK[0], AVAX[0], BTC[0], COMP[0], ETH[0], FTT[.00000001], NFT [419571613389928485/FTX AU - we are here! #5511][1], SRM[55.49813902], SRM_LOCKED[2643.73002172], STEP[.00000001], UNI[0], USD[87051.48], USDT[0] | | |
| 00158655 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMPBULL[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT[0], GRTBEAR[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], NU-PERP[0], OKB-PERP[0], RAY[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM[.70573894], SRM_LOCKED[.00920732], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158672 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-20201216[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], ... | | |
| 00158676 | | ADA-PERP[0], AKRO[10], ALEPH[1], ATLAS[2.46376812], BNB[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MER[116406], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0020155], SRM_LOCKED[0.0114309], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.0001147], UBXT[20.999335], USD[0.48], USDT[15313.17990001], USDT-PERP[0] | | |
| 00158680 | | AGLD-PERP[0], ALICE[43.3], ALICE-PERP[0], APE[61.00061], AR-PERP[0], ASD[.000677], ASD-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.04273881], BTC-20210625[0], BTC-MOVE-20210312[0], BTC-PERP[0], COMP-PERP[0], DOGE[0.43740348], DOGE-PERP[0], DOT-PERP[0], EDEN[330.00165], ETH[0.60000300], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.482638], FTT-PERP[0], LINA[.03], LINA-PERP[0], MANA-PERP[0], MAPS[.80342493], MEDIA-PERP[0], NEAR-PERP[0], NFT (37480111167165587877.XU – we are here! #158201)[1], OMG-20211123[0], OMG-PERP[0], OXY[420.0016], OXY-PERP[0], PEOPLE[100.001], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.000005], SOL-PERP[0], SRM[1268.91058881], SRM_LOCKED[103.76747507], SRM-PERP[0], SUSHI-PERP[0], TRX[.822299], UBXT[.025], USD[.503.79], USDT[85.46249902] | | |
| 00158689 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.61687598], AVAX[0.11973000], AVAX-PERP[0], BNB[0.00171398], BNB-PERP[0], BTC[0.02678394], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000696], ETH-PERP[0], ETHW[0.00009895], FTM-PERP[0], FTT[25.99752], FTT-PERP[0], GAL[A13], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[142.56921206], LUNA2_LOCKED[332.66149466], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[7200000], SOL[0.01128217], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-216.19], USDT[10.56874807], USTC-PERP[0], VET-PERP[0] | | |
| 00158700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000597], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOSDOOM[22.5], EOS-PERP[0], ETC-PERP[0], ETH[0.01666484], ETH-PERP[0], ETHW[0.00996335], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-20210326[0], GRT-09300[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021742], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00766440], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158701 | | BTC[0.00095633], ICP-PERP[0], SRM[206.85160633], SRM_LOCKED[706.14839367], TRX[.000001], USDT[0.00000001] | | |
| 00158711 | | APT[125], BTC[1.03661339], DOGE[3000], ETH[1.662], FTT[25.995], LUNA2[50.50752401], LUNA2_LOCKED[117.8508893], LUNC-PERP[0], SOL[9.999], USD[337.51] | | BTC[1.025713] |
| 00158720 | | FTT[0], SRM[4.12054896], SRM_LOCKED[27.67832093], TRX[7.9984], USD[0.28], USDT[0.00000001] | | |
| 00158725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.41223005], BTC-20210625[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201127[0], BTC-PERP[-5.65299999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091790], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00977697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NLC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[96808.29], USDT[9802.10505534], USTC[.3529075], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158729 | | ALCX[.00081121], CONV[3.014], COPE[.4213], FTT[5.02411], HGET[1.03], HXRO[.8673], IMX[.012972], MATH[.01173], OXY[.70024], PERP[.01539975], ROOK[.00058742], RSR[4.2717], SOL[.00486232], SRM[1.60933962], SRM_LOCKED[6.16397838], USD[502.00] | | |
| 00158740 | | DOGE[959.4288], ETH[.258], ETHW[.258], FTM[5], FTT[212.6356805], FTT-PERP[0], SOL[11.23592405], SRM[24.70177539], SRM_LOCKED[80.19294055], STG[30], USD[2051.07], USDT[.006505] | | |
| 00158745 | | BTC[0.01232918], CRV[.00000001], CVX[.00000001], DAI[0], ETH[0.61367444], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.00148535], LUNC[0], MKR[0.00027603], SRM[.88338861], SRM_LOCKED[.58660429], STETH[0], TRX[1311.75072], TSLA[.00000003], TSLAPRE[0], USD[25071.25], USDT[17.28648480], WBTC[0.00000001] | | BTC[.012326], ETH[.613415], USD[25059.58], USDT[17.148851] |
| 00158750 | | BTC[0.58042964], DOGE[20], ETH[0.00095042], ETHW[3.39124673], FTT[14.99715], LUNA2[0.22176995], LUNA2_LOCKED[23.85079665], LUNC[0], LUNC-PERP[0], SOL[4.9990785], SRM[298.560542S], SRM_LOCKED[9.37120908], TRUMP[0], TRUMPPEBWIN[5000], UNI[.037099], USDT[2902.04], USDT[2776.8] | | |
| 00158754 | | ETH[0.00001219], ETHW[0.00001219], FTT[.00388], USD[0.69], USDT[0.00002596] | | |
| 00158756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.37401770], BTC-20200925[0], BTC-MOVE-0413[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20201130[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-202PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.17944017], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[233.38534600], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[38.98806], SRM_LOCKED[173.97867946], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00013529], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20200926[0], BTC-20201225[0], BTC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.79603330], FTT-PERP[0], GAL-20210326[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[138.57995669], LUNA2[265159.62], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[1.03357076], SRM_LOCKED[443.97939], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.0000002], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[68272.73], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20200626[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158760 | | BTC-PERP[0], CRO[.04825], ETH-PERP[0], FTT[205.71521591], HOLY-PERP[0], IOTA-PERP[0], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC[100000.5], MAPS[1400], NFT (341731595305426282/FTX AU - we are here! #40449)[1], NFT (537501348265976412/Silverstone Ticket Stub #984)[1], PAXG-2020032710], RAY-PERP[0], SECO-PERP[0], SOL[1.00005000], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP-PERP[0], USD[14.25], USDT[0.00415999] | | |
| 00158762 | | AMPL[0.03567707], AMPL-PERP[0], ASD[0.09584789], ASD-PERP[0], AUD[307.37], CAD[0.64], DAI[0.09164253], FTT[110.4493], RAY[.618853], RAY-PERP[0], SRM[5.15774021], SRM_LOCKED[19.56225979], USD[7253.12], USDT[0.00360718] | | |
| 00158763 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-2021032610], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.02161557], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.72], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-2021032610], BNB-2021092410], BNB-PERP[0], BSV-2021092410], BSV-PERP[0], BTC[0.16434666], BTC-2019122710], BTC-2020062610], BTC-2020092510], BTC-MOVE-2019102410], BTC-PERP[0], CREAM-2021032610], CREAM-PERP[0], DAI[0], DOGE[0], DOGE-2021032610], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2020062610], ETH-PERP[0], FTM-PERP[0], FTT[0.11592723, FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.079936], LTC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MEDIA[.001475], MEDIA-PERP[0], MER-PERP[0], MID-20191227[0], MID-PERP[0], MTA[.47502825], MTA-PERP[0], OKB[0], OKB-2021032610], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO [4602025], SECO-PERP[0], SHIT-PERP[0], SLV[0.01004532], SNX[0], SNX-PERP[0], SOL[.0015268], SOL-06242[0], SOL-09302[0], SOL-11230[0], SOL-20210326[0], SOL-20210924[0], SOL-20211221[0], SOL-PERP[0], SRM[3.42332434], SRM_LOCKED[263.9807641], STEP-PERP[0], SUSHI[0], SUSHI-2021032610], SUSHI-2020092410], SUSHI-PERP[0], TOMO[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-2021032610], UNI-PERP[0], USD[2162.61], USDT[0.00187277], WBTC[0.00086798], XRP[0], XRP-2021032610], XRP-2021092410], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158769 | | COMP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], WBTC[0] | | |
| 00158769 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-2019122710], BCHA[.00040304], BCH-PERP[0], BNB-2019092710], BNB-PERP[0], BSV-2019122710], BSV-2021032610], BSV-PERP[0], BTC[0], BTC-2019122710], BTC-2021032610], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-032510], ETH-2019122710], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.15266465], HT-20190927[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[.55913263], SRM_LOCKED[4.75056988], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158770 | | ATOM-PERP[0], BTC[0], BTC-2020092510], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HKD[0.00], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.41096697], SRM_LOCKED[237.4019342], SUSHI-2020092510], SUSHI-2020112510], SUSHI-PERP[0], TRX[.00083], UNI-PERP[0], USD[3392.25], USDT[102.89337897] | | |
| 00158787 | | SRM[16.72386611], SRM_LOCKED[243.55008418], USDT[0] | | |
| 00158789 | | BTC-PERP[0], CAKE-PERP[0], COIN[1.16288326], FTT[16.69873399], GODS[21.295953], HOOD[.3499321], LOOKS-PERP[0], MNGO[79.9848], MOBI[0.99961913], OXY[10.988845], OXY-PERP[0], PERP-PERP[0], SNY[13], SOL[.00920913], SRM[4.13731509], SRM_LOCKED[10647199], STARS[.981], TRX[.000001], USD[15.29], USDT[4.62918274], XRP[0.37433038] | | COIN[1.162397], USD[14.05], USDT[2.806752], XRP[.356225] |
| 00158793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2019122710], ALGO-2020032710], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020032610], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2020032710], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2020032710], BTC-MOVE-2019110110], BTC-MOVE-2019110310], BTC-MOVE-2019110610], BTC-MOVE-2019110810], BTC-MOVE-2019110910], BTC-MOVE-2019111010], BTC-MOVE-2019111120], BTC-MOVE-2019111410], BTC-MOVE-2019111510], BTC-MOVE-2019121710], BTC-MOVE-2020010210], BTC-MOVE-2020010310], BTC-MOVE-2020010410], BTC-MOVE-2020021910], BTC-MOVE-2020022410], BTC-MOVE-2020032010], BTC-MOVE-2020032110], BTC-MOVE-2020032310], BTC-MOVE-2020032410], BTC-MOVE-2020032510], BTC-MOVE-2020032610], BTC-MOVE-2020032710], BTC-MOVE-2020042010], BTC-MOVE-2020042110], BTC-MOVE-2020042210], BTC-MOVE-2020042310], BTC-MOVE-2020042410], BTC-MOVE-2020042510], BTC-MOVE-2020052110], BTC-MOVE-WK-2020011120], BTC-MOVE-WK-2020020720], BTC-MOVE-WK-2020030620], BTC-MOVE-WK-2020031320], BTC-MOVE-WK-2020061920], BTC-MOVE-WK-2020071720], BTC-MOVE-WK-2020072420], BTC-MOVE-WK-2020081420], BTC-MOVE-WK-2020091120], BTC-MOVE-WK-2020092510], BTC-MOVE-WK-2020041720], BTC-MOVE-WK-2020042420], BTC-MOVE-WK-2020061910], BTC-MOVE-WK-2020071720], BTC-MOVE-WK-2020072420], BTC-PERP[0], BTTFRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-2020032610], COMP-PERP[0], CREAM-2020092910], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020062610], EOS-PERP[0], ETC-2020032610], ETC-PERP[0], ETH[0], ETH-2020032710], ETH-2020062610], ETH-PERP[0], EXCH-2020032710], EXCH-PERP[0], FIL-2020012250], FIL-PERP[0], FLM-2020012250], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06751947], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0.00000001], GMT-PERP[0], GST-PERP[0], HT-2020032710], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-2020062610], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00099245], LUNA2_LOCKED[0.00231573], LUNA2-PERP[0], LUNC[216.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (544076929384716591/FTX Swag Pack #178)[1], OKB-2020062610], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2020062610], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.73164104], SRM_LOCKED[384.4915067], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062610], THETA-PERP[0], TOMO-2020032710], TOMO-PERP[0], TRU-PERP[0], TRUMPFEBW.IN[1377.2], TRU-PERP[0], UBXT_LOCKED[120.862066], UNI-2020092510], UNI-2020122510], UNI-PERP[0], UNI-2020122510], UNI-PERP[0], USD[17215.25], USDT[25300.25722102], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-2020032710], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00158798 | | ALGO-2020032710], ALGO-PERP[0], ALT-PERP[0], ASD[0.32883100], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-2020011610], BTC-MOVE-2020012010], BTC-MOVE-2020021110], BTC-MOVE-2020021310], BTC-MOVE-2020021410], BTC-PERP[0], BTMX-20191227[0], BTMX-2020032710], BTMX-2020062610], COMP-2020092510], ETC-2020032710], ETC-PERP[0], ETH-PERP[0], FTT[.07852999], HT-PERP[0], MATIC-PERP[0], RAY[0], SOL[.00000001], TOMO-PERP[0], USD[15.48], USDT[4.293], XRP[0] | | |
| 00158802 | | AMZN[.00000011], AMZNPRE[0], ARKK[0], AVAX[0], BNB[.00142233], BTC-MOVE-2020032610], BTC-MOVE-2020032710], CBSE[0], CEL-PERP[0], COIN[0.00000001], ETH[0.40800000], FTT[150.06433300], GMT-PERP[0], GST-PERP[0], LINK[0.08376199], MRNA[0], MSOL[.00861958], NFT (320304780069332304/FTX AU - we are here! #8258)[1], NFT (346503390905688062/Montreal Ticket Stub #1333)[1], NFT (346730058966816270/FTX AU - we are here! #8259)[1], NFT (359837692471550446/FTX EU - we are here! #109233)[1], NFT (382377027312346636/FTX Europe Ticket Stub #108737)[1], NFT (461317970849100513/The Hill by FTX #6562)[1], NFT (507781664345265787/FTX AU - we are here! #32237)[1], NFT (510760724784406210/FTX EU - we are here! #109104)[1], NVDA[0], NVDA_PRE[0], PEOPLE-PERP[0], POLIS-PERP[0], SPY[0.02303861], SRM[60.03673212], SRM_LOCKED[50.94122202], TRUMP[0], TRUMP_TOKEN[798.4], TRX[.000008], TSLA[0], TSM[0], USD[231.91], USDT[2594.98573336], ZM[0] | | |
| 00158808 | | 1INCH-PERP[0], AAVE-2021062510], AAVE-PERP[0], ADA-2020032710], ALGO-2020032510], ALGO-2021032610], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020092510], ALT-PERP[0], AR-PERP[0], AVAX-2021032610], AVAX-PERP[0], BCH-2021122510], BCH-2021032610], BCH-2021062510], BNB-2020032610], BNB-2021032610], BNB-2021062510], BNB-PERP[0], BSV-2020032710], BSV-PERP[0], BTC-2020032610], BTC-2020041710], BTC-2021032610], BTC-2021062510], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-2020112510], BTC-PERP[0], BTC-MOVE-2020010310], BTC-MOVE-2020020310], BTC-MOVE-2020021210], BTC-MOVE-2020021310], BTC-MOVE-2020021410], BTC-MOVE-2020021610], BTC-MOVE-2020021710], BTC-MOVE-2020021810], BTC-MOVE-2020031910], BTC-MOVE-2020032010], BTC-MOVE-2020032310], BTC-MOVE-2020032410], BTC-MOVE-2020032610], BTC-MOVE-2020032710], BTC-MOVE-WK-2020062620], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032610], DEFI-PERP[0], DENT-PERP[0], DOGE-2021032610], DOGE-PERP[0], EDEN[1000], EOS-2021032610], EOS-2021062510], EOS-PERP[0], ETC-2020032710], ETC-PERP[0], ETH-2020032610], ETH-2020062610], ETH-2021032610], ETH-PERP[0], FIDA-PERP[0], FIL-2021032610], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GRT-2021032610], GRT-PERP[0], HT-2020032710], HT-PERP[0], KIN-PERP[0], KNC-2020092510], KNC-PERP[0], KSM-PERP[0], LINK[10000], LINK-2020032710], LINK-2020092510], LINK-2021122510], LINK-2021032610], LINK-PERP[0], LTC-2021032610], LTC-PERP[0], LUNA2-PERP[0], MAPS[100], MAPS-PERP[0], MATIC-2020032710], MATIC-2020092510], MATIC-PERP[0], MKR-2020032710], MKR-PERP[0], MOB-PERP[0], MTA[.0062143], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021032710], OMG-PERP[0], OXY-2021032610], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-2020092510], RAY-PERP[0], REN-2021032710], REN-PERP[0], RSR-PERP[0], RUNE-2020032710], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2020062510], SHIT-PERP[0], SNX-PERP[0], SOL[.2050000], SOL-2020032510], SOL-2021032610], SOL-PERP[0], SRM[4.70105079], SRM_LOCKED[268.362.3681], SRM-PERP[0], STEP-PERP[0], STORJ-2020092510], STORJ-PERP[0], SUSHI-2020092510], SUSHI-2021032510], SUSHI-2020092610], SUSHI-2021032610], SUSHI-PERP[0], TOMO-2021032610], TRU-PERP[0], TRX-2020032710], TRX-PERP[0], UNI-2020032510], UNI-2021032610], UNI-2021062510], UNI-PERP[0], USD[0.84], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-2020032710], XAUT-PERP[0], XLM-PERP[0], XRP-2020032610], XRP-2021032610], XTZ-2021032610], XTZ-2020062510], ZEC-PERP[0] | | |
| 00158810 | | ATLAS-PERP[0], EDEN[3494.404753], FTT[2106.01415245], INDI[4000], IP3[1439], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MAPS[.91114], SOL[130.09045955], SRM[16836.91723134], SRM_LOCKED[1508.5986522], SUN[5819.94], SUSHI[0], TRX[.000002], USD[12.27], USDT[1055.58509390], XPLA[.0172] | | SOL[126.273601] |
| 00158811 | | BNB[.94505744], BNB-PERP[0], ETH[24.22759079], ETH-PERP[0], ETHW[0.16309899], FTT[.015], FTT-PERP[0], NFT (422292135342413341/FTX Swag Pack #422)[1], SOL[.00498038], SOL-PERP[0], SRM[6.16998766], SRM_LOCKED[25.03001234], USD[1.72], USDT-PERP[0] | | |
| 00158815 | | BTC[0], COPE[.973494], ETH[-0.00176304], ETHW[-0.00175181], FTT[0.03584857], IMX[0.00010585], RAY[.028661], SOL[0.0806], SRM[27.78633919], SRM_LOCKED[122.66484812], USD[3.15], USDT[0] | | |
| 00158816 | | 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGODOOM[.009], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-MOVE-PERP[0], BTC-PERP[0], BTC-20210924[0], BTC-MOVE-2019121710], BTC-MOVE-2020032410], BTC-MOVE-2020060010], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV[0.44383890], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], 2020092510], DMG-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.13409010], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000042], LUNA2-PERP[0], LUNC[0.00007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MATIC-2020062610], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA[.0062143], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000007], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.00000005], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020092610], TOMO-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.97], USDT[1.36688692], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPMOON[.0084], XRP-PERP[0], XTZ-2020062610], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGODOOM[200000], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BSVDOOM[200000], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20191115[0], BTC-MOVE-20191201[0], BTC-MOVE-20191210[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-20200327[0], EOSMOON[11200], EOS-PERP[0], ETC-20190927[0], ETC-20200327[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETHMOON[5000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07862762], FTT-PERP[0], GMT-PERP[0], HT-20191227[0], HT-20200327[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20200327[0], LTC-20210326[0], LTCMOON[.09], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[193540247], SRM_LOCKED[.6128790], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200929[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TRU-PERP[0], TRX[.00009], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], YFII-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158825 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[.10986812], SRM_LOCKED[4110279], USD[49.10], USDT[0] | | |
| 00158828 | | AAVE-PERP[0], AGLD[.000196], AGLD-PERP[0], ALCX[25], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.0212145], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[2500.138148], CREAM[.0082045], CREAM-PERP[0], CRV[.8653375], CRV-PERP[0], DAI[0.00284670], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-12300[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENS[.0825975], EMB[19.65458], ENJ-PERP[0], ENS[.08629], ENS-PERP[0], EOS-PERP[0], ETHBEAR[446135], ETH-PERP[0], ETHW[0.00058250], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.17504], FTM-PERP[0], FTT[0.07394329], FTT-PERP[54.99999999], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0.0999999], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[7.95], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[12.5], LINKBULL[20], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.04999999], LUNA[20], LUNA2_LOCKED[2.16950291], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0881545], STEP-PERP[5000], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[5.1645], SXPBULL[0.10078596], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1625.99], USDT[3.75594047], USTC-PERP[0], XLM-PERP[0], XRP-062420[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII[0.00080849], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158840 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.11250000], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], CHZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-DWAC[0], DOT-PERP[0], DOT-PERP[0], ETH[0.00054378], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[1078.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN[1], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[6.58178759], LUNA2_LOCKED[13.02417105], LUNC[2125446], LUNC-PERP[0], NAV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.9232], SRM-PERP[0], SUSHI-PERP[0], SXP[1], USD[10321.06], USDT[6792.84000000], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158855 | | BTC[0.00008876], BTC-PERP[0], ETH[0.00003003], ETH-PERP[0], ETHW[.00056672], FTT[150], FTT-PERP[0], LUNA2[0.00352709], LUNA2_LOCKED[0.00822988], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.006922], USTC[.499277], XRP-PERP[0] | | |
| 00158861 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGEBEAR[74974974674.427068], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SRM[.04133488], SRM_LOCKED[.13966118], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00158868 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0898], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009242], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], EDEN[.090667], ENS[.00046778], EOS-PERP[0], ETH[.00085442], ETH-PERP[0], ETHW[.66213259], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01795601], FTT-PERP[0], GRT[.34582642], HT-PERP[0], ICP-PERP[0], LUNA2[0.04992405], LUNA2_LOCKED[0.10715612], LUNC[10001.15508304], LUNC-PERP[0], MANA[.00192], MATIC[3314.49720406], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.27193646], SAND-PERP[0], SOL[.00799384], SOL-PERP[0], SRM[.26048295], SRM_LOCKED[448.59216242], SRM-PERP[0], TRX[.000046], USD[3360.61], USDT[0.00267112], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 00158869 | | BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200226[0], BTC-MOVE-20200301[0], C98-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.074121], LTC-PERP[0], LUNA2[0.00000008], LUNC[.008232], SRM[.00567264], SRM_LOCKED[.00372096], TRUMPFEBWIN[43.9692], USD[3.65], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158874 | | 1INCH-PERP[0], AAVE[0.00805180], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[12564.27438744], ATLAS-PERP[0], ATOM-PERP[0], AUD[24119.88], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.081946], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00005622], BTC-MOVE-20200426[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[60.2], DYDX-PERP[0], ENJ[.7533603], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.71552111], ETH-PERP[0], ETHW[1.03160202], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06862562], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.033825], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[.05757522], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.07204681], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[234.1608831], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00705294], SOL-PERP[0], SPELL-PERP[0], SRM[2.81719143], SRM_LOCKED[33.29603578], SRM-PERP[0], STEP[548.0], STEP-PERP[0], STORJ[.06588343], STORJ-PERP[0], SUSHI-PERP[0], SXP[.002766], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], UNISWAP-PERP[0], USD[865.95], USDT[38.60504780], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | ETH[.714843] |
| 00158880 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0325[0], BCH-032[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.000000001], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.56672011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS[.000000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT [.2993389092134294911Netherlands Ticket Stub #1302][1], NFT [436188810751633175FTX AU - we are here! #29474][1], NFT [510226614312771103FTX EU - we are here! #26441][1], NFT [522595726844782055FTX AU - we are here! #29311][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.40958533], SRM_LOCKED[48.39151437], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.00000001], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000703], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[4.73], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00158887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003811], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07460588], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04924571], LUNA2_LOCKED[0.01149068], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00582524], SOL-PERP[0], SRM[.15317], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3839.87], USDT[0.00497332], USTC[.697098], WAVES-PERP[0], XMR-PERP[0] | | |
| 00158888 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[49993.25], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13333], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00470000], SOL-PERP[0], SPELL-PERP[0], SRM[.2929882], SRM_LOCKED[10.36223086], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47871.82], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158891 | | 1INCH-PERP[0], 1INCH-PERP[0], ADABULL[0.00000011], BNBBULL[0], BTC-PERP[0], BULL[0.00000085], CAKE-PERP[0], CRV-PERP[0], DOGEBEAR[8016.89], DOGEBULL[0.00000019], DOOM[.00007], EOSMOON[.01377], ETHBULL[0.00000296], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], HTBULL[0.00000126], KAVA-PERP[0], LINKBULL[0], MOON[.07402636], PRIVBEAR[.00000919], SAND-PERP[0], SRM[3.80005249], SRM_LOCKED[12.7816913], TRX[.000007], USD[1.34], USD[TD], XRPBEAR[68.91125000], XRP-PERP[0], YFI-PERP[0] | | |
| 00158900 | | 1INCH-PERP[0], AAVE[.00658209], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALGOMOON[39200001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0.09641829], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[1.91971678], BCH-20210625[0], BCHMOON[3000], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003426], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210426[0], BTC-HASH-2021Q1[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0621[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-20191217[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200111[0], BTC-MOVE-20200111[0], BTC-MOVE-20200111[0], BTC-MOVE-20200118[0], BTC-MOVE-20200123[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200206[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200231[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200202[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210119[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-WK-0604[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210260[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210260[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-20210426[0], DEFIBULL[0], DEFI-PERP[0], DMG[0], DOGE-20210625[0], DOGE-PERP[0], DOTBULL[0.00000001], DVDE[0.31320000], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS[0306842], GOG[50], GRT-20210625[0], GRT-PERP[0], HGET[0], HT-PERP[0], JMX[0.07501522], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.977731], LRC[.05380429], LTC-20210625[0], LTC-PERP[0], LUNA[20.26843990], LUNA2_LOCKED[0.62640590], LUN[58465.13280305], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[BB67], RNDR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.94096617], SRM_LOCKED[180.01150422], SRM-PERP[0], SUSHI[.09917742], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[13.710, USDT][0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00158909 | | ANC-PERP[0], BIT[383], BIT-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05365833], GMT-PERP[0], LUNA2[0.00276555], LUNA2_LOCKED[0.06645297], LUNC[0.00890894], LUNC-PERP[0], MATIC[7.43551599], MATIC-PERP[0], TRX[0.00155400], USD[-0.19], USDT[0.00000001] | | MATIC[6.675] |
| 00158914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00008184], BNB-20200625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000260], BTC-MOVE-20200327[0], BTC-MOVE-20200524[0], BTC-MOVE-20200529[0], BTC-MOVE-20200602[0], BTC-MOVE-20200610[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200103[0], BTC-MOVE-WK-20200105[0], BTC-MOVE-WK-20200107[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-20200121[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTMX-20200327[0], CHR-PERP[0], CILO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.000001], DASH-PERP[0], DENT-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHE[0.00000001], ETH-20200422[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETHBEAR[168], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20203273[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.3022776856856533877FTX EU - we are here #125393[1], NFT[.3316830510767368/PonPonCat #1[1], NFT[.3462681845264915153FTX EU - we are here #125274[1], NFT[.4314698308079814/FTX EU - we are here #125076[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB.000000001], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200525[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000001], SRM_LOCKED[1804.77987348], SRM4-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000036], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3756.23], USD[TD:0.00156604], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00158924 | | AVAX[0], BNB[0], BTC[0.00418489], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20210110[0], BTC-PERP[0], BULL[0], COPE[.82684], CRV[0], DAI[0.08218277], DEFI-PERP[0], DOGEBEAR2021[0], ETH[0.00628260], ETHW[0.00628259], FTT[0], GRT[1008], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.058248], MKR[0], SOL[285.00990388], SOL-PERP[0], USD[0.66], XRP-PERP[0] | | |
| 00158926 | | ALCX[0.00064420], BADGER[.009002S], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], MCB[.00681545], RAY[.200182], RAY-PERP[0], SOL-PERP[0], SRM[37.23174857], SRM-PERP[0], STEP-PERP[0], USD[436.03], USDT[14.74656894] | Yes | |
| 00158927 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[0], AMZN-20210326[0], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20200111[0], BTC-20200925[0], BTC-20200110[0], BTC-MOVE-20200104[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-20200325[0], BTC-PERP[0], BTMX-20200327[0], BVOL-20200923[0], BVOL-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETHW[0], EXCH-PERP[0], FB-20201225[0], FIDA-PERP[0], FIL-20210326[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20210323[0], FTT-PERP[0], FTT-20200411[0], FTT-0330[0], FTXBEAR[175], FTXBULL[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GENE[.0000001], GME-20210326[0], GMT-PERP[0], GOGOL[0], GRT-PERP[0], GST-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUSD-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[.000001], PAXG-PERP[0], PENG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-PERP[0], SPY-20200925[0], SRM[0.00642386], SRM_LOCKED[317.84767838], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20211231[0], TWTR-0325[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3904.57], USDT[10504.11362992], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158929 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0.00000000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[8000840], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210225[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-20210326[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004966], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200325[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], BVOL-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[0.05079232], FIDA-PERP[0], FIDA-20210326[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05787061], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[22.26618900], LUNA_LOCKED[35777445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], NPXS-PERP[0], OKB-20210926[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.1884567], SRM_LOCKED[3.1348474], SRM4-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[2000000000], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0W3999.0161], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TUSD-PERP[0], UMA-PERP[0], UNISWAP-PERP[0], USD[2716.71], USDT[0], VETBULL[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158941 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[100.001], ATOM-PERP[0], AVAX-202112311[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.07685584], BTC-20210042[0], BTC-20210711[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.00000001], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.3578705], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00011131], LUNA2[.29619693], LUNA2_LOCKED[2.21803965], SRM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[1.03450442], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-PERP[0], SRM[99.39446215], SRM_LOCKED[2.21803965], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-20210625[0], TWTR-0624[0], UNI-PERP[0], USD[1490.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158942 | | AAVE-2020122S[0], AAVE-2021032G[0], AAVE-PERP[0], ADA-20200327[0], ALGO-20200327[0], ALGO-20200626[0], ALPHA-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-2021032S[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-2020052S[0], BTC-2021032S[0], CEL-20200122S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021032S[0], DYDX-PERP[0], ENS-20200327[0], ETH-20200327[0], ETH-2020052G[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], ETHW[2.855], FTT[150.18594037], GRT-2021032G[0], GRT-PERP[0], LINK-20200327[0], LINK-20200625[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], MTA-2020092S[0], RUNE-2020025[0], RUNE-2020122S[0], SAND-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-2020025[0], SOL-PERP[0], SRM[63640793], SRM_LOCKED[256.03183222], SUSHI[0.0000001], SUSHI-20210326[0], SUSHI-2021062S[0], SUSHI-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[2597.21], USDT[0.00253916], XRP-PERP[0], XTZ-20200327[0], XTZ-2020062G[0], XTZ-2020052S[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158944 | | 1INCH-2021032G[0], AAVE-2021122S[0], AAVE-2021032G[0], ADA-2021062S[0], ADA-PERP[0], ALCA-PERP[0], ALGOMOON[6.559], ALT-2021062S[0], APE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021032G[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021062S[0], BCH-2021062S[0], BOBA-PERP[0], BTC[0.00000001], BTC-2020092S[0], BTC-2021123[0], BTC-MOVE-0190926[0], BTC-MOVE-01909S0[0], BTC-MOVE-0190927[0], BTC-MOVE-0190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191024[0], BTC-MOVE-20191027[0], BTC-MOVE-201910S0[0], BTC-MOVE-20191219[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-WK-20191002[0], BTC-MOVE-WK-20210406[0], BTC-PERP[0], COMP-2021032G[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DOGE-2021062S[0], DOT-2021062S[0], DOGE-20210626[0], DOGE-2021062S[0], DOT-20210326[0], DOT-2021062G[0], DOT-20211123[0], DOT-PERP[0], EOS-2021062S[0], ETH-2020327[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIDA[0076044], FIDA_LOCKED[0.0310185], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-20211225[0], LINK-20210326[0], LINK-20210626[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-2021062S[0], MNGO-PERP[0], OMQ[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-2021062S[0], SOL[6.53], SOL-2021062G[0], SOL-2021062S[0], SOL-20211231[0], SOL-PERP[0], SRM[13.44577265], SRM_LOCKED[106.87093608], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-2021032G[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.19], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00158947 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[20000000], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.015], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNA2-PERP[0], LUNC[0.000001], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM[358.4041183], SRM_LOCKED[1678.5958517], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[54284.24], USTC-PERP[0], XPLA[136.9], XRP-PERP[0] | | |
| 00158959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-2021122[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.06332296], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.29947596], SRM_LOCKED[9.92081845], SRM-PERP[0], STEP[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-20211123[0], UNI-PERP[0], USD[00.03], USDT[0.00000001], XAUT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158965 | | ALTBEAR[4516000], AXS[8.91885627], BAND[0.178773], BCH[0.00025038], BCHA[.63287973], BEARSHIT[5540000], BTC[0], BTC-PERP[0], BULL[0.00000127], CBSE[0], COIN[0.00091917], COMP[0], COMPBEAR[.21113056], DEFIBEAR[182700], DOGEBEAR[7717774.47], DOGE-PERP[0], EOSBEAR[500000], ETH[0.84191716], ETHBULL[1.0263], ETH-PERP[0], ETHW[10.91083321], FTT[25.09046719], FTT-PERP[0], GME[.02543324], GMEPRE[0], GRTBEAR[61000], HOOD[0.17773138], LINK[0.00000001], MANA[1391.72373566], MATICBEAR[202][114700], MIDBEAR[210000], NFT[286648119434601114/Mexico Ticket Stub #1864][1], NFT[360885664412286258/Austin Ticket Stub #1264][1], NFT[412597247131032120/Singapore Ticket Stub #1857][1], NFT[572975807528520051/Japan Ticket Stub #1506][1], OKB-PERP[0], OXY[21012[0], SHIB[100578.60476301], SLP-PERP[0], SOL[5.34311057], SRM[2.45697152], SRM_LOCKED[15.97461781], SUSHI[0.00076574], SXPBULL[729.55145757], TRUMP[0], TRX[0.00001811], USD[256.340], USD[1.86536384] | Yes | |
| 00158967 | | 1INCH[0], ADA-PERP[0], AMZN[0], ASD[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000002], CBSE[0], COIN[0], DOGE[0.00000001], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.05085306], FTT-PERP[0], GENE[.0609391], GMT-PERP[0], GST-PERP[0], HT[872.59762624], LINK[0], LUNA[20.00021113], LUNA2_LOCKED[6.32225580], LUNC[4.60384903], MATIC[0], NFT [290897614187281907/FTX Crypto Cup 2022 Key #5142][1], NFT [316602186313677521/Game #9526][1], NFT [386889224633687998/FTX EU - we are here! #9526][1], NFT [395474824036/Belgium Ticket Stub #1383][1], NFT [433772346199024370/Monza Ticket Stub #1293][1], NFT [505449413189409627/FTX AU - we are here! #4583][1], NFT [527209384710796413/NFT][1], NFT [528747495341204887/FTX AU - we are here! #2853][1], NFT [540873758003255818/The Hill by FTX #6865][1], NFT [555943277409782570/FTX EU - we are here! #14707][1], OKB[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[17.28833246], SRM_LOCKED[3.73923515], STEP[.00000001], TRUMP[0], TRUMPFEBWIN[420], TRX[28747.77520217], TSM[0], UBXT_LOCKED[9.36379732], USD[5.01], USDT[0.00000002], WBTC[0], XRP[0] | Yes | |
| 00158975 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00004019], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE[200000], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[0.40936074], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[10000], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[1.0157419], SRM_LOCKED[250.70508764], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-256075.30], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158987 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.03757], ATOM-2021062S[0], ATOM-2021062S[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-2021062S[0], BCH-20210326[0], BCH-2021062S[0], BCH-PERP[0], BNB[0.00526690], BNB-20200025[0], BNB-PERP[0], BNT-PERP[0], BNT-20210326[0], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-2021052G[0], BTC-20211231[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTMB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], COPE[.536805], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-2020125[0], DOT-20210625[0], DOT-20211123[0], DOT-2021062G[0], DOTPERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00623982], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210932[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00057439], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.07787], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT-2021052S[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM[3.04417S], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-2021062S[0], LUNC-20211231[0], LUNC-20211231[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-20210326[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.489805], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00446], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[143.42963583], SRM_LOCKED[3177.33503917], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021062S[0], SUSHI-20211231[0], SUSHI[5.61805], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], TRX-2021062S[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[-21064.48], USDT[52605.34119551], USTC-PERP[0], VET-PERP[0], XRP-2021062S[0], XRP[.575], XRP-PERP[0], XTZ-20200327[0], XTZ-2020062G[0], XTZ-20210326[0], XTZ-2021062S[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158988 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00039888], ETH-PERP[0], ETHW[0.00052148], FLM-PERP[0], FTT[6.78984625], FTT-PERP[0], LINK-PERP[0], LOOKS[.2288], LTC-PERP[0], LUNA2[.22737156], LUNA2_LOCKED[.53053364], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20190927[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0004000[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-2020125[0], BTC-2021032S[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0415[0], BTC-MOVE-0430[0], BTC-MOVE-0615[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-1010[0], BTC-MOVE-1027[0], BTC-MOVE-WK-20191108[0], BTC-MOVE-WK-20191110[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-2020125[0], BTC-MOVE-20210326[0], BTC-MOVE-2021032S[0], BTC-MOVE-20210626[0], BTC-MOVE-20210924[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200925[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAL-20200327[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200626[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006038], ETH-0325[0], ETH-0331[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-2020125[0], ETH-2021032S[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.004140], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.00521531], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-2019122[0], LILY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REAL[.00000001], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-2020092S[0], SKL-PERP[0], SLND-PERP[0], SLRS-PERP[0], SLV-2021032G[0], SNX-PERP[0], SOL[.2869], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPARTAN-PERP[0], SPY[0], SRM[647.89442253], SRM_LOCKED[71.09706457], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-PERP[0], THETA-2020092S[0], THETA-PERP[0], TLRY-2021062S[0], TOMO-20200327[0], TOMO-2020092S[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20210326[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[248003.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-2020062G[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159020 | | AAVE[ -223.32405835], AAVE-PERP[1.31000000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.008], APT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[6.05], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB[0], BNB-PERP[0], BSV-20210924[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC24.24949777], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.36.564406[0], ETH-PERP[0.80000000], ETHW[0.00062663], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[100.16431721], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GODS[2723.0123715], GRT-0325[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00850433], LUNA2_LOCKED[0.01984344], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [361220423203027257/TX EU - we are here! #19839#][0], NFT [511254103588576877/TX EU - we are here! #19842#][0], OMG-20211231[0], ONF-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[2.48090961], SRM_LOCKED[250.59021561], STG[0.00000001], STORJ-PERP[0], SUSHI-PERP[-.295], TRU-PERP[0], TRX[0.00078400], UNI-PERP[0], USD[-345.30], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[ -1], XTZ-PERP[0], YFI-0325[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159031 | | AKRO[1000], ALGO[15], AMPL[0], APE[1], ATLAS[59.988], AVAX[.25], BICO[8], BOBA[10], BTC[0.00040000], COMP[0.0000001], DOGE[73], ETH[0.01000000], ETHW[0.01000000], FIDA[1.01219088], FIDA_LOCKED[2.37213288], FTM[10], FTT[0.59994000], GRT[4], KBTT[6000], KIN[159992], KSOS[3000], LDO[2], LINA[500], RAY[8.17557742], RSR[149.992], SHIB[199980], SLND[5.9988], SNX[.0000001], SOL[.219956], SPELL[599.88], SRM[.0339948], SRM_LOCKED[16817152], STMX[120], TOMO[10], TRX[16.000136], UNI[.5], USD[0.10], USDT[0.0517997] | | |
| 00159034 | | ETHW[.0001024], FTT[.01538], SRM[4.06972224], SRM_LOCKED[25.93027776], USD[0.01], USDT[0] | | |
| 00159036 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CQT[.644495], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.436075], MTA-PERP[0], NEAR-PERP[0], OIL100-20200427[0], OIL100-20200525[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.23898365], SRM_LOCKED[158.88000579], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-20200925[0], UNISWAP-PERP[0], USD[660.97], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00159039 | | 1INCH-PERP[0], ALICE[.0944083], APE[.05725], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09575722], BTC[0], BTC-PERP[0], ETH[0.00075713], ETH-PERP[0], ETHW[0.00075713], FTM[.9628022], FTT[23.690523], ICX-PERP[0], LOOKS[.6326254], MANA[.55], MATIC[.51013], MATIC-PERP[0], MNGO[9.24076], SLP[7.363], SOL[0.00997621], SRM[129.89138667], SRM_LOCKED[84308681], SRM-PERP[0], TRX[.000004], USD[3901.99], USDT[0], XRP-PERP[0] | | |
| 00159055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00630101], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[158.71688428], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[1], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000707], LUNC[.6600942], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.0000001], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159062 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.10342495], LINK-PERP[0], LUNA2[8.48845216], LUNA2_LOCKED[19.80638838], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00159064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06601567], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[36.26828722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00415622], SRM_LOCKED[0.1795076], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI[0], UNI-PERP[0], USD[0.05], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00159065 | | BSV-PERP[0], USD[0.01], USDT[3.51029467] | | |
| 00159069 | | ETH[.00031982], ETHW[.00031982], FIDA[8.91939], FTT[0.03771326], LTC[0], OXY[.266754], SOL[.00042407], SRM[0.45522783], SRM_LOCKED[5.72226606], USD[0.00], USDT[0.83048114] | | |
| 00159071 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00065127], ETHW[0.00065133], FLM-PERP[0], FTT[0.00065127], GRT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[10.09601506], SRM_LOCKED[51.31343758], UNI-PERP[0], USD[-2.44], USDT[0.00579728] | | |
| 00159079 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-20191102[0], BTC-MOVE-2020011[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], BTC-MOVE-20200303[0], BTC-MOVE-20201030[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200106[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-2K-20210020[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00010000], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.79164063], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159085 | | ADA-20200327[0], ADA-20200626[0], ETHW[1.13565], FTM[208.06523238], FTT[158.30943989], LINK-20200327[0], LINK-20200626[0], LUNA2[4.09427010], LUNA2_LOCKED[9.55329691], SOL[19.75456876], STEP[488.65816], STETH[0], SUSHIBULL[531794.68], TOMO[202.43575894], USD[9404.68], XRP[3.9996] | | SOL[19.750059], USD[1158.02] |
| 00159086 | | ATOM-PERP[0], BTC[0.00003095], DOGE[0], EMB[1], ETH-PERP[0], FIL-PERP[0], FTT[.0915], HT[.08651], HT-PERP[0], LINK[.09509149], LINK-PERP[0], LUNA2[1859.824665], LUNA2_LOCKED[4339.590886], MATIC[8.225], MOB[0.00813700], SOL[.01499207], TRX[.605401], TRX-PERP[0], USD[420817.83], USD[3.59765000], USTC[263267.17045266] | | |
| 00159089 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.00000000], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.05868866], LUNA2_LOCKED[0.13694021], LUNC[12779.58], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0] | | |
| 00159097 | | ETH[0], FTT[0.04214421], SRM[0.01221714], SRM_LOCKED[04161131], USD[0.04] | | |
| 00159102 | | AVAX-PERP[0], BTC[.00002431], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0715[0], BTC-MOVE-0722[0], BTC-MOVE-0729[0], BTC-MOVE-WK-0710[0], BTC-MOVE-WK-0717[0], BTC-MOVE-WK-0724[0], BTC-MOVE-WK-0731[0], BTC-MOVE-2021017[0], BTC-MOVE-2021018[0], BTC-MOVE-2021019[0], BTC-MOVE-2021024[0], BTC-MOVE-2021025[0], BTC-MOVE-2021026[0], BTC-MOVE-2021027[0], BTC-MOVE-2021031[0], BTC-MOVE-2021032[0], BTC-MOVE-2021042[0], BTC-MOVE-2021049[0], BTC-MOVE-2021063[0], BTC-MOVE-2021064[0], BTC-MOVE-2021072[0], BTC-MOVE-2021073[0], BTC-MOVE-2021078[0], BTC-MOVE-2021079[0], BTC-MOVE-2021080[0], BTC-MOVE-2021081[0], BTC-MOVE-2021082[0], BTC-MOVE-2021083[0], BTC-MOVE-2021084[0], BTC-MOVE-2021085[0], BTC-MOVE-2021086[0], BTC-MOVE-2021087[0], BTC-MOVE-2021088[0], BTC-MOVE-2021089[0], BTC-MOVE-2021090[0], BTC-MOVE-2021091[0], BTC-MOVE-2021092[0], BTC-MOVE-2021093[0], BTC-MOVE-2021094[0], BTC-MOVE-2021095[0], BTC-MOVE-2021096[0], BTC-MOVE-2021097[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021102[0], BTC-MOVE-2021103[0], BTC-MOVE-2021104[0], BTC-MOVE-2021105[0], BTC-MOVE-2021106[0], BTC-MOVE-2021107[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021129[0], BTC-MOVE-2021130[0], BTC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FTT[1.01319787], LTC-20210924[0], MANA-PERP[0], SHIT-0930[0], SHIT-PERP[0], SRM[40.65288543], SRM_LOCKED[350.29546281], USD[270884.81], USDT-0624[0], XTZ-PERP[0] | | |
| 00159106 | | BNB-PERP[0], BTC[2.05394551], BTC-PERP[0], BULL[0], ETH[0.10070673], ETHBULL[0], ETH-PERP[0], ETHW[0.10070673], FTT[0], IMX[0], LTC-PERP[0], LUNA2[0.09823335], LUNA2_LOCKED[0.22921116], LUNC[20390.52], RAY-PERP[0], RSR-PERP[0], SOL[0.00996838], SPELL[0], TRUMP[0], TRUMPFEBWIN[3600], TRX[.99], USD[7616.40], USDT[0.01000000] | | |
| 00159109 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LOOKS[.1677], LOOKS-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[2.83972656], SRM_LOCKED[55.29490296], STG[.1056], SUSHI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00159112 | | APT[.98787], ATOM[.032372], BTC[.00001907], BTC-PERP[0], CHZ[2.4668], DOGE[.60261], ETH[0.00000001], ETH-PERP[0], ETHW[0.00690685], LRC[.19421], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006021], NEAR[.066209], RAY[.212325], REN[.19161], SOL-PERP[0], SRM[.01347979], SRM_LOCKED[.05125762], SWEAT[51.50334], SXP[.086207], TONCOIN[.026314], USD[0.96], USDT[0.00529320] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159113 | | BTC-PERP[0], FTT[25.98327674], LOOKS[94767847], LTC[.03698307], LUNA2[0.16214901], LUNA2_LOCKED[0.37834770], MANA-PERP[0], PAXG[0], SOL-PERP[0], TRX[.000013], USD[204.12], USDT[0.00810796] | | |
| 00159122 | | 1INCH-PERP[0], AAVE[0.00953193], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[.0076108], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020001], ETH-20200925[0], ETH-PERP[0], ETHW[0.00020000], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.94431], FTT[0.06936125], FTT-PERP[0], GME-0325[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0325[0], NEO-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0057867], SOL-PERP[0], SRM[578.95120751], SRM_LOCKED[4930.47691221], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20211231[0], UNI[0], UNI-PERP[0], USD[1078.71], USDT[0.00277180], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159123 | | AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.13700103], AVAX-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190925[0], BTC-MOVE-20190928[0], BTC-MOVE-20191001[0], BTC-MOVE-20191003[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], EOS-20190627[0], EOS-20191227[0], ETH-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH[0.00016722], EXCH-PERP[0], FIL-PERP[0], FTT[0], GME-20210326[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-20201225[0], SRM[.01660808], SRM_LOCKED[0.01531973], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[0], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00159132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC[5.76868381], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILIN-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC/MOON[204.32], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.64027035], SRM_LOCKED[14.2587190], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-22708.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159134 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04847235], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-20200625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.43546502], SRM_LOCKED[1.6592829], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.27128034], WBTC[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159157 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0.01464501], AVAX-PERP[0], BLT[84.00084], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR[3.00003], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.02301812], ETH-PERP[0], ETHW[0.02301912], EXCH-PERP[0], FLOW-PERP[0], FTT[1001.00000001], FTT-PERP[0], GRT[0], GST-PERP[0], JOE[0], LINK[0], LINK-PERP[0], LUNA2[0.00188945], LUNA2_LOCKED[0.00440873], MAPS-PERP[0], MKR-PERP[0], NFT[352902837547485148/The Hill by FTX #18919[1], NFT[358312393824167229/FTX AU - we are here! #45958[1], NFT[371532040491316725/FTX EU - we are here! #23690[1], NFT[406191374442161285/FTX EU - we are here! #236904[1], NFT[540495380526161453/Japan Ticket Stub #1950[1], NFT[556642341455120588/FTX AU - we are here! #45977[1], NFT[573800066024488252/FTX EU - we are here! #236911[1], OKB-PERP[0], RAY[417.33119504], RAY-PERP[0], SOL[0.00954457], SOL-PERP[0], SRM[225.8045536], SRM_LOCKED[764.07225307], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00088063], UNI-PERP[0], USD[3.71], USDT[0.00000001], USTC-PERP[0] | TRX[.000009] | |
| 00159160 | | 1INCH-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20190927[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH[0.12198045], ETH-20210925[0], ETH-20210930[0], ETH-PERP[0], ETHBULL[0.00000001], ETH-20200925[0], LEND-20201225[0], LEND-PERP[0], LINK-20200327[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SUSHI-20200925[0], SXPBULL[0], THETA-20201225[0], THETABULL[0], TOMO-20200627[0], TRX[0.00005000], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[7.78], USDT[75.87403204], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20200626[0], XTZBULL[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00159164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BABA[163.905], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003757], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20191015[0], BTC-MOVE-20191019[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191128[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191128[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191129[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20200128[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191226[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CHR-PERP[0], COMPBULL[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETHBULL[0], ETHW[0.05616718], FTT-PERP[0], GMT[0.00000001], GMT-PERP[0], GST-PERP[0], HNT-20211231[0], HNT-PERP[0], HT-20200327[0], KNC-PERP[0], LINK-20200327[0], LINK-BULL[0.00000823], LINK-PERP[0], LTC-PERP[0], LTC-20200327[0], MATIC-PERP[0], NFT[.00000001], NFT[.442332551072007319/FTX Beyond #369[1], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[.72258366], SRM_LOCKED[32.37393142], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[75.5016], TRX[.000777], TRX-PERP[0], TSLA[.005326], TSLA-0930[0], TSLA-1230[38.81], TSLAPRE-0930[0], TSM-20210625[0], UNI-PERP[0], USD[83.33], USDT[0.0036925], YFI-PERP[0] | Yes | |
| 00159169 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[36.57313784], SRM_LOCKED[573.6860238], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[503.50], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159173 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[2.3528], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04915800], ICP-PERP[0], JOE[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.01278834], SRM_LOCKED[0.05979072], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159177 | | BTC[0.00000982], BTC-PERP[0], COPE[0], FTT[0.07509840], GBTC[37.55], HXRO[.70636206], MNGO[2.17483702], NFT[.42042681420190917/Yellow Tulip #1[1], NFT[.44939505324446289/Yellow Tulip #2[1], POLIS-PERP[0], RAY[148.42603146], SOL[281.15786467], SRM[4219.18774288], SRM_LOCKED[92.04038326], USD[111.44], USDT[0] | | |
| 00159179 | | SRM[11.40720267], SRM_LOCKED[48.95297933], TRX[0.000001], USD[1.08], USDT[2.05384775], XRP[2523.59616] | | |
| 00159184 | | BTC-PERP[0], FTT[25.12434384], SRM[2.06953482], SRM_LOCKED[22.75210678], USD[1755.01] | | |
| 00159188 | | ALGO-20191227[0], ALGOMOON[197.48491], ALGO-PERP[0], ALT-20191227[0], AMPL-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20191227[0], BCHMOON[160], BCH-PERP[0], BIT-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], DOT-PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOSDOOM[356.6], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00049373], ETH-20191227[0], ETH-20200327[0], ETHMOON[20], ETH-PERP[0], ETHW[0.00051707], FIL-PERP[0], FTT[0.01211266], FTT-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LEO-20191227[0], LINK-20200327[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NFT[.43307654885430454/8/FTX AU - we are here! #63892[1], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM[.62488025], SRM_LOCKED[2.3751975], TRX[.000018], TRX-20191227[0], TRXDOOM[102.4], TRX-PERP[0], USD[0.00], USDT[7.58250711], XRP-20191227[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159191 | | BICO[27.9944], BTC[.0000465], DOT[3.6], MNGO[686.31140339], RAY[46.9906], SOL[9.07728737], SRM[51.5950522], SRM_LOCKED[1.24983002], USD[1.19], XRP[.25274] | | |
| 00159193 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGODOOM[.02961], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPERP[0], DOTPRE-PERP[0], DRGN-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FTT[70.04071809], GRT-20210326[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], NFT[.42313727392347814/FTX Foundation Group donation certificate #17[1], OLY[202103], OMG-20210625[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SRM-20201225[0], SRM-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-20210326[0], USD[2.03], USDT[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00159200 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHMOON[.23349], ETH-PERP[0], FIL-PERP[0], FTT[.13915602], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06434930], LUNA2_LOCKED[18.81681505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUN[.00004685], THETA-PERP[0], TRX[149238.88735], TRX-PERP[0], USD[12428.94], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159203 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09830146], FTT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.37206416], SRM_LOCKED[2.4059584], TRX[.000002], USD[0.01], USDT[0], XAUT-PERP[0] | | |
| 00159209 | | 1INCH[.00210260], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-2021062S[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-2020122S[0], BNB-2002108[0], BNB-PERP[0], BSV-2020092S[0], BSV-PERP[0], BTC[0], BTC-2020092S[0], BTC-2021220[0], BTC-2021062S[0], BTC-21021026[0], DEFI-20210625[0], DEFI-2010924[0], DEFI-PERP[0], DOGE-2020122S[0], DOGE-20210326[0], DOGE-2021062S[0], DOGE-PERP[0], ETC-20190927[0], ETC-2020092S[0], ETC-2021220[0], ETCMOON[.00368], ETC-PERP[0], ETH[0], ETH-20190927[0], ETH-2020092S[0], ETH-2021220[0], ETH-2020925[0], ETH-20210625[0], ETHMOON[900], ETH-PERP[0], FIL-2021062S[0], FIL-20210625[0], FIL-PERP[0], FLM-2021062S[0], FLM-PERP[0], FRONT[.881335], FTT[0.02076648], GMG-2021062S[0], GRT-PERP[0], HOLY-PERP[0], HXRO[.17647], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-2021122S[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-20210326[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SNX-PERP[0], SOL[.11190S2], SOL-2020082S[0], SOL-20210326[0], SOL-PERP[0], SRM[.00142496], SRM_LOCKED[.05542435], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-20212125[0], SXP-PERP[0], TRX-20211225[0], TRX-20210326[0], TRX-2021062S[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[383.44], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020092S[0], XRP-2021122S[0], XTZ-2020092S[0], XTZ-2020082S[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159213 | | ETH[.0329934], FTT[.0471S5], IMX[.00156], NEAR[1.5], SRM[1.17249312], SRM_LOCKED[4.82750688], USD[0.00], USDT[0] | | |
| 00159223 | | BTC[0], ETHBULL[0], FTT[0.00000001], SOL[245.28102], SRM[44984.82998345], SRM_LOCKED[2965.85437344], USD[0.57] | | |
| 00159224 | | 1INCH-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BB[0], BB-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0326[0], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210624[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210926[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01115947], ETH-20190927[0], ETH-2021062S[0], ETH-2021026S[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.40], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.3301807], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[19.53], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062S[0], LTC-20210626[0], LTC-PERP[0], LUNA2[0.04586808], LUNA2_LOCKED[.10772552], LUNC[0987.871784], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOOB[.00066], NEAR-PERP[0], NEO-PERP[0], NFT [307807240325425S5FTX AU - we are here! #67576][1], NIO-20210326[0], NVDA-20210326[0], OLY-2221[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PTU-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[.00000455], SRM_LOCKED[0.0005199], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRU-PERP[0], TRX[0], TRX-20191227[0], TRX-20210625[0], TRX-PERP[0], TSLA-1230[0], TSM-20210326[0], USD[-9.42], USDT[0.00669341], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP[.860074], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159225 | | ALGOBULL[23478486.92885], AURY[.31129698], BCHBULL[800.7128626], BNB[.00000001], BNBBULL[0], BSVBULL[103670.3977145], BTC[0.00009440], DAI[0], DOGE[1], EOSBULL[8011.130107], ETH[0], ETHBULL[129.75000000], FIDA[.80364158], FIDA_LOCKED[1.17527756], FTT[1530.09576732], LTCBULL[800.0042503], NEAR-PERP[0], NFT [3100182867585S0533FTX EU - we are here! #40777][0], NFT [31829397317724S723FTX AU - we are here! #27028][0], NFT [331009103089390616FTX EU - we are here! #140660][0], NFT [40491243516487932FTX EU - we are here! #40703][0], OXY[.070978], RAY[227.07059478], SOL[103.05347987], SRM[10179.17898056], SRM_LOCKED[1588.87937694], SUSHIBULL[423226.15736510], SXPBULL[2904.04082008], TRX[.00029], UNI-PERP[0], USD[712.16653532], XTZBULL[300.98797651] | | |
| 00159230 | | ALGO-PERP[0], AURY[.00000001], AVAX[10.30367757], AVAX-PERP[0], BCH[0], BNB[0.19787680], BTC[1.12297479], BTC-PERP[0], COMP[.00000001], DOGE[18132.18132], DOT[0], DOT-PERP[0], DYDX[737.407374], EDEN[1000.01], ETH[24.43353639], ETHW[0.00000011], FLOW-PERP[0], FTT[2503.30083303], MATIC[19.07610984], MID-2020062S[0], MID-PERP[0], MNGO[22900.229], RAY-PERP[0], SNX[0], SOL[224.32824764], SOL-PERP[207.08], SRM[351.22023389], SRM_LOCKED[983.24625894], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TSLAPRE[0], USD[6136.70] | | AVAX[10.220433], BNB[.196277], MATIC[16.976627], SOL[221.027576] |
| 00159231 | | BSV-PERP[0], BTC[1.39966300], BTC-PERP[0], ETH[0.01913226], ETHW[0], FTT[1007.85000005], FTX_EQUITY[0], SOL[2072.06424674], SRM[3603.70715887], SRM_LOCKED[488.7916767], STETH[3.69966741], USD[36513.07], USDT[1.62193128], USDT-PERP[0] | | ETH[.019032] |
| 00159240 | | BTC-2020062S[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], ETH-PERP[0], IMX[.064], PSY[S000], SLND[3516.5], SRM[344.62170107], SRM_LOCKED[1805.12184695], USD[0.00], USDT[8899.82206652], XTZ-PERP[0] | | |
| 00159242 | | AAPL[.00631141], AAPL-0624[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20211231[0], AGLD-PERP[0], AKRO[1], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BABA-0624[0], BABA-20211231[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-0000001[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210926[0], BTC-MOVE-2021028[0], BTC-PERP[0], BTT-PERP[0], CEL[0.00000002], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COIN[0], CRO-PERP[0], DDOA-PERP[0], DOG-PERP[0], DODO[0.05424247], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00060743], ETH-1230[0], ETH-PERP[0], ETHW[0.04956405], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.69803864], FTT-PERP[0], GAL-0930[0], GMT-1230[0], GMT-PERP[0], GST[0.00003S], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0.00001S], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.20220347], LUNA2_LOCKED[16.94514142], LUNC[0249327], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NFLX-0624[0], NFLX-20211231[0], NVDA-0624[0], NVDA-20211123[0], OKB[0.00000001], OKB-0930[0], OKB-2021231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[.005825S], SRM_LOCKED[.16881715], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[1.00000701], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00376944], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], XRP-PERP[0] | Yes | ETH[.00012798] |
| 00159249 | | ADA-PERP[0], ALT-2020032?[0], BNB[0], BTC-MOVE-20191231[0], BTC-MOVE-20200122[0], BTC-MOVE-20200218[0], BTC-MOVE-20200228[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-2021030S[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], FLM-PERP[0], FTT[.25591463], MATIC[0], MEDIA-PERP[0], NFT [3271536409875B773FTX AU - we are here! #2085][1], NFT [413319437153977616FTX EU - we are here! #2961][0], NFT [52328410712942394FTX EU - we are here! #236116][1], NFT [532284107129423894FTX EU - we are here! #236146][1], PAXG-PERP[0], SRM[.0236997], SRM_LOCKED[.0898960S], SUSHI-PERP[0], USD[.11], USDT[0.00000001] | | |
| 00159251 | | BTC[0.25607484], BTC-PERP[0], BULL[0], ETH[3.45881689], ETHBULL[0], ETHW[3.45881689], FTT[226.5702194], LINK[0], LINKBULL[0], LINK-PERP[0], SRM[719.92030573], SRM_LOCKED[89.28859572], USD[0.45] | | |
| 00159256 | | ADA-PERP[0], BNB-PERP[0], BTC[0.11766313], BTC-MOVE-20201109[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[10.00537785], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[89.21027373], SRM_LOCKED[3.09904025], SUSHI[0.00000001], UBXT_LOCKED[52.66390293], UNI[0], USD[1.35], XLM-PERP[0], XTZ-PERP[0] | | |
| 00159263 | | CRO-PERP[0], ETH[0.12342420.11972470], LUNA2_LOCKED[0.27935763], LUNC[26070.3057008], RAY[0], SPELL-PERP[0], TRX[0.00097300], USD[40.73], USDT[0], XTZ-PERP[0] | | |
| 00159273 | | ADA-PERP[0], ALGODOOM[.01862], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.06156], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHMOON[2.47127079], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000102], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20200405[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200S20[0], BTC-MOVE-2020020300[0], BTC-MOVE-2020030[0], BTC-MOVE-20200S06[0], BTC-MOVE-20200606[0], BTC-MOVE-20200713[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200611[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-2021062S[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03123176], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCMOON[.0267637S], LTC-PERP[0], LUNA2[0.00116289], LUNA2_LOCKED[0.07231342], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAIN-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00002245], SOL-PERP[0], SRM[2.24922453], SRM_LOCKED[12.42400007], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[191.76], USDT[1.88693097], USTC[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159275 | | AAVE[.0099658], ATOM[.199297], BF_POINT[200], BTC-PERP[0], CHZ[239.9639], EUR[0.00], FTT[.299601], GST[.034963], HNT[.296276], LUNA2[0.11279592], LUNA2_LOCKED[0.26319049], LUNC-PERP[0], MATH[.0825Z], MOB[.496031], NEAR[.097416], SAND-PERP[0], SLP-PERP[0], SOL[.0050832], TRX[.000294], USD[.2.60], USDT[0], XPLA[19.9924] | | |
| 00159281 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00003881], ETH-2021026[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.6775257S], SRM_LOCKED[19.24839852], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[T0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00159284 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00390731], BTC-0325[0], BTC-0642[0], BTC-0930[0], BTC-20191227[0], BTC-2020032?[0], BTC-2020062S[0], BTC-2021062S[0], BTC-2021123[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64170581], LUNA2_LOCKED[1.49731366], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MID-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00913182], SRM_LOCKED[7.91273357], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.46], USDT[0], USTC[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0007872], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0517[0], BTC-MOVE-0727[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.0000001], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.8972], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03153629], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159310 | | FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00999998], SHIB-PERP[0], OKB[0.02572100], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[6.40], USDT[0] | | |
| 00159311 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[329940435], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGOBULL[19138825.8], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200625[0], BAL-PERP[0], BAND-PERP[0], BCH[.00000001], BCH-20210326[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNBBULL[.0006], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0119[1250.0], BTC-MOVE-0119122[0], BTC-MOVE-0119125[0], BTC-MOVE-0119126[0], BTC-MOVE-0119130[0], BTC-MOVE-20191126[0], BTC-MOVE-20191125[0], BTC-MOVE-20191140[0], BTC-MOVE-20200131[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200416[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200409[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200410[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200501[0], BTC-MOVE-20200205[0], BTC-MOVE-20200507[0], BTC-MOVE-20200514[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200709[0], BTC-MOVE-20200716[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-0102[0], BTC-MOVE-WK-0109[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BULL[0.02333447], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200625[0], DOGEBULL[.99681.7], DOGE-PERP[0], DOT-20210202[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57172711], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210101[0], SOL-PERP[0], SRM[3.97481883], SRM_LOCKED[23.81570498], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHIBULL[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[4.14], USDT[0.00569780], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159319 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003437], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00037088], ETH-PERP[0], FTT[.05855109], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[13.00350135], SRM_LOCKED[58.99649865], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[257.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159325 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC-20191227[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], COMP[.00000001], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], KNC-PERP[0], LEO-20200626[0], LILO-PERP[0], LINK-20200626[0], LINK-PERP[0], MID-20200626[0], MID-20200925[0], MITH[0], MTA-20200925[0], MTA-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[1.56], USDT[0], XAUT-20200626[0], XAUT-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00159327 | | 1INCH-PERP[0], AAVE[0.00048177], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.012], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[15.89999999], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00032688], BTC-PERP[0], BTT[19998410], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6587825], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[3.99999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0.68999999], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02759696], ETHBEAR[1176337578.75], ETH-PERP[0], ETHW[0.02759696], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.04896174], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[171], KNC-PERP[0.69999999], KSM-PERP[0.23999999], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00553736], LTC-PERP[0.56999999], LUNA2[-0.87823533], LUNA2_LOCKED[7.18275911], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[45.85295061], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[521], RSR-PERP[10], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRB-PERP[0], TRU-PERP[0], TRX[.00004633], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-252.60], USDT[19.46024502], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159330 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[97.46], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00159336 | | AAVE[0], ALGO-PERP[0], ALGO[0.00003575], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0.00000171], AR-PERP[0], AVAX[0.00000001], AXS-PERP[0], BCH[0], BNB[0], BTC[0], DAI[0], DOGE-PERP[0], DOT[0], ETH[0.00826189], ETH-PERP[0], ETHW[0.03251268], FIL-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[.00390079], LUNA2_LOCKED[0.00912284], LUNC[0.00723971], MATIC[0.21612567], NEAR[0], NFT[36561239601248960[5/FTX EU - we are here! #90263][1], NFT[376790391525333929/FTX AU - we are here! #4566][1], NFT[420872538787861136[1/FTX AU - we are here! #4571][1], OP-PERP[0], RUNE[0], SAND[0.96384741], SNX[0], SOL[0], TRX[0.00001800], UNI-PERP[0], USD[10.00033398], USTC[.55344502], XMR-PERP[0], YFI[0] | | |
| 00159339 | | BTC[0], COPE[.649265], FIDA[.6761849], FTT[.077035], RAY[.69319], SOL[.09548465], SRM[42.79720289], SRM_LOCKED[10.64299059], USD[7.11], USDT[3.431698] | | |
| 00159351 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200608[0], BTC-PERP[-0.00010000], BTMX-20200327[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], ETH-20200327[0], ETH-PERP[-0.001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16401279], FTT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MID-PERP[0], NFT[3109780809670184[4/FTX EU - we are here! #2443161][1], NFT[3327541619607915596/FTX EU - we are here! #0844333][1], NFT[4504525462513625[1/FTX EU - we are here! #244334][1], NFT[4505161044886707009/FTX AU - we are here! #30888][1], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM_20267209], SRM_LOCKED[5.61297649], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[175.25], USDT[-0.00153111], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00159355 | | ADA-PERP[0], ATLAS[10172.54209737], AURY[12.42203209], BTC[0.00040344], BTC-20200925[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.8502103], ETH-PERP[0], ETHW[0.08502101], FTT[.85], HMT[461.37902051], LINK-PERP[0], LRC-PERP[0], LUNA2[1.55742407], LUNA2_LOCKED[3.63368950], LUNC[339132.371084], LUNC-PERP[0], PAXG-20200925[0], PAXG-20200925[0], SHIB-PERP[0], SOL-PERP[0], SPELL[10669.13762674], SRM[68.92063230], SRM_LOCKED[3197733], TRX-PERP[0], USD[8.38], XAUT-PERP[0], XRP-PERP[0] | | |
| 00159363 | | BAND-PERP[0], BNB[0], BTC[.4153], COIN[.0082355], ETH[0.00030264], ETHW[25.00030264], FTT[0.11261440], IMX[43.6], KSM-PERP[0], LTC[1], LUNA2_LOCKED[164.8113644], TRX[471.000016], USD[2164.88], USDT[2079.27759979], XRP[0.51987270], XRP-PERP[0], ZEC-PERP[0] | | |
| 00159364 | | ETH[.00043443], ETH-PERP[0], ETHW[.00043443], FTT[0], FTT-PERP[0], SRM[1.09828687], SRM_LOCKED[239.90371313], USD[69.52], USDT[16.04239088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159367 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210625[0], BTC-20210624[0], BTC-20211123[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021WK-20210103[0], BTC-MOVE-2021WK-20210110[0], BTC-MOVE-2021WK-20210117[0], BTC-MOVE-2021WK-20210124[0], BTC-MOVE-2021WK-20210131[0], BTC-MOVE-2021WK-20210207[0], BTC-MOVE-2021WK-20210214[0], BTC-MOVE-2021WK-20210221[0], BTC-MOVE-2021WK-20210228[0], BTC-MOVE-2021WK-20210307[0], BTC-MOVE-2021WK-20210314[0], BTC-MOVE-2021WK-20210321[0], BTC-MOVE-2021WK-20210328[0], BTC-MOVE-2021D-20210928[0], BTC-MOVE-2021D-20210929[0], BTC-MOVE-2021D-20210930[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021102[0], BTC-MOVE-2021103[0], BTC-MOVE-2021104[0], BTC-MOVE-2021105[0], BTC-MOVE-2021106[0], BTC-MOVE-2021107[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021120[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210725[0], CEL-0624[0], CHR-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ECS-20210326[0], ECS-20210624[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210524[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000256], GMT-PERP[0], GRT-20210326[0], GRT-20211225[0], GRT-PERP[0], HOLY-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], JPY[0.00], KSHIB-PERP[0], LINK-0600[0.000000002], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000002], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MSTR-20210326[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NFT (41745172773118617B/FTX EU - we are here! #249552)[1], NFT (4504157848175994T/FTX EU - we are here! #249558)[1], NFT (4701948516206556/FTX EU - we are here! #249540)[1], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OMG-20211123[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SQ-20210326[0], SRM[11.89281967], SRM_LOCKED[4403.97861083], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[1.00001], TRX-20210625[0], TRX-PERP[0], TSM[0], TSM-0325[0], TSM-20210625[0], TWTR-0624[0], TWTR-0930[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UBER-1230[0], UBER-20210326[0], UBER-20210924[0], UBER-20211231[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USDC[688865.11], USDT[0.00340005], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159369 | | ADA-PERP[0], AGLD-PERP[0], ALPHA[.67686875], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.013257], BNB-PERP[0], BTC[0.00007190], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[1], DOGE-PERP[0], ETH[0.00009001], ETH-PERP[0], ETHW[.01621461], FIDA-PERP[0], FTT[.02635022], FTT-PERP[0], GMT-PERP[0], GRT[.05], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00173303], LUNA2_LOCKED[0.00404375], LUNC-PERP[0], OXY[.007765], OXY-PERP[0], PEOPLE-PERP[0], RAY[.567945], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.74490034], SOL-PERP[0], SRM[1.73721912], SRM_LOCKED[57.89618363], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000983], TRX-PERP[0], TSLA[.00015], TULIP-PERP[0], USD[13940.36], USDT[4550.78928508], USTC[.24532], XRP[.026585], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159377 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[.00155155], AMPL-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0.00000001], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000002], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH4[.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9000.25806955], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00003707], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0109768], SRM_LOCKED[2.37180128], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00000100], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[36881.76], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BSV-20201226[0], BSV-20210326[0], BSV-PERP[0], BTC[0.01366489], BTC-20200626[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FIL-20200626[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20210326[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00100830], LUNA2_LOCKED[0.00235270], LUNC[219.56], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.08347278], SRM_LOCKED[42.43952441], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5.38], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191127[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.0051706d], ASD-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-20210626[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20191227[0], BNB-20191227[0], BNB-20200327[0], BNB-20210625[0], BSV-20200327[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191109[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191101[0], BTC-MOVE-20191142[0], BTC-MOVE-20191911[0], BTC-MOVE-20191913[0], BTC-MOVE-20191118[0], BTC-MOVE-20191913[0], BTC-MOVE-20191920[0], BTC-MOVE-20191922[0], BTC-MOVE-20191923[0], BTC-MOVE-20191124[0], BTC-MOVE-20191925[0], BTC-MOVE-20191926[0], BTC-MOVE-20191927[0], BTC-MOVE-20191928[0], BTC-MOVE-20191929[0], BTC-MOVE-20191930[0], BTC-MOVE-20191931[0], BTC-MOVE-20200104[0], BTC-MOVE-20200122[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200221[0], BTC-MOVE-20200306[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20191226[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-20211231[0], ELON-PERP[0], ELG-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FTT25.00000001], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT[0.0545655], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20191226[0], LTC-20191226[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [297568732290503558/FTX EU - we are here! #127184][1], NFT [330114627942020223/FTX EU - we are here! #26994][1], NFT [394091503494974535/Belgium Ticket Stub #1692][1], NFT [574780654791994954/FTX EU - we are here! #127081][1], NFT [400614975954945521/ICE Ticket #28][1], NFT [345261972001/FTX EU - we are here! #127081][1], NFT [545091503484931/FTX EU - we are here! #129816][1], QNB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.97589009], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-20200529.940123724], SRM-PERP[0], STEP[0.00110401], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0.004360027], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-20191227[0], TRX-20210625[0], TRX[9526.1713882], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.47], USDT[0.00000002], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20191227[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20191231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00159422 | | AGLD-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[900], HT-PERP[0], LUNA2[0.00807777], LUNA2_LOCKED[0.01884814], LUNC[0.69635388], LUNC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRM[40.80755653], SRM_LOCKED[1701.47560606], SRM-PERP[0], USD[0.00], USDT[0.05949051], USTC[1.14299533], USTC-PERP[0] | Yes | |
| 00159430 | | AAVE-PERP[-118.87999999], ADA-PERP[-36583], ALGO-PERP[-67795], ALT-PERP[-6.24699999], APHA[588.728355], ATOM-PERP[-736.69999999], AVAX-PERP[-801.79999999], AXS-PERP[-836.60000000], BCH-PERP[-1799.56199999], BIL[108.9554475], BNB[170.40060312], BNB-PERP[1], BSV-PERP[0], BTC[135.61799364], BTC-20200925[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200410[0], BTC-PERP[-75.03840000], BYND[67.383369], CBSE[0], CGC[473.120995], COIN[533.22171880], COMP-PERP[38.77079999], CREAM-PERP[12.76999999], DOGE-PERP[-135409], DOT-PERP[-1696.69999999], EOS-PERP[-17167], ETH[62.00943742], ETH-PERP[-330.63600000], ETHW[-303.06929299], EUR[-925423.51], EXCH-PERP[-0.05299999], FIL-PERP[-1596.4], FTM-PERP[-50935], FTT-PERP[-2111.99999999], GBTC[0], GDX-PERP[-75.83999999], GMT-PERP[0], IOTA-PERP[-2675.2], LTC[41.22392462], LTC-PERP[-317.30000000], LUNA2[839.51449015], LUNA2_LOCKED[2046.311903], LUNC-PERP[-10], MATIC-PERP[-75], MSTR[46.57778075], OP-PERP[0], PAX[20.592029], SAND-PERP[0], SHIT-PERP[0], SOL[2038.32516238], SOL-PERP[-194.09000000], SRM[121.70898389], SRM_LOCKED[24521.787903], SUSHI-PERP[-2545.5], SXP-PERP[714.09549999], THETA-PERP[892.89999999], TRX-PERP[55739], UNI-PERP[-889.50000000], UNISWAP-PERP[0], USD[1519882.05], USDT[0.00000002], USDTHEDGE[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[-62756], XRP-PERP[-22336], XTZ-PERP[-3686.42299999], YFI-PERP[17500000] | | |
| 00159431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.05188525], AMPL-PERP[0], AMZN[.0000015], AMZNPRE[0], ANC-PERP[0], APE[.0033125], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[-26.90000000], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000386], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FILAPERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1.014091], FTM-PERP[0], FTT[147.79442004], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GTC-00026], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000263], LTC-PERP[0], LUA[.043465], LUNA2[0.30747788], LUNA2_LOCKED[0.71744838], LUNA2-PERP[0], LUNC[60853.9560219], LUNC-PERP[0], MANA-PERP[0], MATIC[0.686], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [391862918974032997/salt #1][1], NFT [564785132921241527/salt #2][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.0504], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[.042665], SLV-0325[0], SNX-PERP[0], SOL[0.20986966], SOL-PERP[0], SPELL-PERP[0], SRM[3.34423206], SRM_LOCKED[27.82408896], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[22.45033], SXPBULL[9.8088584], SXP-PERP[0], THETA-PERP[0], TOMO[.06718365], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4228.91], USDT[1.00140098], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159433 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200118[0], BTC-MOVE-20200315[0], BTC-MOVE-20200517[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], CHZ[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IND[0], IND_TICKET[2], KNC-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00191795], LUNA2_LOCKED[0.00447523], LUNC[0], MATIC-PERP[0], RAY[858.10430683], SECO[0], SRM[3.60404819], SRM_LOCKED[23.84549141], TRX[0.00075], TRX-PERP[0], USD[0.00], USDT[0], USTC[21496], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159438 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000678], CEL-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.96099903], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[0.26764397], LUNC-PERP[0], MATIC-PERP[0], NFT [330647528466032862/The Hill Ticket Stub #71][1], NFT [348994339762521021/San Marino Ticket Stub #104][1], NFT [369883258655818978/Monza Ticket Stub #768][1], NFT [506503624596934552/The Weeping ##frames][1], NFT [36085322833665818/FTX Crypto Cup 2022 Key #2643][1], NFT [369883328656554987153/The SIU #Portugal Green][1], NFT [404375423847635754/Montreal Ticket Stub #1944][1], NFT [481483620788783320/Monza Ticket Stub #1768][1], NFT [52267198964115959/The SIU ##frames][1], NFT [529991503797245646/Silverstone Ticket Stub #539][1], NFT [336858224490818357/A headroll #World Cup Gold][1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[33.01146832], SRM_LOCKED[44.39295371], STEP-PERP[0], SUSHI-PERP[0], TRX[.0005], USD[0.00], USDT[9.12621949], USTC[0.00000001], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00159416 | | BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FTT[0], RUNE-PERP[0], SOL-PERP[0], SOL-20210625[0], SRM[.64622294], SRM_LOCKED[7.382989], SUSHI-PERP[0], UNI-20210625[0], USD[0.00], USDT[0.00000127], YFI-20210625[0] | | |
| 00159458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0584065], SRM_LOCKED[17.49639612], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.33], XAUT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159462 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000003], BCH-PERP[0], BIDEN[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BRZ[103189.45972826], BRZ-20200925[0], BRZ-PERP[0], BTC[0.00000002], BTC-20190927[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q12[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], DAI[0.00986461], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.03105667], FTT-PERP[-2142.5], GALA-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINK[.02170521], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MXN[0.00], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00867190], SOL-PERP[0], TRX[9.5456], TRX-PERP[0], TRYB-20200327[0], TRYB[.68763], USD[30645.01], USDT[0.00000002], USDT-PERP[0], XAUT[0.00000001], XRP[0.00000002], XRP-20201225[0], XRP-PERP[0] | | |
| 00159475 | | 1INCH[1170.08205528], AAVE[0.00752417], AAVE-PERP[0], ALGOMOON[38], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[.0001], BAL-PERP[0], BNB[0.00567120], BNB-PERP[0], BTC[1.09596622], BTC-MOVE-2020Q15[0], BTC-MOVE-WK-2020Q14[0], BTC-MOVE-WK-2020Q16[0], BTC-MOVE-WK-2020Q18[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], DAI[50.19326803], DEFI5-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.15723225], ETH-20200925[0], ETH-PERP[0], ETHW[0.10024918], FTT[5011.68019453], FTT-PERP[0], LINK[.136], LINK-PERP[0], LINK-PERP[0], LUNA[0.00004415], LUNA2 LOCKED[0.00000969], LUNC[0.90463057], LUNC-PERP[0], MATH[423.6582434], MATIC[380.26896556], SRM_LOCKED[203.81596477], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000006], UNI[336.84666256], UNI-PERP[0], USD[25336.31], USDT[0.00155327], USDT-20200925[0], USDT-PERP[0], USTC-PERP[0], WBTC[0], YFI[0.00100333], YFI-20210326[0], YFI-PERP[0] | | USD[1.00] |
| 00159476 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT[.531], BIT-PERP[0], BLOOMBERG[0], BNB[0.00000001], BNB-0325[0], BNB-20210624[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006802], BTC-0325[0], BTC-0326[0], BTC-MOVE-WK-20201103[0], BTC-PERP[0], BTTF-PERP[0], BVOL-PERP[0], BVOL-PERP[0], CAD-PERP[0], CBSE[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], COMP[0.00000001], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0625[0], DOGE-0624[0], DOGEBULL[2850], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-20210813[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[41.41915205], ETH-PERP[0], EXCH-PERP[0], FB-20201225[0], FIDA[2.54237816], FIDA_LOCKED[0.88528386], FIDA-PERP[0], FIL-20201225[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.08672609], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-0624[0], GRT-PERP[0], GRT-20210826[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PERP[0], HUM-PERP[0], HXRO-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINKBULL[18903.64643144], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.37771480], LUNA2_LOCKED[3.21466788], LUNA2-PERP[0], LUNC[29936.37234043], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0.00000001], MSTR-20201225[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NFLX-0624[0], NFT[2895801456339734TbFTX EU – we are here #215756][1], NFT[4802914835250193947TX blockchain #307TX EU – we are here #215743][1], OKB-PERP[0], OLT-0321[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[46.01805286], SRM_LOCKED[438.80367848], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[2339.5], TRU-PERP[0], TRX[.000026], TRX-PERP[0], TSLA-1230[0], TSLA-20211225[0], TSLAPRE[0], TSM[0], TSM-20201225[0], TWTR-0624[0], TWTR-1230[0], UNI[0.00000001], UNI-20211231[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-29.96], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000011], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[9.713], BNB-PERP[0], BTC[.00003269], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.29954], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.02070089], LTC-PERP[0], LUNA2[0.00229752], LUNA2_LOCKED[0.00536088], LUNC[500.28992], LUNC-PERP[0], MANA-PERP[0], MATIC[1.01432698], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [3983547694653518893The Hill by FTX #37002][1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04668489], SOL-PERP[0], SPELL-PERP[0], SRM[.9996], SRM-PERP[0], STEP[251.2], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[356.66543538], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[64.01] |
| 00159481 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC[0.83110000], BTC-20210426[0], BTC-PERP[0], BTPRE-PERP[0], BULL[0.00604423], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEGEBULL[.0094122], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0325[0], DOGE-20210426[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210426[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.2220368], SRM_LOCKED[13.4706438], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.00571817], USTC-PERP[0], VETBULL[.01609385], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159487 | | 1INCH-20210625[0], ADA-20191227[0], ADABEAR[.0093226], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-20210625[0], ALT-2021032[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BCH-20191227[0], BCH-PERP[0], BIT-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20201226[0], BNB-20210326[0], BNB-20210713[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSV-20210625[0], BSVBULL[71.82], BSV-PERP[0], BTC-0330[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-2021032[0], BTC-20210713[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0328[0], BTC-MOVE-WK-20200623[0], BTC-MOVE-WK-20200421[0], BTC-MOVE-0115[0], BTC-MOVE-2020Q12[0], BTC-MOVE-2020Q13[0], BTC-MOVE-2020Q15[0], BTC-MOVE-2020Q16[0], BTC-MOVE-2020Q18[0], BTC-MOVE-2020Q19[0], BTC-MOVE-2020Q20[0], BTC-MOVE-WK-20200714[0], BTC-MOVE-WK-20200728[0], BTC-MOVE-WK-20200811[0], BTC-MOVE-WK-20200901[0], BTC-MOVE-WK-20200915[0], BTC-MOVE-WK-20201006[0], BTC-MOVE-WK-20201013[0], BTC-MOVE-WK-20201020[0], BTC-MOVE-WK-20201027[0], BTC-MOVE-WK-20201103[0], BTC-MOVE-WK-20201110[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20201124[0], BTC-MOVE-WK-20201201[0], BTC-MOVE-WK-20201208[0], BTC-MOVE-WK-20201215[0], BTC-PERP[0], BULL-PERP[0], CAD-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200327[0], COMP-20200925[0], COMP-PERP[0], COMP-20210326[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-2021032[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBULL[.0925], DGB-PERP[0], DMG-20210326[0], DOGE-0326[0], DOT-PERP[0], DOTPERP-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX[.0114015], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0326[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210625[0], ETH-2021032[0], ETH-20210713[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0100[0], FTT-PERP[0], GALA-PERP[0], GENE[.0695596], GLMR-PERP[0], GMT-0624[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-20210326[0], IOTA-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNCBEAR[.000043], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-20191227[0], LINK-20200925[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LINK-20210713[0], LINK-PERP[0], LOOKS[.054705], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNA[0.12113], LUNA2[0.00388543], LUNA2_LOCKED[0.00388542], LUNC[.0045], MATIC-PERP[0], MD-20191227[0], MID-20200626[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20211231[0], PRIV-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-20191227[0], SHIT-20200925[0], SOL-0325[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.24401376], SRM_LOCKED[95393334], SRM-PERP[0], SRM-PERP[0], STG[.05], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXPBULL[0.000444 ], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20210326[0], TOMO-PERP[0], TRX-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[19302.78], USDT[11069.78133257], USDT-PERP[0], USTC[.55], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00005138], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200327[0], BNB-20210327[0], BNB-20210325[0], BNB-20210915[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20210327[0], BTC-20200925[0], BTC-MOVE-2020Q14[0], BTC-MOVE-2020Q15[0], BTC-MOVE-2020Q16[0], BTC-MOVE-2020Q20[0], BTC-MOVE-WK-20200714[0], BTC-MOVE-WK-20200421[0], BTC-MOVE-WK-20200428[0], BTC-MOVE-WK-20200922[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20210627[0], ETH-20210925[0], ETH-PERP[0], ETHBEAR[0.00000001], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[778.084], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-20200326[0], JST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000020], LINK-20200925[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-20200327[0], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-20191227[0], SOL-20210813[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[1.04968388], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TLM-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSM-20210326[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[11257.04], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159495 | | AAVE[25.19032550], ADA-PERP[0], ALGO[5102.5686179], ALT-PERP[0], ANC[8257.026715], AUP[941.32860260], AVAX[138.13659328], BNB[196.88032412], BNB-PERP[0], BTC-0325[0], BTC[6.90094024], BTC-PERP[0], CHZ[18609], CRO[17300], CRV[442], DOGE[595097.48648557], DOT-PERP[0], ETH-20210924[0], ETH[49.51522590], ETH-PERP[0], ETHW[40.30877780], FTT[436.88524283], GLD[.06], GOOGL[.111], HNT[770.802586], LDO[1444], LINK[169.07872125], LINK-PERP[0], LUNA_LOCKED[22.31544415], LUNC[2082529.26227821], MATIC[2469.81932978], NFT (332038324148079984/The Hill by FTX #42560)[0], RAY[2671.78685947], REN[78589.03594638], SHIB[449600000], SHIT-2021123110], SOL[154.55681064], SOL-PERP[0], UNI[946.57897098], USD[40820.05], USDT[0.00382228], USTC[0], XRP-PERP[0] | | |
| 00159496 | | APT[2717.65559], BLT[.96046568], ENS[.00546427], ETH[.002], ETHW[.002], FTT[26.74228815], LUNA2[0.02359320], LUNA2_LOCKED[0.05505081], LUNC[5137.47], SOL[4.47], USD[5.13], USDT[0.00346418], WFLOW[.04] | | |
| 00159497 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-2021123110], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-2021123110], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CON[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021123110], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GME[.021288], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSM-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.0001], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[.6997], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-2021062[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[149.61996347], SRM_LOCKED[610.48433424], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00008122], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-2021032[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159502 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[1.55406362], SRM_LOCKED[19.0107658], USD[1.51], USDT[0.00000001] | | |
| 00159522 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499], NFT (293983524522989432/FTX EU - we are here! #152422)[1], NFT (449754963541075669/FTX EU - we are here! #151837)[1], NFT (480083161904255541/FTX EU - we are here! #152264)[1], USD[0.77] | | |
| 00159529 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.03646031], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00803], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.795313], CHZ-PERP[0], COMP[.000135], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00003115], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[.004015], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.010225], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[2.3751975], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.52], TRX-PERP[0], UNI[.086285], UNI-PERP[0], USD[10104.39], XLM-PERP[0], XRP[.7803612], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159536 | | BTC[0], BTC-PERP[0], ETH[171.47997086], ETHBULL[0], FTT[1000.00000250], LUNA2[4.48691345], LUNA2_LOCKED[10.46946473], LUNC[0], MATIC[0], SOL[6055.57755757], SRM[34.43831346], SRM_LOCKED[2491.99348055], TRX[10872.64937845], USD[20027.41] | | |
| 00159543 | | BTC-PERP[0], CEL[.0156], CRO[9.998], DAI[.04], FTT[21.362215], LINK-PERP[0], MOON[.09752], NFT (321993416403421329/FTX EU - we are here! #271688)[1], NFT (542211683829753735/FTX EU - we are here! #271684)[1], NFT (560068768367248260/FTX EU - we are here! #271681)[1], SRM[1.01737636], SRM_LOCKED[01507252], USD[0.36], USD[T0] | Yes | |
| 00159545 | | ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01769563], BTC-20200626[0], BTC-2020122[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[0], MKR-PERP[0], PAXG-PERP[0], SRM[.00051528], SRM_LOCKED[.00197266], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.09], USD[T0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00159547 | | APE-PERP[0], ASDMOON[41.96], BTC-PERP[0], BTMX-20200327[0], CLV[.00000001], CLV-PERP[0], DEFI-PERP[0], FIL-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.0072633], LUNC-PERP[0], OKB-20201225[0], USD[0.01], USDT[0.67862446] | | |
| 00159552 | | FTT[.093189], SRM[6.24822752], SRM_LOCKED[23.75177248], USDT[1080.22252944] | | |
| 00159558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0428[0], BTC-MOVE-0510[0], BTC-MOVE-0526[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200510[0], BTC-MOVE-20200522[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200623[0], BTC-MOVE-20200630[0], BTC-MOVE-20200904[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20210112[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-WK-20210804[0], BTC-WK-20210811[0], BTC-WK-20210818[0], BTC-WK-20210906[0], BTC-WK-WK-20211105[0], BTC-PERP[0], BTP[0], BTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295403212953624265/The Hill by FTX #34294)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00755674], SRM_LOCKED[.03692963], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPHALF[0.00000001], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[509.9806], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[150.95126214], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00159566 | | AXS-PERP[0], BLT[1.01], FTT[.0220212], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.5.19852509], SRM_LOCKED[19.76147491], TRX[.000052], USD[748069.79000000], USDT[0.00008322], XRP[.04894], ZIL-PERP[0] | | |
| 00159573 | | AAVE[0.00000001], ADABULL[0], ALCX[.00017123], ALTBULL[0], BTC[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DRAGONBULL[0], ETHBULL[0.00000001], ETHW[.00011614], EXCHBULL[0], FTT[0.88953323], GRTBULL[0.00000001], LINKBULL[0.00000001], LTCBULL[0], MIDBULL[0], PRIVBULL[0], SRM[20.34907398], SRM_LOCKED[141.06168459], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[58.03148673], XRP[0.13956055], YFI[0.00000001] | | |
| 00159585 | | 1INCH[0], AAVE[.00790650], AAVE-PERP[0], ADABEAR[219.54], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.05203], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.00255], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00004258], BTC-MOVE-20210129[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00002279], COMPBULL[0], COMP-PERP[0], COPE[.496655], CREAM-PERP[0], CRV-PERP[0], DAI[.07259299], DFL[8.04655], DOGE[0.44425500], DOGEBEAR[2487.1671713], DOGEBULL[0], DOGE-PERP[0], DOT[.007144], DOT-PERP[0], DYDX[.0972645], DYDX-PERP[0], EOSMOON[.90845], EOS-PERP[0], ETCBEAR[3666.6], ETC-PERP[0], ETHBULL[0], ETHBULL[3646.6], ETH-PERP[0], ETHW[0.00072396], FIDA-PERP[0], FIL[.7748.2749], FTM-PERP[0], FTT[1.01334], FTT-PERP[0], FTT[.4591000], FTT-PERP[0], GMT[.01439475], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JOE[.893870], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.1250], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.9881110], LRC-PERP[0], LTC-PERP[0], LUNA2[1.90155016], LUNA2_LOCKED[164.43695038], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[743982], SHIB-PERP[0], SLP[9.90645], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.08953685], SRM_LOCKED[0.08913298], SRM-PERP[0], STEP[.0840905], STEP-PERP[0], SUSHI[.3601587S], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], TULIP[.0196375], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[1], UNISWAP-PERP[0], USD[1.02], USDT[0], WBTC[.00000472], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159597 | | USD[14.46] | | |
| 00159602 | | BTC-PERP[0], FTT[.08774], FTT-PERP[0], OKB-20210326[0], OKB-PERP[0], SRM[.43762415], SRM_LOCKED[1.66751156], SRM-PERP[0], TRX[.000137], USD[140.17416964] | | |
| 00159631 | | ADA-0325[0], ADA-20210924[0], ALGO-0325[0], ALGO-1230[0], ALGO-2021123[0], ALT-0325[0], AMPL[0], AMPL-PERP[0], APE-0930[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AXS-0930[0], BCH-0325[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-2021123[0], CRO[9.98], DOGE-0624[0], DOT-0325[0], DOT-0930[0], DOT-20211231[0], DRGN-0325[0], DYDX[.00000001], DYDX-PERP[0], ENB[0.00000001], ENS-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-0325[0], FIL-0325[0], FTM-PERP[0], FTT[0.01569845], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JPY[56.36], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210924[0], LINK-2021123[0], LINK-PERP[0], LTC-0325[0], LTC-0930[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00677765], LUNA2_LOCKED[0.01581452], LUNC[.0096752], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-0624[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0.325[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], TRX[.002082], UNI-0624[0], USD[0.00], USDT[0.00079912], USDT-PERP[0], USTC[.9594], USTC-PERP[0], WAVES-0624[0], XRP-0624[0] | | |
| 00159640 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETHW[20.00712686], ETH-PERP[0], FTM-PERP[0], FTT[1000.01421260], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.35069940], LUNA2_LOCKED[3.15163195], LUNC[294117.64], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[57252.49681946], OXY_LOCKED[3516902.7099237], RAY-PERP[0], REEF-PERP[0], RUNE[.04387], RUNE-PERP[0], SAND[1054.45], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[165.39442664], SRM_LOCKED[1070.93519936], SRM-PERP[0], THETA-PERP[0], USD[273630.92], USDT[0.00735300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159655 | | ALGO-2019122?[0], ALGO-PERP[0], ALT-20200327[0], ALT-2021123[0], ALT-PERP[0], AXS-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00003267], BTC-2019122?[0], BTC-20200626[0], BTC-20200925[0], BTC-20210628[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20191015[0], BTC-MOVE-20191018[0], BTC-MOVE-20191108[0], BTC-MOVE-20191113[0], BTC-MOVE-2019114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191221[0], BTC-MOVE-20191225[0], BTC-MOVE-20200109[0], BTC-MOVE-20200118[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], ETH/AX-20200327[0], CEL[0.01718296], CLV-PERP[0], COMP[-0], EDEN[100], ENS[.0001008], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00132361], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHBULL[0], FTM[.002615], FTT[175.02549384], FTT-PERP[0], HT-20200327[0], HT-PERP[0], IMX[.002], LINK-PERP[0], MAPS[100.85256], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR[.019], MNGO[.02875], PAXG-PERP[0], PERP[.000435], SLP-PERP[0], SOL[0.00997735], SOL-20210625[0], SOL-PERP[0], SRM[93.35742169], SRM_LOCKED[6.03112251], SUSHI[.49305075], THETA-PERP[0], TRX[.000003], UNI[1.2], USD[634.64], USDT[0.26090332], USTC-PERP[0], XAUT-PERP[0], XRP-20200327[0], XRP-2019122?[0], XRP-20200327[0], XTZ-20200327[0], YFI-PERP[0] | | |
| 00159674 | | BNB[65.08741683], BTC[0.00000013], DOGE[0], ETH[0.00000010], ETHW[0.00000010], FTT[.009998], GRT[0.00000008], MATIC[-0.00000002], SOL[-0.00000013], SUSHI[0.00000028], USD[-58834.36], USDT[.00442036] | | |
| 00159680 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.0003994], ALT-PERP[0], ATOM-PERP[225], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[1.1], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0526[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20210405[0], BTC-MOVE-20210625[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-0526[0], CUSDT[0], DASH-PERP[0], DOGE[3534], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.324], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT[545599345321894220FTX Swag Pack #141 (Redeemed)][1], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.96437983], SRM_LOCKED[.26042293], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-1025.16], USDT[0.00316333], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159693 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.54961254], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IP[49.940435], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (372269674227988343/FTX Crypto Cup 2022 Key #901)[1], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND[.07692], SHIB[.00117293], SRM[.00117293], SRM_LOCKED[0089883], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRX[.000785], USD[4.10], USDT[0.00470463], VET-PERP[0], XRP-20200327[0], XRP-2021032[0], XRP-PERP[0] | | |
| 00159701 | | APT[1.13087315], BIT[10531.10531], BNB[.15801121], BTC[0], CHZ[.272], ETH[41.33546094], FTT[0.15421942], IMX[.022904], MAPS[.36498712], MAPS_LOCKED[282377.63694288], MSRM_LOCKED[1], RAY[5383.5487543], SAND[.07692], SHIB[270903503], SRM[2.22215163], SRM_LOCKED[76858.67687716], SUSHI[105.844176], USD[788934.90], USDT[0], WEST_REALM_EQUITY_POSTFUL?[0] | Yes | |
| 00159704 | | BNB[0.00000001], BNB-PERP[0], BTC[23.33161500], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[1303.14418611], FTT-PERP[0], LUNA2[0.00343036], LUNA2_LOCKED[0.0800418], MATIC-PERP[0], OXY-PERP[0], SOL[1053.23001242], SOL-20210625[0], SOL-PERP[0], SPELL[0], SRM[1093.91900884], SRM_LOCKED[486.57232304], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USDT[240002.40000001], WBTC[0] | Yes | |
| 00159709 | | ATLAS[18066.9467], BNB-PERP[0], BOBA[245.69367317], CRO[8.9018], FTM[199.962], FTT[0.07923092], MAPS[149.75775], LUNA2[4.02207979], LUNA2_LOCKED[9.38485284], LUNC[0], MATH[.06212], OMG[.19367317], PERP-PERP[0], POLIS[349.633557], SNY[475.90956], USD[5907.63], USDT[187.70062202] | | |
| 00159719 | | ADA-PERP[0], BTC[.0129], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09069], KNC[.04986], LINK-PERP[0], LTC-PERP[0], MANA[342], SHIB[7000000], SOL[-.09], SRM[10.50974821], SRM_LOCKED[37816973], SUSHI-PERP[0], SXP[.0811005], THETA-PERP[0], TRX-PERP[0], UNI[1.45], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00159726 | | LUNA2[0], LUNA2_LOCKED[6.81166414], MANA-PERP[0], TRX[.000013], USD[0.00], USDT[0], XRP[.3248] | | |
| 00159730 | | ETH[.00000001], FTT[0.00066500], SRM[.01174218], SRM_LOCKED[.34490606], TRX[.000023], USD[0.00], USDT[0] | | |
| 00159776 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0.00648706], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.06741108], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00131526], BADGER-PERP[0], BCH[.099], BCH-20200327[0], BCH4[.096], BCH-PERP[0], BIDEN[0], BILI-20201225[0], BIT-PERP[0], BNB[0.00913049], BNB-20200327[0], BNB-20200626[0], BNB-2021123[10], BNB-PERP[0], BSV-20200626[0], BTC[-0.02630310], BTC-MOVE-20200109[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0.00005430], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CHZ-PERP[0], COIN[0.01041420], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-202PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.68535085], ETH-20200925[0], ETHBULL[0.00089845], ETH-PERP[0], ETHW[0.00516420], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.12542082], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KNC[0.08635026], KSM-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.97176700], MATIC-PERP[0], MKR-PERP[0], NFT (316030905102862484/Belgium Ticket Stub #992)[1], NFT (481518187665917120/The Hill by FTX #29256)[1], OIL100-20200525[0], OKB-PERP[0], OMG-PERP[0], OXY[.091731], PAXG-20200327[0], POLIS-PERP[0], RAY[.226308], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SLP-PERP[0], SNX-PERP[0], SOL[2.22891022], SOL-PERP[0], SRM[6.40292782], SRM_LOCKED[964.97912277], SRM-PERP[0], SUSHI-0730[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRUMP[0], TRUMPFEBWIN[6354.24783405], TRX-20200327[0], TRX[.44389], TRX-PERP[0], TSLA[0.00982130], UNI-PERP[0], USD[-994.22], USDT[7.45401249], WBTC[0.00008594], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159784 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210328[0], CAKE-PERP[0], CEL-0624[0], CEL[0.76929898], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[150.08293932], FTT-PERP[0], GRT[.100], HNT-PERP[0], HOLY-PERP[0], HT[0.00576369], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00780665], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], OKB[0.00000003], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.90040731], SRM_LOCKED[74.89713526], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0.04921391], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], USD[3860.94], USDT[158.31150842], USTC[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159785 | | DOGE[50], ETH[0], FTT[0.03261167], NFT (324716244412078048/Japan Ticket Stub #1124)[1], NFT (349544064518123654/FTX AU - we are here! #25262)[1], NFT (360125358857713086/FTX EU - we are here! #99698)[1], NFT (370495563289367858/Austin Ticket Stub #454)[1], NFT (415726673680494343/Mexico Ticket Stub #986)[1], NFT (443867750080552400/FTX AU - we are here! #2757)[1], NFT (449057369783632488/FTX EU - we are here! #99387)[1], NFT (464642509386536122/FTX AU - we are here! #3109)[1], NFT (526619122459673645/FTX EU - we are here! #99201)[1], SRM[.00072708], SRM_LOCKED[.00575867], USD[3.80], USDT[1.47142816] | | USDT[1.46203556] |
| 00159789 | | ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], AMPL[.05633113], AMPL-PERP[0], ASD[.02191], ASD-PERP[-1649104], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20210625[0], BNB[0.00407741], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BOBA[12409.61703444], BRZ-PERP[0], BSV-PERP[0], BTC[0.00575999], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210325[0], BTC-20210628[0], BTC-20210924[0], BTC-MOVE-20190926[0], BTC-MOVE-20191004[0], BTC-MOVE-20191009[0], BTC-MOVE-20191011[0], BTC-MOVE-20191018[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-2019114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191210[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200303[0], BTC-MOVE-20200313[0], BTC-MOVE-20200520[0], BTC-MOVE-20200625[0], BTC-MOVE-2020621[0], BTC-MOVE-WK-20200521[0], BTC-MOVE-WK-20200301[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20210328[0], COMP-PERP[0], DAI[20068.06531968], DOGE[0], DOGE-20191227[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETH-PERP[0], ETH[.01209225], ETH-FLI[0.04211275], ETH-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETHBULL[0], ETH-FLI[0], ETH-PERP[0], EXCH-20190927[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[-23.078], FIL-20200925[0], FIL-PERP[0], FTM[0], FTT[1450.27736932], FTT-20191227[0], FTT-20200327[0], FTT-20200626[0], FTT-PERP[0], LINK[0499.25067667], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC[2.9], MATIC-PERP[0], MATIC-20200327[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], NEO-20191227[0], NEO-PERP[0], OMG[12821.91677043], OXY-PERP[0], PAXG[.00499], PAXG-PERP[0], SOL-PERP[0], PRIV-PERP[0], SHIT-20190927[0], SHIT-20200327[0], SNX[40185.59009283], SNX-PERP[0], SRM[1583.46933946], SRM_LOCKED[8400.63690495], SRM-PERP[0], SUSHI[0.00], SUSHI-20191227[0], TOMO-20191227[0], TOMO-20200327[0], TRX[0.5233182], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], TRY[0.85715919.04], USDT[0.08856570], USDT-20200327[0], USDT-20200626[0], USDT-20200925[0], USDT-PERP[0], VET-PERP[0], WBTC[0.00001571], XAUT[.00210875], XAUT-PERP[-183.19], XRP[0.94926697], XRP-20191227[0], XRP-20200626[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00159799 | | ALGO-PERP[0], BNB[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], SOL[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159806 | | ADA-PERP[38], ALCX-PERP[1.507], ALICE-PERP[2.8], ALT-PERP[.002], AMPL-PERP[-.20], ANC-PERP[0], AR-PERP[5, 5], ASD-PERP[250.2], ATLAS-PERP[1730], ATOM-PERP[2.69], AUDIO-PERP[71.8], AVAX-PERP[1.1], AXS-PERP[4], BAND-PERP[6.2], BAT-PERP[87], BCH-PERP[.117], BIT-PERP[9], BNT-PERP[56.7], BOBA-PERP[26.6], BRZ-PERP[-.79], BSV-PERP[.33], BTC[.01360], BTC-PERP[.0045], BTT-PERP[-1700000], CAKE-PERP[-0.3], CELO-PERP[6.4], CEL-PERP[34], CLV-PERP[.140], CLV-PERP[0.1], COMP-PERP[.4073], CONV-PERP[0], CREAM-PERP[.57], CRO-PERP[300], CRV-PERP[57], CVC-PERP[33], CVX-PERP[1.8], DAWN-PERP[5.7], DEFI-PERP[.009], DODO-PERP[-.7], DOT-PERP[.7], DYDX-PERP[26.4], EDEN-PERP[668], EGLD-PERP[.07], ENJ-PERP[61], ENS-PERP[-0.15], EOS-PERP[14.1], ETC-PERP[-0.1], ETH-PERP[.005], FIL-PERP[6.1], FLM-PERP[53.7], FTM-PERP[72], FTT-PERP[11.7], GALA-PERP[80], GMT-PERP[0], GRT-PERP[162], GST-PERP[179.8], HBAR-PERP[653], HNT-PERP[15.7], HT-PERP[.96], HUM-PERP[0], ICP-PERP[2.58], IOST-PERP[640], IOTA-PERP[144], JASMY-PERP[2300], KAVA-PERP[23.8], KBTT-PERP[-17000], KNC-PERP[41.8], KSHIB-PERP[188], KSM-PERP[1.1], KSOS-PERP[22800], LEO-PERP[0], LINK[31.7565370], LINK-PERP[8.5], LOOKS-PERP[98], LRC-PERP[11], LTC[-.903975], LTC-PERP[.27], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091047], LUNC-PERP[0], MANA-PERP[96], MAPS-PERP[153], MATIC-PERP[-1], MCB-PERP[0], MEDIA-PERP[5.48], MER-PERP[0.1], MKR-PERP[.011], MNGO-PERP[980], MOB-PERP[9.5], MTA-PERP[0], MTL-PERP[4.9], MVDA10-PERP[.009], MVDA25-PERP[.001], NEO-PERP[5.7], OKB-PERP[-0.28], OMG-PERP[2.5], ONE-PERP[660], ONT-PERP[119], OP-PERP[-1], OXY-PERP[676.6], PAXG[.10653469], PAXG-PERP[.34], PROM-PERP[1.08], QTUM-PERP[5.8], REEF-PERP[-160], REN-PERP[1.1], RNDR-PERP[10.8], RON-PERP[24.1], ROOK-PERP[0], RSR-PERP[5230], RUNE-PERP[4.3], SHIT-PERP[.016], SLP-PERP[164], SNX-PERP[3], STEP-PERP[214.9], STX-PERP[17], SXP-PERP[196], TOMO-PERP[20.9], TONCOIN-PERP[0.00000000], TRU-PERP[254], TRX-PERP[-1528], TRYB-PERP[177], TULIP-PERP[0], UNISWAP-PERP[0014], USD[-1710.40], USDT[79.69686824], WAVES-PERP[13], XAUT-PERP[.22], XEM-PERP[356], XLM-PERP[94], XMR-PERP[0], XRP[643.829625], XRP-PERP[8], YFI-PERP[.009], YFII-PERP[.009], YFI-PERP[.031], ZEC-PERP[1.75], ZIL-PERP[160], ZRX-PERP[63] | | |
| 00159815 | | BNB[0], DOGE[0], ETH[.00065], ETHW[.00065], EUR[100.00], SRM[157.5022492], SRM_LOCKED[1430.67220563], SUSHI[0], USD[0.93] | | |
| 00159823 | | 1INCH-PERP[0], APE[.02], APT[.0212449], APT-PERP[0], ATLAS-PERP[0], BIT[36.60763803], BIT-PERP[0], BOBA-PERP[0], BTC[.00002334], ETH[0.00002525], ETHW[.00041832], FLM-PERP[0], FLOW-PERP[0], FTT[45.53478128], GENE[.09396], GRTBULL[1449.044974], ICP-PERP[0], IMX[.00500567], LUNA2[2.34234694], LUNA2_LOCKED[5.37475607], LUNC-PERP[0], POLIS-PERP[0], SRM[.59636374], SRM_LOCKED[8.40363626], TRX[0.000029], USD[0.00], USDT[0.01745039], USTC[1.01396083], USTC-PERP[0], WAXL[.60237836] | Yes | |
| 00159837 | | BNB[0], BNB-20200626[0], BNB-PERP[0], BTC[0.00000003], BTC-20191027[0], BTC-20191227[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], LEO-PERP[0], OKB-PERP[0], SRM[9.4877345], SRM_LOCKED[1624.11214165], STEP[-0.00000001], TOMO-PERP[0], USD[17.60], USDT[0], WBTC[0] | | |
| 00159839 | | 1INCH[0], AAVE[0], ALCX[0], ASD[0], ASD-PERP[0], BNB[0.00000815], BTC[0.00672997], CEL[0], CEL-PERP[0], CHZ[0], CUSDT[0], DAI[0.0004835], ETH[31.77872131], ETH-PERP[0], ETHW[0.00000104], FTM[0], FTT[1000.00400895], GOOGL[.00000001], GOOGLPRE[0], GRT[0], HOOD[.00000001], HOOD_PRE[0], HT[0], KNC[0], LEO[0.07662660], LEO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], SNX[0], SOL[0.00003845], SRM[71.44288341], SRM_LOCKED[1398.60012438], SUSHI[0.00022250], SXP[0], USD[344991.94], USDT[134.46271430], WBTC[0] | | |
| 00159852 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[30.16], ETH-PERP[0], FTT[150.18766605], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[19.70054879], SRM_LOCKED[80.95018721], SUSHI-PERP[0], TRX[.000028], USD[3.47], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159853 | | ATLAS[.00], BNB[.00061048], BTC-PERP[0], ETHW[.027], FTM[0.74671105], FTT[27], NFT [290576501301012124/FTX AU - we are here! #2869][1], NFT [310023212322985834/FTX Crypto Cup 2022 Key #524][1], NFT [339742055672738528/Baku Ticket Stub #703][1], NFT [395566574578128501/FTX EU - we are here! #82140][1], NFT [410331103728880666/Hungary Ticket Stub #856][1], NFT [410493771085475561/FTX EU - we are here! #82318][1], NFT [431694481954889920/Montreal Ticket Stub #895][1], NFT [436978719598679108/The Hill by FTX #2669][1], NFT [502715464553636284/Monza Ticket Stub #1480][1], NFT [522825269065745949/FTX AU - we are here! #2821][1], NFT [544249362866361938/FTX AU - we are here! #2877][1], NFT [551268617958164039/FTX EU - we are here! #82028][1], RAY[116.32344019], SLP[200.001], SRM[20.51177557], SRM_LOCKED[280.66172435], SXP[.088822], TRX[.000004], UBXT.15674598], USD[0.21], USDT[0.00000001] | | |
| 00159859 | | ALT-20190927[0], ALT-20191227[0], BCH-PERP[0], BNB-20190927[0], BNB-20190927[0], BNB-PERP[0], CAD[0.41], ETH[0.05540600], ETH-PERP[0], ETHW[0.05526644], EXCH-20191227[0], EXCH-20190927[0], HT[0], HT-20190927[0], HT-20191227[0], HT-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], OKB-20190927[0], RAY[.347467], RAY-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SRM[66.33608177], SRM_LOCKED[586.68288676], TRX[.000001], USD[1979.19], USDT-20191227[0], USDT[33473.54137240], USDT-PERP[0], XRP-PERP[0] | | |
| 00159861 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[10000.05], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0.05000000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[0.00054596], FIL-PERP[0], FTT[675.92352519], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[3418.1], GST-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NFT [337026642813025154/FTX AU - we are here! #5244][1], NFT [471640739464626412/FTX AU - we are here! #5238][1], OKB[0], RAY[506.91695361], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00436133], SOL-PERP[0], SRM[.58835258], SRM_LOCKED[160.77818049], SRM-PERP[0], STEP[5500.04250003], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX-20210625[0], TRX-PERP[0], USD[525.98], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159872 | | ADA-PERP[0], ALT-20191227[0], ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00411820], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210901[0], BTC-20211231[0], BTC-MOVE-20200501[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200526[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200614[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], COPE[19.972614], DAI[300.06838434], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.04787699], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04697229], EUR[784.98], EURT[303.8902], EXCH-PERP[0], FTT[2.09634349], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG[.00004435], PAXGBULL[0.04794768], PAXG-PERP[0], PRIV-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.13869654], SRM_LOCKED[1028236], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00014457], TRX-PERP[0], UNISWAP-PERP[0], USD[1169.35], USDT[0.00003274], VET-PERP[0] | | ETH[.046904], EUR[143.87], USD[1214.56] |
| 00159873 | | 1INCH[0.00000001], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], CEL[0], COMP-PERP[0], CREAM-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], FTT[31.32043858], FTT-PERP[0], GME-20210326[0], LOOKS-PERP[0], MATIC[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], REN[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], SLP-PERP[0], SOL[21.42559482], SPELL-PERP[0], SRM[430.07521471], SRM_LOCKED[82.44218815], SUSHI[0], SUSHI-PERP[0], SXP[-0.07617246], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00159890 | | 1INCH-20210326[0], AAVE[0], AVAX-20210326[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGODOOM[.00113 6], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], ASD-PERP[0], ATOM-20200925[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BILI-20210326[0], BNB[0.00675200], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20200327[0], BSV-20200925[0], BSVDOOM[.99], BSV-PERP[0], BTC[0.00000003], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210626[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-20190930[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191122[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191229[0], BTC-MOVE-20201204[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200323[0], COMP[0], COMP-20200625[0], COMP-20210926[0], COMP-20210924[0], COMP-PERP[0], CRV[.55424209], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20200925[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20201225[0], EGLD-PERP[0], EOSDOOM[20.03], ETC-20200327[0], ETC-20200925[0], ETH[0.00000001], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETHDOOM[0011], ETH-PERP[0], FIDA[.07742536], FIDA_LOCKED[29.5764912 8], FIDA-PERP[0], FLOW-PERP[0], FTT[0.06276905], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRTBULL[0], HOOD[0], HT-20200327[0], HTDOOM[.75], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20210625[0], LTC-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.18264583], LUNC-PERP[0], MATIC[0.00000001], MATIC-20200327[0], MATIC-20191227[0], MATIC-20200327[0], NEAR-PERP[0], NFT [297737277711730176/The Hill by FTX #4652][1], NFT [311185181263653444/FTX AU - we are here! #50258][1], NFT [313242390983836352/FTX AU - we are here! #173710][1], NFT [311208088847426864/FTX Moon #280][1], NFT [323727716906185354/FTX EU - we are here! #174306][1], NFT [382277848075040647/TX Night #467][1], NFT [504467097294577399/FTX EU - we are here! #174438][1], NFT [511539750562494080/FTX Beyond #263][1], NFT [534011332863428579/FTX Swag Pack #23] (Redeemed)[1], NFT [558681846923209389/FTX AU - we are here! #13771][1], OKB-20200327[0], OKB-20200925[0], OKB-20200925[0], OP-12330[0], PAXG-20200327[0], PERP-PERP[0], PRIV-20210326[0], RAY[0], RAY-PERP[0], RUNE-20210326[0], SHIB[25830.77288199], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-20210326[0], SOL-20210625[0], SRM[0.00000001], SRMID-039653888], SRM_LOCKED[2158.7665521 1], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI-20210924[0], SUSHI-20210625[0], THETA-20210924[0], THETA-PERP[0], THETA-20210326[0], TOMO-20200327[0], TRUMP[0], TRUMPFEBWIN[624.62821 25], TRX-062420[0], TRXDOOM[.21], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSM[0], TSM-20201225[0], TSM-20210326[0], UNI-20210326[0], UNISWAP-20200925[0], UNISWAP-20210326[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159901 | | 1INCH[0.20804194], 1INCH-PERP[-13525], AAVE[0.00950079], AAVE-PERP[-288.45999999], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[35936], AGLD-PERP[-15901.90000000], ALCX-PERP[-185.257], ALGO-20211231[0], ALGO-PERP[-28335], ALICE-PERP[-2443.39999999], ALPHA-PERP[-38004], ALT-20210324[0], AMPL-PERP[-1130], ANC-PERP[0], APE-PERP[-1801.89999999], AR-PERP[-755.80000000], ASD-PERP[-3689.10000000], ATLAS-PERP[0], ATOM[0.06701052], ATOM-PERP[-852.63999999], AUDIO-PERP[-4495.2], AVAX[0.09440013], AVAX-PERP[-537.5], AXS[0.86245107], AXS-PERP[-1101.7], BADGER-PERP[-11458.31], BAL-PERP[-5166.58999999], BAND-PERP[-1038.3], BAT[0.0044], BAT-PERP[-2895.9], BCH[0.02020125], BCH-20200626[0], BCH-20200928[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[-39.28999999], BENNIE[0], BIDEN[0], BIT-PERP[-9006], BLOOMBERG[0], BNB[0.00118059], BNB-20211231[0], BNB-PERP[-4073.2], BNT-PERP[-4410.89999999], BOBA[0.047693], BOBA-PERP[-2498.19999999], BSV-0325[0], BSV-20200327[0], BSV-20200626[0], BSV-20200927[0], BSV-20201225[0], BSV-20210325[0], BSV-20211231[0], BSV-PERP[-162.50000000], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200927[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2019121[0], BTC-MOVE-2019121[0], BTC-MOVE-2019Q4[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210318[0], BTC-MOVE-20210324[0], BTC-MOVE-20210328[0], BTC-MOVE-20210725[0], BTC-MOVE-20210401[0], BTC-MOVE-20210411[0], BTC-MOVE-20210418[0], BTC-MOVE-20210425[0], BTC-MOVE-20210502[0], BTC-MOVE-20191227[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210318[0], BTC-MOVE-20210328[0], BTC-MOVE-20210725[0], BTC-PERP[-112.3762], BTT-PERP[-3033000000], C98-PERP[-21071], CAKE-PERP[-623.60000000], CELO-PERP[-17233.80000000], CEL-PERP[-4448.39999999], CHR-PERP[-40871], CHZ[7003], CHZ-PERP[-31110], CLV-PERP[-60981.39999999], COMP-PERP[-122.36500000], CREAM-PERP[-339.45], CRO[0.015], CRO-PERP[-108790], CRV-PERP[-35200], CVC-PERP[-8110], CVX-PERP[-266.89999999], DASH-PERP[-133.44], DAWN-PERP[-14665], DENT-PERP[-15927.00], DOGE-PERP[-4023], DOT[0.08610], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[143.4], DYDX-PERP[-213.19], ENJ[68468], ENJ-PERP[-1294], ENS-PERP[-470.13999999], EOS-0325[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201226[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[-1977.40000000], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[33.49999999], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[-152.00094149], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-1654.122], ETHW[0], ETHW-PERP[-298.10000000], FIDA-PERP[5343], FIL-0325[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[-1911], FTM-PERP[-63022], FTT[1172520.14046804], FTT-PERP[-714568], GALA-PERP[-163220], GAL-PERP[-3481.7], GLMR-PERP[-13291], GME-20210326[0], GMT[.42849], GMT-PERP[-19960], GRT-PERP[-121579], GST-PERP[-254701.20000000], HBAR-PERP[-170353], HNT-PERP[-478.49999999], HOT-PERP[3084500], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[881.49999999], HUM[1.0138], HUM-PERP[0], ICP-PERP[-2130.16], ICX-PERP[-9495], IMX-PERP[-7646], INDI_ICO_TICKET[1], IOST-PERP[-806040], IOTA-PERP[-31834], JASMY-PERP[-758700], KAVA-PERP[-5896], KNC[0.07182867], KNC-PERP[-6519.2], KSM-PERP[-381.8], LDO-PERP[-1062], LEO-PERP[0], LINA-PERP[54540], LINK[0.02407413], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[-291.69999999], LOOKS-PERP[-42554], LRC-PERP[-24552], LTC[0.01003273], LTC-0325[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[-33.6], LUNA-20210625[0], LUNA-2[0.00485801], LUNC[0.00485555], LUNC-PERP[0], MANA[13986], MANA-PERP[-21515], MAPS-PERP[59267], MATIC[1.24475814], MATIC-PERP[-20134], MINA-PERP[-20224], MKR-PERP[-20.5], MNGO-PERP[0], MOB-PERP[-3867.9], MTL-PERP[-37042.1], NEAR-PERP[-2440.09999999], NEO-PERP[-1850.60000000], NFT [305590186785753194/FTX Crypto Cup 2022 Key #26560][1], NFT [304248310745678023/FTX Foundation Group donation certificate #183][1], NFT [428413804120341289/FTX Foundation Group donation certificate #182][1], NFT [426635604296971647/FTX Foundation Group donation certificate #187][1], NFT [525763089237802547/FTX Foundation Group donation certificate #421][1], NFT [575022455521674840/FTX Foundation Group donation certificate #172][1], OKB[0], OKB-20191227[0], OKB-20200327[0], OKB-20201225[0], OMG[0.35079841], OMG-20211231[0], OMG-PERP[-4222.69999999], ONE-PERP[-50014], OP-PERP[-3655], ORBS-PERP[0], OXY-PERP[-7246.89999999], PAXG-PERP[0], PEOPLE-PERP[7650], PERP-PERP[-3573.49999999], PETE[0], POLIS-PERP[0], PROM-PERP[-616.34000000], PUNDIX-PERP[-4162.09999999], QTUM-PERP[-715.29999999], RAY-PERP[-8163], REEF-PERP[-1173290], REN-PERP[-63737], RNDR-PERP[-8125.69999999], RON-PERP[0], ROSE-PERP[15838], RSR-PERP[-1869910], RUNE-PERP[-1430.20000000], RVN-PERP[-59570], SAND[.91105], SAND-PERP[-11742], SC-PERP[214400], SCRT-PERP[-1287], SHIB-PERP[114800000], SKL-PERP[-336697], SLP-PERP[-168690], SNX-PERP[-4920.10000000], SOL[0], SOL-0325[0], SOL-PERP[-263.07000000], SPELL-PERP[884700], SRM[144922.17390025], SRM_LOCKED[10402.73264975], SRM-PERP[-169650], STEP-PERP[0], STG-PERP[-3484], STMX-PERP[-364440], STORJ[0.00291], STORJ-PERP[-21244.62290000], STX-PERP[-17117], SUSHI-PERP[-24923], SXP[0.00004012], SXP-PERP[-98150.93469999], THETA-PERP[-15454.70000000], TLM-PERP[-211887], TOMO-PERP[-10344.4], TONCOIN-PERP[-156.09999999], TRUMP[0], TRU-PERP[-35339], TRX-0325[0], TRX[1.69625596], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[-235999], TRYB-PERP[0], UNI-PERP[-1050.49999999], USD[15705368.76], USDT[-2792825.87650191], USDT-PERP[-0.00003742], UST[20.29471497], USTC-PERP[-325178], WARREN[0], WAVES[15], WAVES-PERP[-1450.5], XEM-PERP[-252071], XLM-PERP[-75312], XMR-PERP[-19.36], XRP-0325[0], XRP-1230[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[35704], XTZ-PERP[-8693.25400000], YFII-PERP[4.72700000], YFI-PERP[-1.969], ZEC-PERP[-122.85], ZIL-PERP[-369040], ZRX-PERP[-36164] | | |
| 00159907 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[214.28878103], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL-PERP[0], SRM[1.66962568], SRM_LOCKED[19.03634455], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[55.63], XRP-PERP[0], YFII[0], ZEC-PERP[0] | | |
| 00159909 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-20190027[0], BSV-PERP[0], BTC-MOVE-20191021[0], BTC-PERP[0], CEL[0.09959194], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[31.89587805], GMT-PERP[0], LUNA[0.15917086], LUNA2_LOCKED[0.37138667], LUNC[34659.79], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [269073680577774544/FTX EU - we are here! #138032][1], NFT [370732932578309553/FTX EU - we are here! #138264][1], NFT [455135073589568293/FTX AU - we are here! #67545][1], OP-PERP[0], SNX-PERP[0], SRM[0.09308], USD[71.77840.02], USDT[0.00357490], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159914 | | BLT[262.00131], BNB[0], BTC[0.03800377], DOGE[0], ETH[0.02092752], FTT[2180.56669399], LTC[0.66457233], SOL[.00006], SRM[305.01266864], SUSHI[.3713], TRX[1083.258152], USD[583399.63], USDT[303243.04372318] | | |
| 00159917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[.005068], ASD-PERP[0], ATOM[.082093], ATOM-PERP[0], AURY[.00000001], BCH-PERP[0], BIDEN[0], BIT[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.09238956], CEL-PERP[0], DAI[0.01117593], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.09999986], MATIC[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], USD[1.24], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00159918 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210326[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[7878.7], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[.0045792], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00653], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[2007], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159919 | | 1INCH-PERP[0], AAVE[0.00270000], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0004], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.015435], APE-PERP[-190.8], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.02015880], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BNB-20200625[0], BNB-20210625[0], BTC-20210625[0], BTC-MOVE-20191227[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-20210625[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0616], GALA-PERP[0], GMT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-20210625[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.003664], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000826], SOL-20210625[0], SOL-PERP[0], SPELL[15.10481109], SPELL-PERP[0], SRM[18.39547852], SRM_LOCKED[112.97001598], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2205.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.008976], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159942 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20191227[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200626[0], BNB-20200927[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201226[0], DOT-20211225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06029501], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-20201226[0], LINK-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-0326[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.11651823], SRM_LOCKED[103.02089314], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.01554], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[2859.24], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00159957 | | BIDEN[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SRM[.07608753], SRM_LOCKED[.2899309], USD[0.00] | | |
| 00159962 | | ALGO-20191227[0], ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-MOVE-20191019[0], BTC-MOVE-20191019[0], BTC-MOVE-20191022[0], BTC-MOVE-20191026[0], BTC-PERP[0], CHZ[200.0605], DOGE-PERP[0], ETH-20191227[0], ETH-20210625[0], ETH-PERP[0], FTM[200.001], FTT[156.04246178], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], MER[4000.98428], MID-PERP[0], RAY[124.79741], SHIB[200000], SHIT-PERP[0], SOL[10.74752889], SOL-PERP[0], SRM[72.3347194], SRM_LOCKED[1.80521298], TRX-PERP[0], USD[1.70], USDT[0], USDT[0.00007], XRP-PERP[0] | | |
| 00159969 | | ATLAS[15000.0535], FTT[994.70877185], POLIS[324.6], SRM[1010.70081004], SRM_LOCKED[150.89722182], TRX[.000001], USD[154.44], USDT[958.51751380] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159974 | | AXS[0], ETH[0.00000001], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.07774885], LUNA2_LOCKED[0.18141399], LUNC[8.80878635], USD[847.62], USDT[1092.90267026], USTC[11] | Yes | |
| 00159987 | | ADA-PERP[0], ALGOMOON[13846], ALGO-PERP[0], ATOM-PERP[0], BCHMOON[5597], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008386], ETHMOON[1105.1], ETH-PERP[0], ETHW[0.00008386], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[3560.34781802], TRX-PERP[0], USD[2.68], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159990 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02730576], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.02805], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTP:RP:UT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[139.92150053], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-2020327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (352804277054436459/FTX AU - we are here! #156[1], NFT (443428030438802187/FTX AU - we are here! #203[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS[0.00000001], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062[0], SOL-PERP[0], SRM[49.37597032], SRM_LOCKED[650.90235081], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[832.97], USDT[7999.19447763], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160000 | | ADA-PERP[0], APE-PERP[0], ARKX[1.12453563], ATLAS-PERP[0], AVAX-PERP[0], AXS[5.35761514], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[80], BNB[5.77775291], BNB-PERP[0], BNT[36.71867197], BTC[0.02817915], BTC-PERP[0], DFL[2370], DOGE[2153.38903971], DOGE-PERP[0], EDEN[16], ENS-PERP[0], ETC-PERP[0], ETH[0.66185483], ETH-PERP[0], ETHW[0.60463075], FIDA[107], FLOW-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GBTC[3.50352037], GME[1.09666707], GMEPRE[0], GRT[56.20604527], HT-PERP[0], LINA-PERP[0], LINK[35.85914689], LINK-PERP[0], LTC-PERP[0], LUNA2[2.47854774], LUNA2_LOCKED[5.78327806], LUNC[53708.9891231?], LUNC-PERP[0], MANA-PERP[0], MAPS[1000], MATIC-PERP[0], NFT (339162153175847850/FTX AU - we are here! #25827)[1], NFT (381592304754582251/FTX AU - we are here! #177373)[1], NFT (409522378741342876/FTX AU - we are here! #176791)[1], NFT (426455086070201780/The Hill by FTX #34747)[1], NFT (559009233513912521780/FTX AU - we are here! #9231)[1], NFT (565527540198487565/FTX AU - we are here! #177126)[1], OKB-PERP[0], OXY[40], OXY-PERP[0], PROM-PERP[0], RAY[201.44126520], SAND-PERP[0], SNX-PERP[0], SOL[31.15276992], SOL-PERP[0], SRM[333.26064059], SRM_LOCKED[45.82886047], SUSHI[1.11505829], SXP[43.82110225], SXP-PERP[0], TOMO[12.52108855], TSM[0], UNI[10.31765353], USD[459.62], USDT[6479.22038341], VET-PERP[0], XPLA[1400], XRP-PERP[0] | | AXS[5.313597], BNT[36.647986], BTC[.028177], ETH[.464064], GBTC[.0540828], GME[1.095491], GRT[56.126886], LINK[35.840033], SUSHI[1.114822], USD[322.69], USDT[789.605711] |
| 00160006 | | ATLAS[0], BTC[0.01031700], CRO[0], DENT[0.00000001], DOGE[0], ETH[.00000001], FTT[0], SHIB[0], SRM[0.00172800], SRM_LOCKED[0.02080487], USD[0], USDT[0], XRP[0.02056601] | Yes | |
| 00160009 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[1888.26], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.40855437], BTC-PERP[0], BTT-PRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGLD-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-2020923[0], ETC-PERP[0], ETH-20200628[0], ETH[1.13057505], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00335453], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.10143739], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03967346], LUNA2_LOCKED[0.09257258], LUNC[3639.08958700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG2[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[1], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[36281.46], USDT[810.50737489], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160015 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[1.1497326], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021026[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[1.05630573], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00101043], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], COMP[.00001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0.96342860], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.06909234], ETH-PERP[0], ETHW[3.04023875], FIL-PERP[0], FTM-PERP[0], FTT[25.1151572], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06832226], LUNA2_LOCKED[0.15941861], LUNC[1427.31628667], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MED-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[14.71163082], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.5383], SLP-PERP[0], SNX-PERP[0], SOL[9.01253], SOL-PERP[0], SPELL-PERP[0], SRM[286.69836456], SRM_LOCKED[1.44904609], SRM-PERP[0], SUSHI[10.89198618], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[7390.69], USDT[675.47461975], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BNB[1.033243], SUSHI[10.014983], USD[1.87] |
| 00160017 | | 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD[142.3], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2180], ATOM-PERP[0], AURY[3.8622594], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-0323[0], BTC-0323[0], BTC-20211231[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191021[0], BTC-MOVE-20191101[0], BTC-MOVE-20191116[0], BTC-MOVE-20191123[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191140[0], BTC-MOVE-20191115[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20200102[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200204[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200431[0], BTC-MOVE-20200503[0], BTC-MOVE-20200531[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200508[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS[24.49], ENS-PERP[0], EOS-20210525[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-0623[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW0[9.03722], FIDA[161], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-20211231[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-20210924[0], LINA-20210924[0], LINK-20211231[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.63243948], LUNC[7.0], LUNC-PERP[0], MANA-PERP[0], MATIC-20201203[0], MATIC-PERP[0], MKR[.30004165], MKR-PERP[0], NEAR-PERP[0], NFT (479481621867977540/Montreal Ticket Stub #134)[1], NFT (541294416210913205/The Hill by FTX #10420)[1], NFT (565544770466244546/Austin Ticket Stub #1060)[1], NFT (567797760758645824/FTX AU - we are here! #5012)[1], OKB-20210924[0], OKB-PERP[0], OXY-PERP[0], POLIS[0.1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20211231[0], SNX-PERP[0], SOL[0.00065701], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[8.986472], SRM-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TRU[1296], TRU-PERP[0], TRX[.000002], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[1457.83], USDT[3832.06545949], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160023 | | ADA-PERP[0], ATLAS[0.38797556], ATLAS-PERP[0], AVAX-20210924[0], AVAX-2021123[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[150.31648300], FTT-PERP[-150], KIN[2926.99889], KIN-PERP[0], LINK-PERP[0], MNGO[4.688756], MNGO-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[7], SOL-PERP[0], SRM[640.10461555], SRM_LOCKED[193.0004[0], USDT-PERP[0], SUSHI[0], TRX-PERP[0], USD[30049.07], USDT-PERP[0] | | |
| 00160028 | | AAVE[2449.65996934], AAVE-PERP[0], ADA-PERP[0], APT-PERP[-3571?], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BCH[43.19502055], BIT[24396.6009], BNB-PERP[13.3], BOBA[.2674761], BOBA-PERP[0], BTC[45.58992046], BTC-PERP[-25.92670000], CEL-PERP[0], COMP[217.96674654], COMP-PERP[0], DOGE[3105277.02367], DOGE-PERP[0], DOT-635[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH-1226[0], ETH-2021123[0], ETH56.50856888], ETH-PERP[0], ETHW[56.04890485], ETHW-PERP[0], EXCH-PERP[0], FIDA[.003322?], FIDA_LOCKED[23.28273833], FLM-PERP[0], FLOW-PERP[0], FTM[180432.70790], FTM-PERP[0], FTT[11341.24524246], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NICO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[155.03300], SUSH-20210326[0], STETH[0.00000001], STSOL[11678.29230294], SUSHI[10699.655625], SUSHI-PERP[0], TLM-PERP[0], TRX[887836.892731], TRX-PERP[0], USD[17163.69], USDT[1289099.03030748], USTC-PERP[0], XRP[1.35463903], XRP-PERP[0] | | BCH[.03498873], USD[206855.65], USDT[81.797998] |
| 00160030 | | BNB[0.00000388], BNB-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[150.26061111], GLMR-PERP[0], HT[0], HT-PERP[0], LUNA2[0.06684750], LUNA2_LOCKED[0.01597752], MATIC[0.86462798], MSOL[.00000001], NFT (341699688163606806/FTX AU - we are here! #123119)[1], NFT (342806263601180063/FTX AU - we are here! #27192)[1], NFT (346674596619566684/The Hill by FTX #3327)[1], NFT (413235040402573200/Australia Ticket Stub #1065)[1], NFT (440450154952783200/FTX AU - we are here! #1367)[1], NFT (468159672103215/FTX AU - we are here! #1362)[1], NFT (489120197470520602/FTX AU - we are here! #1348)[1], SRM[0.22413], SRM_LOCKED[3.67353705], SUSHI[4.84813903], SUSHI-PERP[0], USD[26.94], USDT[244.12], USTC[0], WBTC[.00008524] | | |
| 00160031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGLD-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1164.29], USDT[0.97233738], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160032 | | ATOMBULL[100], BOBA[4267.02855717], BOBA_LOCKED[45833.33333334], BTC[0.14273797], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[2.42504675], ETH-PERP[0], ETHW[0.00006089], FTT[442.094606], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (393309867458058723/FTX EU - we are here! #122160)[1], NFT (408140702379185833/FTX EU - we are here! #122596)[1], NFT (508514013916724752/FTX EU - we are here! #122748)[1], OMG[0], OMG-PERP[0], RSR-PERP[0], SAND[85], SHIB-PERP[0], SOL[10.70427733], SOL-PERP[0], SRM[8.26693554], SRM_LOCKED[5.01083975], SRN-PERP[0], USD[45243.14], USDT[2760.05720875], ZIL-PERP[0] | | ETH[.300001] |
| 00160033 | | AAVE[.00282667], ADA-PERP[0], BTC[0.00000001], BTC-MOVE-2019101I3[0], BTC-MOVE-2019102I8[0], BTC-PERP[0], BULLSHIT[0], COPE[.005695], CVX[1052.54124716], ETH[2.03024805], ETH-PERP[0.03010774], FIDA[.505], FTM[0], FTT[268.72146120], FXS[360.20125214], LINK[.0005], LUNA2[1.06821617], LUNA2_LOCKED[2.49250441], LUNC[0], LUNC-PERP[0], RAY[0.09688669], SOL[0], SRM[1.5959229], SRM_LOCKED[76392478], SUSHI[0], SUSHIBEAR[0.00002766], USD[13476.84], USDT[1.27876598], UST[2.367714], YFI[0] | | |
| 00160039 | | ALCX[.00000001], ANC-PERP[0], APT[.00588], APT-PERP[0], ATOM-PERP[0], AVAX[0.02314436], AXS[.00000001], BAL[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.30746357], DOGE[15444.66572204], DYDX[.08833932], ETH[0], ETH-PERP[0], ETHW[0.00073192], EUR[0.00], FTM-PERP[0], FTT[155.42334739], GALA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLND[0.059248], SNX-PERP[0], SOL[9.58501109], SRM_LOCKED[263.57020842], STG[.50920793], SUSHI-RSRP[0], TRX[.00178B], USD[9.54], USDT[0], USTC-PERP[0], WBTC[0.00009751], XTZ-PERP[0] | | |
| 00160043 | | ATLAS[2000], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA[2478.264], PAXG[0], POLIS[20], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.28373581], SRM_LOCKED[.42499871], TRUMPFEB[0], TRUMPFEBWIN[313.7802], TRU-PERP[0], USD[38.44], USDT[0], USO[.429914], YFI-PERP[0] | | |
| 00160055 | | APT-PERP[0], ETH[.00066572], ETH-PERP[0], FTT[0.00000007], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.00156017], LUNA2_LOCKED[0.00364040], LUNC[0.00906140], LUNC-PERP[0], TRX[.672571], TRX-PERP[0], USD[159.45], USDT[0.00000001], USTC[0.22084447], USTC-PERP[0] | | |
| 00160059 | | ALCX[033505], ADA-PERP[0], AKRO[.62445], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DGE[2], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], FTM-PERP[0], FTT[.090155], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MASK-PERP[0], MAPS-PERP[0], OMG-PERP[0], PAX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX[.067], SPELL-PERP[0], SRM[18.08598245], SRM_LOCKED[68.91401755], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160063 | | ALPHA-PERP[0], BNB[0.97523210], BTC[0], BVOL[0], CBSE[0], CHZ-PERP[0], COIN[2.01105913], DOGE-PERP[0], EDEN[208.1010405], ETH[0], FIDA-PERP[0], FTT[168.48570198], HUM-PERP[0], LINKBULL[0], MAPS[2950.903], MAPS-PERP[0], MATIC[0.40032999], MATIC-PERP[0], NEAR-PERP[-13.7], RAY[288.79007674], RUNE-PERP[0], SOL-PERP[0], SRM[108.00625835], SRM_LOCKED[28.80492415], SUSHI[79.14749909], USD[2215.17], USDT[7.23493494] | | BNB[.966184], SUSHI[78.50185], USD[1162.67], USDT[7.067053] |
| 00160066 | | BNB[.00937], BTC[0.00007621], DOGE[0], DOGE-PERP[0], ETH[.01294018], ETHW[.00094018], FTT[25.01635380], LEO[639], LUNA2[0.00047650], LUNA2_LOCKED[0.00111184], LUNC[0], OMG-PERP[0], TRX[.000688], USD[0.03], USDT[0.00000001] | | |
| 00160070 | | 1INCH[0], 1INCH-PERP[0], AAVE[36.62195497], AAVE-PERP[0], ABNB[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMZN[0.00000010], AMZNPRE[-0.00000001], APE[1142.71166825], ASD[0.00000001], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[2.78052068], BTC-MOVE-2020042I8[0], BTC-MOVE-WK-2020020T[0], BTC-MOVE-WK-2020020T[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], COMP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[7.08097973], ETH-PERP[0], ETHW[0], FB-2021062I0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], GMT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GRT[0.00000001], GRT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA[2.41660646], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[.29689161], LUNA2_LOCKED[5.39941376], MATIC[0], MATIC-PERP[0], MKR[3.24524797], MKR-PERP[0], NFT (341725423192858356/FTX Swag Pack #66)[1], NOAD[0], NODA_PRE[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], PYPL[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SQ-2021062I0], SRM[32.19197966], SRM_LOCKED[192.04392222], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRY[B.00000001], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR-06.24[0], UNI[451.15576112], UNI-PERP[0], UNISWAP-2021032I6[0], UNISWAP-PERP[0], USD[541.98], USDT[0.00000002], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160075 | | 1INCH[0.00000001], AMPL[0], APT-PERP[0], ATOM[.01000632], ATOM-1230[0], AXS-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-2021123I[0], BTC[0], BTC-PERP[0], DAI[0.00000001], DOGE-1230[0], DOGE-2021032I6[0], DOGE-PERP[0], ENS[.00000001], ETH[0.00000969], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-2021123I[0], ETH-PERP[0], ETHW[0.00000968], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.04812954], FTT-PERP[0], GBP[173.00], GMEPRE[0], GST-0930[0], GST-PERP[0], HXRO-PERP[0], LUNA2[0.00006066], LUNA2_LOCKED[0.00130822], LUNC-PERP[0], MKR[0], NFT (330818838080600692/Silverstone Ticket Stub #468)[0], NFT (333514000110487005/Austin Ticket Stub #945)[0], NFT (377371239318854358/FTX Crypto Cup 2022 Key #102)[0], NFT (406931699390114166/Austria Ticket Stub #909)[0], NFT (432622885936585370/Singapore Ticket Stub #658)[0], NFT (448498017939566050/Japan Ticket Stub #545)[0], NFT (464942133283871802/MF1 X Artists #37)[0], NFT (480069815351459903/Netherlands Ticket Stub #109)[0], NFT (521184035086520887/FTX EU - we are here! #10389)[0], NFT (533080006489199372/FTX EU - we are here! #10416)[0], NFT (535431463294465247/FTX AU - we are here! #81259)[0], NFT (539204341968417294/FTX EU - we are here! #12964/FTX EU - we are here! #13802)[0], NFT (558113499617291819/Monza Ticket Stub #530)[0], NFT (566318099685518692/Belgium Ticket Stub #1824)[0], PAXG[0.00007522], RAY-PERP[0], SLP-PERP[0], SUSHI-0325[0], TRUMP[0], TRUMPFEB[0], TSLA[.944106], USD[92.21], USDT[0.00575617], USDT-2021062I5[0], USDT-PERP[0], USTC[.079365], USTC-PERP[0], WBTC[0], XRP-2021032I6[0], ZRX-PERP[0] | Yes | |
| 00160077 | | ALGO-PERP[0], BTC[0], BTC-2021122I5[0], BTC-MOVE-WK-2021071I6[0], BTC-MOVE-WK-2021072I3[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS[0], MNGO[0], SRM[0.08536075], SRM_LOCKED[.54993469], SUSHI-2020092I5[0], SXP-2020092I5[0], TRX[.000002], UNISWAP-2020092I5[0], UNISWAP-PERP[0] | | |
| 00160086 | | ALCX[.00000001], ALPHA[.00000001], AMPL[0], APE-PERP[0], BADGER-PERP[0], BNB-2019092I7[0], DYDX-PERP[0], EDEN[-0.00000001], EDEN-PERP[0], FTT[0.00199684], LUNA2[0.00494511], LUNA2_LOCKED[0.01153860], LUNC[0], PERP[.00000001], PERP-PERP[0], SPELL[.00000001], TRX[.00002000], USD[0.00], USDT[95.53222206], USTC[0] | Yes | |
| 00160094 | | ATLAS-PERP[0], AXS[0], BRZ[0], FLOW-PERP[0], FTM[143.58550640], IMX[364.02718], MBS[2135.8964], SRM[1.31312137], SRM_LOCKED[8.28692144], TRX[.984266], USD[0.00], USDT[0] | | |
| 00160095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09986500], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00047252], BTC-PERP[0], COMP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[10.03], FLOW-PERP[0], FTM-PERP[0], FTT[0.10307728], FTT-PERP[0], GBT[2450.43], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00492070], LUNA2_LOCKED[0.01148165], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SLP-PERP[0], SPY-0325[0], SRM[19.88749029], SRM_LOCKED[186.80801609], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000002], USTC[.69655], WAVES-PERP[0], XMR-PERP[0] | | |
| 00160096 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2020032T[0], ALGOBULL[145680000], ALGO-PERP[0], ALPHA[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[228.30000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020032T[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092S[0], BAL-PERP[0], BAO-PERP[0], BCH-2020092S[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007011], BTC-MOVE-0129I0], BTC-MOVE-0130I0], BTC-MOVE-0131I0], BTC-MOVE-0201I0], BTC-MOVE-0202I0], BTC-MOVE-0325I0], BTC-MOVE-0525I0], BTC-MOVE-0630I0], BTC-MOVE-0825I0], BTC-MOVE-WK-2019116I0], BTC-MOVE-WK-2019122I0], BTC-MOVE-2019122I0], BTC-MOVE-2019127I0], BTC-MOVE-2019128I0], BTC-MOVE-2019129I0], BTC-MOVE-WK-2020010I0], BTC-MOVE-WK-2020010I0], BTC-MOVE-2020011I0], BTC-MOVE-2020012I0], BTC-MOVE-2020013I0], BTC-MOVE-2020015I0], BTC-MOVE-WK-2020011I0], BTC-MOVE-WK-2020012I0], BTC-MOVE-WK-2020013I0], BTC-MOVE-2020036I0], BTC-MOVE-WK-2020040I3[0], BTC-MOVE-WK-2020041I0], BTC-MOVE-WK-2020042I0], BTC-MOVE-2020041I0], BTC-MOVE-2020113I0], BTC-MOVE-2020111I0], BTC-MOVE-2020112I0], BTC-MOVE-2020113I0], BTC-MOVE-WK-2020101I9[0], BTC-MOVE-2020102I3[0], BTC-MOVE-2020023I0], BTC-MOVE-2020030I0], BTC-MOVE-2020040I0], BTC-MOVE-2020101I6[0], BTC-MOVE-WK-2020102I6[0], BTC-MOVE-WK-0815I0], BTC-MOVE-WK-0812I0], BTC-MOVE-WK-2020040I3[0], BTC-MOVE-WK-2020043I0], BTC-MOVE-2020031I0], BTC-MOVE-WK-2020042I0], BTC-MOVE-WK-2020120I0], BTC-MOVE-WK-2020121I0], BTC-MOVE-WK-2020122I0], BTMX-2019112I0], BTMX-2020032I0], BTMX-2021032I0], BTTPRE-PERP[0], CAI-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-2020122S[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[4.67725], DMG-PERP[0], DOGEBEAR[0], DOGEBEAR2021I0], DOGEBULL[14.9500], DOGE-PERP[0], DOT-2020092S[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[.6889-4075], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINABULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MATICBULL[0], MATIC[0.14507995], MEDIA[788I.05], MEE-PERP[0], MER-PERP[0], MID-PERP[0], MKR-2020092S[0], MKR-PERP[0], MTA-2020092S[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[9734.375], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.28670228], SRM_LOCKED[2.63450792], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[15417204.093], SUSHI-PERP[0], SXP-PERP[0], THETA-2020092S[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.00003], TRX-2020327[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[1.18334692], USTC-PERP[0], VET-2020092S[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2019122T[0], XRP-2020032T[0], XRP-2020026[0], XRPBULL[167340], XRP-PERP[0], XTZ-2020032T[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00160099 | | AAPL-2020122S[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[.98215], ALPHA-PERP[0], AMZN[0.11586138], AMZN-PERP[0], AMPL-PERP[0], AMPL[.00162S], APE[.001625], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.08519926], ASD-PERP[0], ATLAS[4.93074761], ATLAS-PERP[0], AURY[.31129699], BAT-PERP[0], BB[0.10012318], BCH[0.13820735], BERNIE[0], BIDEN[0], BIT[.00000001], BNB[.00000001], BNB-2019092I7[0], BNB-2019092I7[0], BNB-2019127[0], BNB-2020032I5[0], BNB-2020032I5[0], BNB-2020062I0], BNB-2020092S[0], BNB-2020123I0], BNB-2021032I6[0], BNB-2021032I6[0], BNB-2021063I0], BNB-PERP[0], BNTX-2020122S[0], BOLSONARO2022I[0], BRZ[0.96662934], BSV-PERP[0], BTC-2019127[0], BTC-2020032T[0], BTC-2020062I0], BTC-2020092S[0], BTC-2020123I0], BTC-2021032I6[0], BTC-2021063I0], BTC-2021121I3[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-2019121I0], BTC-MOVE-2019127[0], BTC-MOVE-2019129I0], BTC-MOVE-2020020I0], BTC-PERP[0], BTTPRE-PERP[0], CAN-3263400[0], COMP-2020092S[0], COMP-PERP[0], CQT[0.04], DANG-PERP[0], DEMOSAINTE[0], DENT-PERP[0], DOGE[28.61913755], DOGE-2019122I0], DOGE-2020032S[0], DOGE-PERP[0], DYDX-PERP[0], DEFIBEAR[0], EDEN-PERP[0], ELON[1.77816554], FIDA[.339941], FIDA-PERP[0], FLM-PERP[0], FTM[0.74063070], FTT[.06931126], FTT-PERP[0], FTT-2021032I6[0], GALA-2020032T[0], GBT[0.82857748], GST-PERP[0], GST-2019[0], GTPL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LET-PERP[0], LINA[0.04907595], LOOKAPP2022I[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MAPS[.443], MAPS-PERP[0], MATIC[0.14507387], MEDIA[788I.55], MER-PERP[0], MKR-PERP[0], MOB[0.38533156], MSTR-2021032I6[0], MTA-PERP[0], NOK-2021032I6[0], NPXS-PERP[0], OKB[0.43507291], OKB-PERP[0], OLY2021I[0], OXY[0.14165321], PAXG[0.00379797], PFE-2021122S[0], POLIS[0.1309395], PSY[5000], QTUM-PERP[0], RAMP[144], RAMP-PERP[0], RAY[1.81207], RAY-PERP[0], REN[0], REN-PERP[0], REP-PERP[0], RNDR[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00858809], SOL-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[14.12305539], SRM_LOCKED[320.56716497], SRN-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI[0.09152679], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[9427.67772], TRX[451.18265705], TRYB[.0949143], TRYB-PERP[0], UNISWAP-PERP[0], USD[416.28], USDT[3.72808771], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0.00062568], XRP[4.976633771], XRP-PERP[0] | | |
| 00160105 | | ADABULL[0], BNB[0], BTC[0], CRV-PERP[0], FTT[0.00074376], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[2.08220585], SRM_LOCKED[0.56427777], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160108 | Contingent, Disputed | AMPL-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WBTC[0.00000001], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160114 | | ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BIDEN[0], BNB-20190927[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20190927[0], BSV-20200327[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191007[0], BTC-MOVE-20200708[0], BTC-MOVE-20191013[0], BTC-MOVE-20191019[0], BTC-MOVE-20191101[0], BTC-MOVE-20191012[0], BTC-MOVE-20191021[0], BTC-MOVE-20191021[0], BTC-MOVE-20190428[0], BTC-MOVE-20200417[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1130[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], HT-20190927[0], HT-20191227[0], HT-PERP[0], KNC-20190927[0], LEO-20191227[0], LINK-20190927[0], LINK-1130[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM[35309801], SRM_LOCKED[189.56819295], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20190927[0], TRX-PERP[0], USD[11833.09], XAUT-20200925[0], XRP-20191227[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20210924[0] | | |
| 00160118 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[61094.89], FTM-PERP[0], FTT[25.11570313], FTT-PERP[0], GMT-PERP[0], HN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (495399781851348182/Football #1)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[9.00011131], SRM_LOCKED[0.00225454], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[16012.69], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-20210924[0] | | |
| 00160130 | | 1INCH-1230[0], 1INCH -4419.74606434], 1INCH-PERP[0], AAVE[27.31737042], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD[3165.403398], AGLD-PERP[0], AKRO[6215.89914], ALCX[0.00020590], ALCX-PERP[0], ALGO[0 -1.61719510], ALGO-PERP[0], ALICE[87.370841], ALICE-PERP[0], ALPHA[-30082.46631763], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[.68415], ANC-PERP[0], AR-PERP[0], ASD[17338.09429780], ASD-PERP[0], ATLAS[3483.6908], ATLAS-PERP[0], ATOM-1230[0], ATOM-20210326[0], ATOM[2324.27316628], ATOM-PERP[0], AUDIO[315.6606], AUDIO-PERP[0], AVAX[-742.21693062], AVAX-PERP[0], AXS-1230[0], AXS[65.92924320], AXS-PERP[0], BADGER[604.58613285], BADGER-PERP[0], BAL[1663479], BAL-PERP[0], BAND[2.73302592], BAND-PERP[0], BAO[2878407.815], BAO-PERP[0], BAT[627.00381], BAT-PERP[0], BCH-1230[0], BCH-20210326[0], BCH-PERP[0], BIT[.54129], BIT-PERP[0], BNB-1230[0], BNB-20210326[0], BNB-90.57370056], BNB-PERP[0], BNT[-4034.44899406], BNT-PERP[0], BOBA[.02532644], BOBA-PERP[0], BSV-PERP[0], BTC[13.02138240], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20210412[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00000608], C98[.02865], C98-PERP[0], CAKE-PERP[0], CEL[0.03883350], CELO-PERP[0], CHR[.14045], CHR-PERP[0], CHZ[6.29], CLV[50.613201], CLV-PERP[0], COMP-1230[0], COMP-20200925[0], COMP[8.34596924], COMP-PERP[0], CONV[0.08732286], CONV-PERP[0], CQT[.73115], CREAM[17.080543], CREAM-PERP[0], CRV[4.38921083], CRO-PERP[0], CRV-PERP[0], CUSDT[222.21292480], CUSDT-PERP[0], CVC[3.15469], CVC-PERP[0], CVX[.007935], CVX-PERP[0], DASH-PERP[0], DAWN[10.900571], DAWN-PERP[0], DEFI-PERP[0], DENT[19156.1475], DENT-PERP[0], DODO[3319.2545665], DODO-PERP[0], DOGE-1230[0], DOGE[-2170.10570202], DOGE-PERP[0], DOT[-0.08231634], DOT-1230[0], DOT-20210326[0], DOT-PERP[0], DYDX[921.7157], DYDX-PERP[0], EDEN[154.604884], EDEN-PERP[0], EGLD-PERP[0], ENJ.495775], ENJ-PERP[0], ENS[100.0941533], ENS-PERP[0], EOS-PERP[0], ETC-1230[0], ETH[502.48822576], ETH-PERP[0], ETHW[454.48069438], ETHW-PERP[0], EUR[49603.19], EXCH-PERP[0], FIDA[.67028], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[144.00164], FTM[8292.17564879], FTM-PERP[0], FTT[23098.55716322], FTT-PERP[0], FXS[.092319], FXS-PERP[0], GAL[3.700037], GALA[9.4536], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[-89562.32953858], GMT-PERP[0], GODS[20.062271], GRT[-0.04572502], GRT-PERP[0], GST[.042089], GST-PERP[0], HBAR-PERP[0], HNT[188.2280105], HNT-PERP[0], HOLY.030196], HOLY-PERP[0], HOT-PERP[0], HT[-1210.03602737], HT-PERP[0], IMX[.11000000], HUM[37.9616], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX.086969], IMX-PERP[0], INDI-PERP[0], JASMY-PERP[0], JST[450.0045], KAVA-PERP[0], KIN[41473.75], KNC-PERP[0], KSM-PERP[0], LDO[1.04524], LDO-PERP[0], LEO[0.01836047], LEO-PERP[0], LINA[160155.1024], LINA-PERP[0], LINK[0.08873239], LINK-1230[0], LINK-20210326[0], LINK-PERP[0], LOOKS[-9027.51860311], LOOKS-PERP[0], LRC[12.4592], LRC-PERP[0], LTC[30.06322842], LTC-PERP[0], LUNA2-20200000[0], LUNA2_LOCKED[0.00248223], LUNC[46.00299306], LUNC-PERP[0], MANA[19.94284], MANA-PERP[0], MAPS[149.491963], MAPS-PERP[0], MATIC[0.62891228], MATICBULL[0.00047334], MATIC-PERP[0], MCB[38.756375], MCB-PERP[0], MER[6.5674322], MEDIA-PERP[0], MER[.42698], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[-7.38020590], MKR-PERP[0], MNGO[68626.7899], MNGO-PERP[0], MOB[-947.41387446], MOB-PERP[0], MTA[190.06184], MTA-PERP[0], MTL[26.107568], MTL-PERP[0], NEAR[54.974611], NEAR-PERP[0], NEO-PERP[0], OKB[0.08065325], OKB-PERP[0], OMG-20210326[0], OMG-2021123110], OMG[-387.31822662], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[81.28185], ORBS-PERP[0], OXY[.590415], OXY-PERP[0], PAXG[1.11839112], PAXG-PERP[0], PEOPLE[2093.7906], PEOPLE-PERP[0], PERP.09667664], PERP-PERP[0], POLIS.02160], POLIS-PERP[0], PRIV-PERP[0], PROM[.10315103], PROM-PERP[0], PUNDIX[783.361212], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[26040.05054], RAMP-PERP[0], RAY[0.10247268], RAY-PERP[0], REEF[3.0914], REEF-PERP[0], REN[0.65863118], REN-PERP[0], RNDR[3662.493135], RNDR-PERP[0], RON-PERP[0], ROOK[2.66385322], ROOK-PERP[0], ROSE-PERP[0], RSR[.012912.02848353], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[26632.804593], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[6.053605], SECO-PERP[0], SHIB[261918], SHIB-PERP[6958900000], SHIT-PERP[0], SKL[2337.86552], SKL-PERP[0], SLP[117.7442], SLP-PERP[0], SNX[-9885.43693482], SNX-PERP[0], SOL[-1700.09386957], SOL-PERP[0], SOS[9136632], SOS-PERP[114300000], SPELL[3308.774], SPELL-PERP[0], SRM[45230.14210365], SRM_LOCKED[1720.09180135], SRM-PERP[0], STEP[.061768], STEP-PERP[0], STG[25.00333], STG-PERP[0], STMX[9.58555], STMX-PERP[0], STORJ[92.7745465], STORJ-PERP[0], STX-PERP[0], SUSHI[0.38718163], SUSHI-PERP[0], SWEAT[100.045], SXPD.13664619], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM[9350.32854], TLM-PERP[0], TOMO[-2414.97021500], TOMO-PERP[0], TONCOIN[.006016], TONCOIN-PERP[0], TRU[173.379595], TRU-PERP[0], TRX[-119003.50693824], TRX-1230[0-2533508], TRX-PERP[-42631], TRYB-PERP[0], TULIP[3.229208], TULIP-PERP[0], UMEE[321.6587], UNI-20210326[0], UNI[488.59074714], UNI-PERP[0], UNISWAP-PERP[0], USD[177252.86], USDT-0924[0], USDT-0930[0], USDT[-18908.31345590], USDT-20211231[0], USDT-PERP[0], VETBULL[.00000947], VET-PERP[0], WAVES[.56887], WAVES-PERP[0], WBTC[0], XAUT[0.00003536], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.09684651], XRP-1230[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI[-0.04166914], YFII[0.00025382], YFII-PERP[0], YGG[157.13167], ZEC-PERP[0], ZRX[.690055], ZRX-PERP[0] | | |
| 00160146 | | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], ATOM-20200925[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BTC[0.00133844], BTC-20200626[0], BTC-20210625[0], BTC-20211025[0], BTC-MAGE-20200925[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX[.000025], EDEN[20.0001], ENJ-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.09], FIL-PERP[0], FILUM-PERP[0], FTM-PERP[0], FTT[.01000000], FTT-PERP[0], GAL-PERP[0], HOLY-PERP[0], LINK-0624[0], LINK-20210625[0], LTC[.00382665], LTC-20210326[0], LTC-20210625[0], LUNA2-0000[0], MAPS-PERP[0], MID-20210625[0], MKR-20200925[0], MNGO[1700], NFT (313164392650383354/Montreal Ticket Stub #1919)[1], NFT (354427688447539427/FTX EU - we are here! #159607)[1], NFT (458865820793722629/The Hill by FTX #8413)[1], NFT (488715128926709970/FTX EU - we are here! #159910)[1], NFT (532004916501535660/FTX EU - we are here! #159837)[1], NFT (550455333864213220/Silverstone Ticket Stub #874)[1], OXY-PERP[0], RAY-PERP[0], REEF-20211231[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00093338], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[821.01207785], SRM_LOCKED[11.03500079], SRM-PERP[0], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-20210326[0], SXP-PERP[0], USD[0.35], USDT[1.15500000], XRP-20200626[0], XRP-20210625[0], XRP-PERP[0], XRP-20211231[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0] | | |
| 00160149 | | BNB[0], BTC[0], BTC-MOVE-20200428[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], NFT (467470732441994303/woof woof #1)[1], RAY[0], SOL[0.00000001], SRM[.10451578], SRM_LOCKED[71.57115235], TRX[0.00002928], TSLA[0000001], TSLAPRE[0], TSM[0], USD[0.00], USDT[2437.15118396] | TRX[.000029] | |
| 00160153 | | AAVE-PERP[0], ALCX[4.227], APE[.06076], AXS-PERP[0], BICO[.00000001], BNB[0.0818], BTC[.000289], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03000000], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000038], LUNC[.009038], LUNC-PERP[0], MAPS-PERP[0], SOL[.00406], SOL-PERP[0], SRM[2.18922789], SRM_LOCKED[12.81072109], STG[.751], USD[18460.29], USDT[0], WAVES-PERP[0] | | |
| 00160154 | | AAVE[0], AMPL[0], AMPL-PERP[0], AURY[.00000001], BAL[0], BAL-20200925[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.00025579], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP[-0.00000018], COMP-20200925[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0.00000040], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02204038], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00842020], LUNC[0], LUNC-PERP[0], NFT (531534983756697749/The Hill by FTX #559)[0], OKB-20200327[0], OKB-PERP[0], RUNE-PERP[0], SHM-PERP[0], SRM[.00011553], SRM_LOCKED[451.28541553], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6575.4], USD[42.94], USDT[34.74800029], USTC[0.50972073], USTC-PERP[0], WBTC[0.00011553], XRP-PERP[0] | | |
| 00160157 | | FTT[.0572], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002856], NFT (472325817749799132/FTX AU - we are here! #40942)[1], NFT (516509735716315257/FTX AU - we are here! #40853)[1], TRUMP[0], TRX[.00001], USD[272.66], USDT[1064.24268337] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160160 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[.25], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AXS[.006378], BAL-20200925[0], BAL-PERP[0], BCH-20190927[0], BCH-20191227[0], BIDEN[0], BNB-20200925[0], BNB-PERP[0], BSV-20190927[0], BSV-20200327[0], BSV-20210325[0], BTC-0424[0], BTC-0930[0], BTC-1226[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-2021625[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020071[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20210625[0], DOGE-20210625[0], DOT-20201225[0], DOT-PERP[0], DOTRRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], ETH-20191227[0], ETHF[.4350926], ETH-PERP[0], ETHW[0-000042], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ... YFI-PERP[0] |  | |
| 00160168 | | ADA[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00058933], BTC-MOVE-20210111[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00032019], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[29.52287664], FTT-PERP[0], HOLY-PERP[0], LUNA2[16.29379635], LUNA2[2994.3787], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.12977309], SRM_LOCKED[19.24890302], USD[0.00], USDT[0.00365987], USDT-PERP[0], VET[0] |  | |
| 00160180 | | ADA-0624[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BNB-20200925[0], BOLSONARO2022[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC[35.00036113], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20210326[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0], FTT[15.51], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], LINK[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMPFEB[0], USD[-5.16], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200925[0], ZIL-PERP[0] |  | |
| 00160198 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191020[0], BTC-MOVE-20191026[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBEAR[0], ETH-PERP[0], FTT[0.00725980], HXRO[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[1.30273845], SRM_LOCKED[7.12218215], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] |  | |
| 00160206 | | ADA-20191227[0], ADA-20200327[0], ALGO-20190927[0], AVAX[0.06597020], AVAX-0325[0], BIDEN[0], BNB[.0097681], BNB-20190927[0], BNB-20200626[0], BNB-20200925[0], BTC[0.00006767], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], ETH-0925[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EUR[0.00], EXCH-20190613v0.01398427], EUR[0.00], EXCH-20200925[0], FTT[124.14124036], HT-20191223[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], IBVOL[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LUNA2[0.00700758], LUNA2_LOCKED[0.01635102], RSR[0.00000001], RSR-PERP[0], SHIT-0325[0], SOL[.00029847], SOL-0325[0], SPY[0.00009882], SRM[72.59058437], SRM_LOCKED[73.45596341], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMP[0], TRX[.754558], USD[295050.05], USDT[120059.65870561], USTC[0.99195724], XRP-20200626[0], XRP-20200925[0], XTZ-20200925[0] | | USD[294818.52], USDT[120000.529315] |
| 00160222 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0.01745292], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0.00921862], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIDEN[0], BIT-PERP[1], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0613[0], BTC-MOVE-0619[0], BTC-MOVE-0914[0], BTC-MOVE-1009[0], BTC-MOVE-1023[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-2011102[0], BTC-MOVE-2011103[0], BTC-MOVE-2011104[0], BTC-MOVE-2011105[0], BTC-MOVE-2011106[0], BTC-MOVE-2011107[0], BTC-MOVE-2011108[0], BTC-MOVE-2011109[0], BTC-MOVE-2011110[0], BTC-MOVE-2011115[0], BTC-MOVE-2011116[0], BTC-MOVE-2011117[0], BTC-MOVE-2011118[0], BTC-MOVE-2011123[0], BTC-MOVE-2011127[0], BTC-MOVE-2011129[0], BTC-MOVE-2011200[0], BTC-MOVE-2011208[0], BTC-MOVE-2011209[0], BTC-MOVE-2011218[0], BTC-MOVE-2011219[0], BTC-MOVE-2011220[0], BTC-MOVE-2011226[0], BTC-MOVE-2011227[0], BTC-MOVE-2011230[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[89.493], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[3.7589078], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210425[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0004497], ETHW-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[100.08036177], FTT_CUSTOM[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.02844529], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-20210325[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN[.57786782], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA_LOCKED[3.72], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LON[0.00008160], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.02723495], LUNA2_LOCKED[0.16884825], LUNA2-PERP[0], LUNC[.0000042], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATH[.06194343], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[.29929137035608112?Good Luck Koi][1], OKB-20200925[0], OKB-20210625[0], OKB-20210625[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210624[0], PRIV-20210924[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-20210324[0], RAY-20210625[0], RAY-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20210625[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.13100], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.55059496], SRM_LOCKED[7630.66208204], SRM-PERP[0], SSPT-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[8.47873115], SRM_LOCKED[3008.79137678], TRX[.000033], USD[2019228.52], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  | |
| 00160237 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.05222385], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096567], RON-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] |  | |
| 00160243 | | ADA-20210625[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20210625[0], ETH[0.00000001], HT[0], HT-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], MAPS-PERP[0], MER-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[38.47873115], SRM_LOCKED[3008.79137678], TRX[.000033], USD[2019228.52], USDT[0.00000002] |  | |
| 00160246 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00021469], LUNA2_LOCKED[0.00050095], LUNC[46.75], USD[0.00], XRP-PERP[0], YFI-PERP[0] |  | |
| 00160248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00012792], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.55959496], SRM_LOCKED[7630.98062502], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.89], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00121456], LUNA2_LOCKED[0.00283399], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.82], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160260 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20210125[0], BTC-HASH-20210514[0], BTC-MOVE-20200514[0], BTC-MOVE-20200925[0], BTC-MOVE-20200920[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200729[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTBTC-PERP[0], DOTPRESPLIT-20200926[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], -4, EXCH-20200925[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT0403.T00005[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GART-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], IMX-20200925[0], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4094408036159956400)IN THE DARK SIDE TEE #9 [Redeemed][1], NFT (499789828386411576)FTX Swag Pack #124[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-20210525[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.74423893], SRM_LOCKED[2431.82373008], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201226[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX[5077.6313807], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[8561.29], USDT[1002.00000000], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160265 | | 1INCH[0], BAT[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FIDA[ 2981790[1], FIDA_LOCKED[1.51872505], FTT[150.00006107], LEO[0.00000001], MATIC[0], MKR[0.00000001], MKR-PERP[0], NFT (351387281298995027/The Hill by FTX #22952)[1], NFT (438423140449821004/FTX AU - we are here! #24260)[1], NFT (504675282536159166/FTX AU - we are here! #24254)[1], POLIS[0], SOL[0], SRM[8.08648515], SRM_LOCKED[331.92618811], SXP[0.00000001], UBXT[0.00000001], USD[0.40], USDT[24001.40375023], XRP[0], XRP-PERP[0] | | |
| 00160267 | | ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], APT[0], ASD[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20210625[0], ATOM-PERP[0], AXS[0], BAND[8717.77202161], BCH[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC-20210325[0], BTC-20210625[0], BTC-20211231[0], BTMX-20200327[0], BTMX-20191227[0], BTMX-20200626[0], BTMX-20210326[0], CEL[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20191227[0], DOGE-20200327[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200626[0], ETH-20210325[0], ETH-PERP[0], FTM[0], FTT[0.15242885], FTT-PERP[0], GMT[0], HT-20200327[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20200626[0], LTC-20191227[0], LTC-20200626[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-20191227[0], MATIC-PERP[0], MKR[0], OKB-20200327[0], OKB-PERP[0], OLY2021[0], OMG[0], REN[0], RUNE[0], SHIT-PERP[0], SOL[-2525.42708370], SUSHI[0], TRUMP[0], TRX[0], TRX-20191227[0], XRP-20200327[0], XRP-PERP[0] | | BAND[8124.385736], USDT[94.98] |
| 00160272 | | BTC-HASH-2020Q3[0], BTC-MOVE-20200725[0], ETH[0.00079652], ETH-PERP[0.00079661], ETH-PERP[0.00079651], NFT (306057533035551710/Mexico Ticket Stub #866)[1], NFT (331336405104863300/Hungary Ticket Stub #710)[1], NFT (335756695613579123/FTX EU - we are here! #197261)[1], NFT (347930154266044567/The Hill by FTX #3302)[1], NFT (404366902573095912/Austin Ticket Stub #969)[1], NFT (451788478595092407/Singapore Ticket Stub #725)[1], NFT (458213012174985693/FTX EU - we are here! #197239)[1], NFT (484577092868494469/Montreal Ticket Stub #76)[1], NFT (517552754487114143/FTX EU - we are here! #197225)[1], NFT (524780460841472980/Monza Ticket Stub #1587)[1], SRM[.0004004], SRM_LOCKED[0.00153304], SXPBULL[0.00000020], USD[0.01], USDT[0] | | |
| 00160274 | | 1INCH-PERP[0], AAVE[2.21559800], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALCX-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC1-2437024[0], BTC-20200925[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], COPE[990.3756], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], -30, FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20201225[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (566643002511405628/The Hill by FTX #4209)[1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], -19736.8], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE[13.03092550], RUNE-PERP[0], SAND[1.03000001], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[49.6905968], SRM_LOCKED[6773223], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], USD[50349.08], USDT[1048.52436321], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[2.165966] |
| 00160283 | | AKRO[.00000001], ALCX[.00000001], ALGO-PERP[0], AMPL[0.00000003], BADGER[0], BAO[-0.00000004], BCH-PERP[0], BIT[.00000001], BNB[0.00253700], BNB-PERP[0], BOBA[.00000001], BSV-PERP[0], BTC[.00003247], CONV[.00000001], DAI[.00000012.1.5248111], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0.00038320], FIL-PERP[0], FRONT[.00000001], FTT[349000.3552388], GODS[.00000001], LEO[.00000001], LUA[.00000005], LUNA2[0.00560182], LUNA2_LOCKED[0.01307093], MATH[.00000001], MATIC[0], MCB[.00090452], PERP[-0.00000001], ROOK[-0.00000002], ROOK-PERP[0], SOL-PERP[0], SPELL[.00000004], TOMO[.00000003], TONCOIN[.06702], TRX[.247603], TRX-PERP[0], USD[2166.93], USDT[0.76771057], WBTC[0] | | |
| 00160287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[15.04728668], SRM_LOCKED[1.89706464], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160292 | | 1INCH[.0244], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS[.0083315], AXS-PERP[0], BAND[0], BNB-PERP[0], BTC-0930[0], BTC-20210625[0], BTC2.3966667], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.545595], DOGE-PERP[0], DOT-PERP[0], EDEN[.0127675], EDEN-PERP[0], EOS[.06605], ETH[0.00016859], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[150.17303011], FTT-PERP[0], FTXDXY-PERP[0], GRT[0.87164500], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HXTT-PERP[0], IMX[.065118], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC[8.7720735], MATIC-PERP[0], NFT (330400361588031780/FTX AU - we are here! #10971)[1], NFT (344591029759560384/FTX AU - we are here! #23368)[1], NFT (382628391555513011/FTX EU - we are here! #197363)[1], NFT (415703509711632097/FTX EU - we are here! #27383)[1], NFT (473533558508635/Monza Ticket Stub #1837)[1], NFT (494034734879901472/FTX EU - we are here! #109713)[1], NFT (469102075976503844/FTX AU - we are here! #27390)[1], NFT (464431006223972811/The Hill by FTX #6736)[1], ONT-PERP[0], ORCA[.077745], SLP[8.88585], SLP-PERP[0], SOL[0.00580346], SOL-PERP[0], SPELL-PERP[0], SRM[30.83950003], SRM_LOCKED[109.92306845], SUSHI[.0275909], TRX[0], TRX-PERP[0], UNI[.002589], UNI-PERP[0], USD[10022.80], USDT[0.00105375], XLM-PERP[0], YFI-PERP[0] | | |
| 00160308 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[12.01747392], FTT[499.90728000], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (305155325994832197/FTX AU - we are here! #4052)[1], NFT (454588219466381780/FTX AU - we are here! #4049)[1], SC-PERP[0], SOL-PERP[0], SRM[2.70544036], SRM_LOCKED[16.01455964], TRX[.0000001], USD[1052.67], USDT[9834.84744601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160309 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00016802], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], GALA-PERP[0], GENE[0.70998876], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.94380002], SOL-PERP[0], SRM[.00161164], SRM_LOCKED[.00734618], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.47], USDT[0.01511830], VET-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160313 | | BTC-PERP[0], DYDX[100], ETH[0.00061000], ETH-PERP[0], ETHW[0.00061000], FIDA[.96859389], FIDA_LOCKED[5.31810048], FTT[25.08614], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00042056], LUNA2_LOCKED[0.00098132], LUNC[91.58], MAPS[.848979], MEDIA[.009034], MER[85], OXY[9.9987365], RAY-PERP[0], RNDR[1350.1], SOL[0], SOL-PERP[0], SRM_LOCKED[1.94322306], USD[13.01.01342940], XRP-PERP[0] | | |
| 00160314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[81], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0.01895584], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[3.165958], LUNA2_LOCKED[7.38723533], LUNC[389394.02], NOK-20210326[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.49127076], RUNE-PERP[0], SHIT-PERP[0], SNX[.70656514], SNX-PERP[0], SOL[0.01757270], SOL-PERP[0], SRM[4.15086606], SRM_LOCKED[1.22227414], SRM-PERP[0], SUSHI-PERP[0], SXP[.05523729], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[.132.70], USDT[0.00000003], XRP[6.67633760], XRPMOON[1200.00015], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160315 | | AVAX[0], BTC[0], ETH[0], FTT[0], MANA[0], MATIC[100], ONE-PERP[0], OXY[0], RAY[0], SOL[0], SRM[14.5848376], SRM_LOCKED[315.94404984], USD[0], VET-PERP[0] | | |
| 00160324 | | BTC[0], LINK[0.02225121], SRM[.08048865], SRM_LOCKED[.02423673], SRM-PERP[0], USD[0.52], XRP[0] | | |
| 00160332 | | DYDX[1669.0295734], ETH[2.8544861], ETHW[2.8544861], FTT[99.982], MER[2207.29674232], RUNE[1193.7071574], RUNE-PERP[0], SNX[1333.0840054], SOL[90.7311018], SRM[489.90643069], SRM_LOCKED[8.30726111], SRM-PERP[0], USD[10.10] | | |
| 00160333 | | CONV[73343.4537], EUR[0.17], LUNA2[3.26685387], LUNA2_LOCKED[43.87230476], LUNC[468364.31000003], OXY[0], RAY[0], USD[0.02], XRP[1500.68032000] | | |
| 00160334 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20210607[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210225[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.32803208], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[216.1026272], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000003], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], NU_LOCKED[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210208[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210208[0], SPY-20210326[0], SPY-20210326[0], SRM[1.66700062], SRM_LOCKED[278.04072854], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.83], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160336 | | 1INCH[0.00000002], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.001], ALCX-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[.00599], BNB[0.00230776], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0008466], BTC-HASH-20200230[0], BTC-HASH-20200240[0], BTC-HASH-20210310[0], BTC-MOVE-20210622[0], BTC-MOVE-20191122[0], BTC-MOVE-20191223[0], BTC-MOVE-20200120[0], BTC-MOVE-20200127[0], BTC-MOVE-20200307[0], BTC-MOVE-20200314[0], BTC-MOVE-20200402[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200607[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAI[0.05556700], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20190927[0], ETH[0.00010164], ETH-PERP[0], EXCH-20190927[0], EXCH-20191225[0], FIDA[.003], FIDA-PERP[0], FIL-PERP[0], FTM[.6], FTM-PERP[0], FTT[1103.55882467], GBTC[0], GME-20210326[0], HKD[0.01], HOLY-PERP[0], IBVOL[0], KNC-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00603521], LUNA2_LOCKED[0.01408215], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[.2577], MVDA25-PERP[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], PAXG[0.00000001], PAXG-20200626[0], PAXG-20200712[0], PAXG-PERP[0], RAY-PERP[0], RENBTC[0.00000555], RUNE-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[122.49248746], SRM_LOCKED[610.15494075], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TECH-20190927[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.00069], TRX-20191227[0], TRX[.66266], TRX-PERP[0], TRYB-20191227[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], UNI[0], USD[1000902.43], USDT-20190927[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00006135], XAUT[0], XAUT-20200327[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | Yes | |
| 00160342 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201125[0], ADA-2021131[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-2021231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20201225[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-MOVE-20200422[0], BTC-MOVE-20200425[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-0323[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-20201225[0], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[170.19445417], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLYLAND[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND[0], LEO-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200925[0], MID-20201225[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.495145342022544/The Hill by FTX #36097][1], OKB-20201225[0], OKB-20210326[0], OMB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20201225[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00233], TRX-20201225[0], TULIP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[189.45], USDT[3419.30355804], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-2021231[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160364 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.271], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX[0.06228150], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0.0003108], BNB-PERP[0], BTC[0.0007406], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00272474], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00453200], ETH-PERP[0], FIL-PERP[0], FTM[0.04363068], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00918374], LUNA2_LOCKED[0.01214874], LUNC[1999.78], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[0.07633083], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.96], USDT[0.00923177], VET-PERP[0], WAVES-PERP[0], XRPMOON[.172], XRP-PERP[0], YFI-PERP[0] | | |
| 00160369 | | ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], BNB-20191227[0], BNB-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20191108[0], BTC-MOVE-20200118[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTMX-20200327[0], COMP-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB_LOCKED[.0007755], TOMO-20191227[0], TOMO-PERP[0], USD[0.00] | | |
| 00160382 | | ATOM-PERP[0], BTC[0.49978745], BTC-PERP[0], BULL[0], ETH[1.999803], ETHBULL[0], EUR[13626.11], FTT[0], HEDGE[0], LOOKS-PERP[0], LUNA2[2.73598830], LUNA2_LOCKED[6.38397271], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], RUNE[0], UNI-PERP[0], USD[-0.57], USDT[0.00000001] | | |
| 00160384 | | BTC[.00112642], XRP[602.63653483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160386 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0.00000833], ETH-20201103[0], ETH-20200925[0], ETH-PERP[0], FIDA-20150319[0], FIDA_LOCKED[0.01783177], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03269465], LUNA2_LOCKED[0.07628752], LUNC[519.33], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10383636], SRM_LOCKED[0.0374512], SRM-PERP[0], STMX-PERP[0], SUN[0.078], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0.209853], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0116[0], BTC-MOVE-20210128[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], ... (continued) | | |
| 00160415 | | ALT-PERP[0], AMPL[2.13027406], BNB[0.00719263], BTC[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200624[0], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201007[0], BTC-MOVE-20201100[0], BTC-MOVE-20201002[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA[0.01.93574], NEO-PERP[0], RSR[583.77115016], RUNE[0], SOL[6.50], SRM[0.01441302], SRM_LOCKED[5.73508846], SXP-PERP[0], TOMO-PERP[0], USD[2.08.09], USTC[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BNB[.006185] |
| 00160416 | | ACB[0], AVAX[0], BERNIE[0], BTC[0.00524549], BTC-1230[0], BTC-PERP[0], DAI[0], DOGE[0.46660483], FTT[0.01930287], FTT-PERP[0], GME[0.07743033], GMEPRE[0], LUNA2[1.40816815], LUNA2_LOCKED[3.28572568], LUNC[200074.99], MOON[.42693351], RAY[0], SOL[0.46273257], SOL-PERP[0], SRM[0.12893253], SRM_LOCKED[.43916711], TRUMP[0], TRUMP_TOKEN[1], TRX[0.00003140], USD[0.00], USDT[3.18540001], USTC[4.26226412], WAVES-PERP[0], XAUT[.11427714] | | DOGE[.457906], SOL[.45471], TRX[.000003] |
| 00160435 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[7.9986], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201118[0], BTT-PERP[0], BTTPRE[0], CBP-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16980112], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00913244], LTC-PERP[0], LUNA[0.15692648], LUNA2[13193373], LUNC[12312.0371], LUNC-PERP[0], MATIC[25.9948], MATIC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], PAXG[0.0008973], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLUS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0.09806], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03096136], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.01], USDT[0.00644017], USTC[00021222], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], APT[-0.10925724], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160448 | | 1INCH-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200326[0], BTC-MOVE-2020011[0], BTC-MOVE-2020011[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200200[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200210[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200220[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200319[0], BTC-MOVE-20200330[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200629[0], BTMX-20200802[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024492], ETH-20210301[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00328862], GMT[61.07], GMT-PERP[189931], GST-PERP[0], HT-PERP[0], LEO-20200626[0], LEO-20200625[0], LEO-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MKR[0], MTA-20200925[0], MTA-PERP[0], PAXG-20200327[0], PAXG-20200327[0], PRIV-20200327[0], PRIV-20200626[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SHIT-20200225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SRM[16.16281108], SRM_LOCKED[71.53705452], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TRX-20200327[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[98.73], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160455 | | ALCX-PERP[0], ASD-PERP[0], BLOOMBERG[0], BSV-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00002692], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[1000.14242244], FTT-PERP[0], LINA-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], SRM[.94540209], SRM_LOCKED[546.12727647], USD[-1143.07], USDT[0.00788706], XRP-PERP[0] | Yes | |
| 00160456 | | 1INCH-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210327[0], BCH-20210326[0], BCH-PERP[0], BNB-20200327[0], BNB-20200225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210327[0], BTC-MOVE-20201118[0], BTC-MOVE-20201213[0], BTC-MOVE-20201114[0], BTC-MOVE-WK-20200117[0], BTC-WK-20200117[0], COMP-20200327[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20200327[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09226889], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20200327[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LEO-20200327[0], LEO-20200626[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.23], LUNA-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.85252625], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00], SOL-20200327[0], SOL-20210626[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28984644], SRM_LOCKED[1.01427318], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200327[0], SUSHI-20210622[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20200327[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.19230000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160461 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-062345[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BERNIE[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV[0.00000103], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], CEL[0.01446575], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200226[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0.09226889], FTT-PERP[0], FTT[25.09226889], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-20200327[0], LEO-20200327[0], LEO-PERP[0], LINA[0], LINK[0.0702227], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.19882741], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.0046543], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210626[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03], SRM_LOCKED[0.75040762], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200327[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20200327[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.19230000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160464 | | APE-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], FXS[.007656], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO[0], LRC-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL[0], SRM[.21249501], SRM_LOCKED[122.75130066], STG[.09892], TRX-PERP[0], USDT[0.00000002], WAVES-PERP[0], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160467 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200327[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-0624[0], BTC15.09883065], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210225[0], BTC-20210326[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20210421[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20191107[0], CHF[0.00], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00733107], ETH-0325[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00026896], FTM-PERP[0], FTT[701.59936497], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-0624[0], MID-20190327[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20190927[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[27.49210673], SRM_LOCKED[252.62173558], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200125[0], TRUMP[0], TRX-20200327[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[6384.07], USTC[0], WBTC[0], YF[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00160469 | | ETH[0], SHIT-PERP[0], SOL[0], SRM[19.21828718], SRM_LOCKED[129.09197474], USD[3.20], USDT[0.00000001] | | |
| 00160470 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[263.49821131], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.00000001], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[1], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.0421436], LUNA2_LOCKED[0.0499885], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[36.7], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[213490.26], USDT[3297.03590001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160474 | | BTC[0.05686836], ETH[1.37592287], ETH-PERP[0], ETHW[1.37592287], FTT[500.27023554], OXY[110.83045464], RUNE[0.00044014], SOL[17.21617471], SRM[109.71685148], SRM_LOCKED[195.70122718], USD[0.00], USDT[0], XRP-20210326[0] | | |
| 00160475 | | ETH[0.00007480], ETHW[0.00007480], GBP[0.00], SOL[0], USD[0.00], XRP[100], XRP-PERP[0] | | |
| 00160476 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000522], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.02457138], FTT-PERP[0], GRT[.93], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00042728], SRM_LOCKED[3.7025271], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[19206.50], USD[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160478 | | AVAX[223.01404710], BTC[0.00000001], BTC-PERP[0], CHZ[29564.9731], ETH[0], ETH-20210625[0], ETHW[0], FTT[447.57352022], IMX[2573.012865], SOL[171.57955914], SRM[1821.48567464], SRM_LOCKED[33.35497858], SUSHI[1470.94955074], USD[0.00], USDT[0] | | |
| 00160485 | | AAVE[.00000001], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-PERP[0], BOBA[19884.06062729], BTC-0325[0], BTC-06240[0], BTC[0.77445325], BTC-0930[0], BTC-13300[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-20200626[0], BTC-20200626[0], BTC-MOVE-20191017[0], BTC-MOVE-20191024[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-MOVE-20191121[0], BTC-MOVE-20191128[0], BTC-MOVE-20191205[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200103[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200305[0], BTC-MOVE-20200404[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200502[0], BTC-MOVE-20200509[0], BTC-MOVE-20200516[0], BTC-MOVE-20200523[0], BTC-MOVE-20200530[0], BTC-MOVE-20200606[0], BTC-MOVE-20200613[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200718[0], BTC-MOVE-20200801[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191226[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-PERP[0], ETH-0624[0], ETH-13300[0], ETH-1230[0], ETH-20190927[0], ETH-20200125[0], ETH-20210326[0], ETH-20210625[0], ETH-0325[0], ETH-MOVE-20210625[0], FIL-20210625[0], FIL-PERP[0], FTM[194.12414510], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-20191227[0], HT-PERP[0], IBVCL[0], ICX-PERP[0], KIN[.00002], KNC-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNA[23.18884524], LUNA2_LOCKED[7.44087224], MANA-PERP[0], MATIC-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], OMG-20211231[0], ORBS[1735449.51695], RAY-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SOL[.00000001], SRM[899.4524091], SRM_LOCKED[5740.29375254], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.005933], TRX-20190927[0], TRX-PERP[0], UNI-PERP[0], USD[93633.31], USDT[0.00845733], USDT-0624[0], USDT-20190927[0], USDT-20191227[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP-20190927[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1627], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-1.39999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[-23784], BNB-PERP[0.29999999], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00415590], BTC-PERP[-0.02390000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[-1715.7], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[-604.14], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.65299999], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[175.08745], FTT-PERP[-604.13], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[254.81567025], LUNA2_LOCKED[127.9032306], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEB WIN[3M1], TRU-PERP[-10893?], TRX[0.00120200], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[125036.02], USDT[0.00000007], USDT-PERP[0], USTC[7759.42306367], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[9569], XTZ-PERP[2.139], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[-11.15], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160492 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[2.82224735], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002480], BTC-MOVE-20191022[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVX[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[1333.76164196], DMG-PERP[0], DOGE[.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN[0.90042], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06800221], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000222], LTC-PERP[0], LUNA[20.60586022], LUNA2_LOCKED[7.41395386], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID[0.309], MID-PERP[0], MKRBULL[0], MOON[37.33], MOONSHIT[12.042], MTL-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[89.54844217], XRPBULL[1158453.22221782], XRP-PERP[0], YFI-PERP[0], ZEC[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160503 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC_9734], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200322[0], BTC-PERP[0], C98-PERP[0], CAD[0.01], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.09792], DYDX-PERP[0], EDEN[.09244], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00069902], ETH-PERP[0], ETHW[0.02233886], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.34], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.15], LINK-PERP[0], LRC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[42.00000005], LUNA[.00052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[488000936012876?/FTX Ex - we are here! #176961](1), NFT[565124243252306885/FTX AU - we are here! #54750](1), OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-362.11], USDT[453.96858700], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00160506 | | AUD[34173.81], BTC[1.99973670], DEFI-PERP[0], DOGE-PERP[0], ETH[0.01627712], ETH-PERP[0], ETHW[0.01627712], FTT[150], MKR-PERP[0], RUNE-PERP[0], SOL[0.01007364], SOL-PERP[0], SRM[0.08950057], SRM_LOCKED[0.03410723], SUSHI-PERP[0], TRU[0.00455119], USD[0.94], USDT[0.00197076], VET-PERP[0], XTZ[7908.00068828], XTZ-PERP[0] | | |
| 00160510 | | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-PERP[0.01830000], DOGE-PERP[0], ETH-PERP[0.00999999], FTT[583.82371998], FTT-PERP[0], GALA[690], ICP-PERP[0], MATIC-PERP[0], SRM[55.34920766], SRM_LOCKED[288.65079234], USD[866.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000057], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0417[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOME 00007531[, DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00261023], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027383], ETH-PERP[0], ETHW[0.00027383], EUR[0.40], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00035530], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0688658], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA20.00620511], LUNA2_LOCKED[0.01447860], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.20281139], SRM_LOCKED[87.78327202], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.34], USDT[0], USDTR-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160526 | | AVAX[0.01415474], FTT[242.52369111], GBP[0.00], LUNA2[0.53399740], LUNA2_LOCKED[1.24599395], LUNC[116279.06], RUNE[.09988202], SOL[161.14148935], SRM[103.673487], USD[0.00], USDT[0], XRP[8795.26319203] | | |
| 00160532 | | AMPL[0], AMPL-PERP[0], BCH-20201225[0], BCH-20210326[0], BTC-HASH-2020Q4[0], COMP-20200925[0], COMP-PERP[0], ETH[.27017515], ETHW[.27017515], FIDA[7306.21004406], FIDA_LOCKED[1395433.78995594], FTT[0.02609235], HXRO[.00000001], MATIC[9.6722], UNI-PERP[0], UNISWAP-PERP[0], USD[31.47], USDT-20210326[0], USDT[3794.2877144] | | |
| 00160542 | | BTC[0], ENS[79.07978453], ETH[0], ETHW[1.79900000], FTT[25.06678721], GBP[0.00], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], PRIVBULL[0], RUNE[0.09613151], SRM[.15496962], SRM_LOCKED[9.26077554], USD[745.21] | | |
| 00160545 | | ETH[5.49446602], ETHW[5.49446602], EUR[0.00], FTT[72.06485025], RUNE[7.49526187], SNX[6.69576727], SRM[116.75074427], SRM_LOCKED[3.37959232], USD[59.40243], XRP[8121.22206511], XRP-PERP[0] | | |
| 00160547 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00003175], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0526[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], CHZ-20210625[0], BTC-MOVE-20211033[0], BTC-MOVE-20211101[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211026[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.05010318], ETH-PERP[0], ETHW[0.05010318], FTM[0], FTM-PERP[0], FTT[26.06832364], FTT-PERP[0], GALA-PERP[0], GBTC-0624[0], GRT[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00077380], LUNA2_LOCKED[0.00187203], LUNC[0.00250082], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.00000001], SUSHI[.00000001], SUSHI-PERP[0], USD[-1.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZRC-PERP[0] | | |
| 00160548 | | ADA-PERP[0], BTC[0.00001000], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], LTC[.00152056], LUNA2[0.23546181], LUNA2_LOCKED[0.54941090], LUNC[51272.3064105], MEDIA[0], SOL[0.00150000], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00160562 | | AVAX-20211231[0], AVAX-PERP[0], BIDEN[0], BNB[0], BTC[3.51616929], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[5528.68752464], SOL-PERP[0], SRM[19319.66386995], SRM_LOCKED[83297.97260891], USD[0.00], USDT[0] | | |
| 00160565 | | FTT[0], LUNA2[0.00099842], LUNA2_LOCKED[0.00232966], LUNC[217.41], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00160567 | | BTC[8.00009960], DYDX-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-196379.04], USDT[0.01594932] | | |
| 00160568 | | CQT[1.5506], HT-PERP[0], ICP-PERP[0], MATIC[1.228], SOL[0], SRM[21.46653283], SRM_LOCKED[89.87736528], TRX[.000004], USD[779.20], USDT[17.26317015], USTC-PERP[0] | | |
| 00160575 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARKK-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20190927[0], BTC-MOVE-20190103[0], BTC-MOVE-20200113[0], BTC-MOVE-20200327[0], BTC-MOVE-20200506[0], BTC-MOVE-20200610[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09599829], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.00137256], SRM_LOCKED[0552925], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160579 | | AGLD[.094118], ALCX[.00030197], DOGE[6497.7002], ETH[.0006682], ETHW[.0006682], FTT[.070059], KIN[95732170.4219], LUNA2[0.00180106], LUNA2_LOCKED[0.00420247], LUNC[392.18510452], SHIB[42395240], SOL[10.895364], TRX[.000003], USD[0.05], USDT[0.41876949] | | |
| 00160580 | | BTC[0], SRM[55.48399878], SRM_LOCKED[180.51600122] | | |
| 00160581 | | AGLD-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC[76.93006256], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006449], ETH-20210326[0], ETH-2021 0625[0], ETH-PERP[0], ETHW[0.00006645], FIDA[.01949415], FIDA_LOCKED[4.96451332], FIDA-PERP[0], FTT[150.00000000], FTT-PERP[0], FTX_EQUITY[0], FXS-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GST-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[5.56274192], LUNA2_LOCKED[12.97973115], LUNC[0], MKR[0], MKR-PERP[0], NFT (325579090357270164/GENERAL GRIEVOUS PONCHO #4)[1], OMG[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[1.13168228], SRM_LOCKED[192.62999747], STEP-PERP[0], SUSHI-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.85], USDT[0.00178404], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00160584 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM[189.60652888], ATOM-PERP[0], AVAX-20210624[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.21925529], BTC-PERP[0], BTMX-20191227[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06659084], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00163090], LUNA2_LOCKED[0.00380543], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.26], USDT[0], XLM-PERP[0], XRP-PERP[0], YF[0], ZIL-PERP[0] | | |
| 00160586 | | AAVE[0], AAVE-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALCX[.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.00000001], BADGER[.00000001], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000982], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENJ[.00000001], ENJ-PERP[0], EOS-PERP[0], ETH[0.00976581], ETH-PERP[0], ETHW[0.00976581], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1001.40059502], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1237.08310711], SRM_LOCKED[4968.67796496], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[110445.5], USD[4129.11], USDT[0.00892400], USDT-PERP[0], WBTC[0], YF[0], YFI-PERP[0] | | |
| 00160601 | | BTC[.00006528], FTT[1.17758], SRM[149.95329785], SRM_LOCKED[570.04670215], USD[0.89], USDT[.00966325] | | |
| 00160606 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200704[0], BTC-MOVE-20200709[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200712[0], BTC-MOVE-20200718[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200801[0], BTC-MOVE-20200100[0], BTC-MOVE-20200106[0], BTC-PERP[0], CLV[1022.5], DOT-PERP[0], ETH[0], FTT[1.79841081], LINK-PERP[0], RUNE[0], SLP[13690], SLP-PERP[0], SNX[63.90000000], SRM[.53305837], SRM_LOCKED[1.82111301], SRM-PERP[0], USD[166.30], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160607 | | ALGODOOM[1015.42468], ALGOMOON[1000], BCHMOON[3296], BNB[0.00054612], BTC[0], BTC-MOVE-20191029[0], BTC-PERP[0], EOSMOON[1022.1], ETH[0], ETHBULL[0.00000004], FTT[0], NFT (330301404094076342/FTX Crypto Cup 2022 Key #4447)[1], NFT (368037895119870738/Hungary Ticket Stub #716)[1], NFT (387909114443696724/FTX AU - we are here! #32698)[1], NFT (461156093755504314/FTX AU - we are here! #32673)[1], NFT (472388553389981661/FTX EU - we are here! #105553)[1], NFT (481344894618555007/FTX EU - we are here! #105553)[1], NFT (495580224076526658/FTX EU - we are here! #105443)[1], NFT (496717472711421846/The Hill by FTX #6929)[1], OXB-20191227[0], SHIB-20191227[0], SRM[2.71187293], SRM_LOCKED[24.53214004], USD[73.58], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160612 | | 1INCH-2021032[6][0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2020092[5][0], ADA-2021062[5][0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-2020032[7][0], ALGO-2020092[5][0], ALGO-2021032[6][0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2020032[7][0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-2021062[5][0], ASD-PERP[0], ATLAS-PERP[0], ATM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-0000001[0], BNB-2020092[5][0], BNB-2021062[5][0], BNB-PERP[0], BSV-2020032[7][0], BSV-2020092[5][0], BSV-PERP[0], BTC-20191227[0], BTC-2020032[7][0], BTC-2020092[5][0], BTC-2021032[6][0], BTC-2021062[5][0], BTC-2021092[4][0], BTC-MOVE-20191025[0], BTC-MOVE-20191106[0], BTC-MOVE-2019109[0], BTC-MOVE-2019110[0], BTC-MOVE-2019111[0], BTC-MOVE-2019120[0], BTC-MOVE-2019191[0], BTC-MOVE-2019120[0], BTC-MOVE-2020102[0], BTC-MOVE-MOVE-2020032[7][0], BTC-MOVE-2020092[5][0], BTC-MOVE-2020094[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2021010[0], BTC-MOVE-WK-2020011[0], BTC-MOVE-WK-2020032[7][0], BTC-MOVE-WK-2020042[0], BTC-MOVE-WK-2020081[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-2020117[0], BTC-MOVE-WK-2021010[0], BTC-MOVE-WK-2020115[0], BTC-MOVE-WK-2020120[0], BTC-MOVE-WK-2020127[0], BTC-MOVE-WK-2020111[0], BTC-MOVE-WK-2020032[0], CHZ-2020092[5][0], CHZ-PERP[0], CLV-PERP[0], COMP-2020092[5][0], COMPBEAR[0], COMP-PERP[0], CREAM-2020092[5][0], CREAM-2021122[5][0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-2021032[6][0], DOT-2021062[5][0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-2020032[7][0], EOS-2020092[5][0], EOS-2021032[6][0], EOS-2021062[5][0], EOS-PERP[0], ETH-2020092[5][0], ETH-2021032[6][0], ETH-2021062[5][0], ETH-20191227[0], ETH-2020032[7][0], ETH-PERP[0], ETHBULL[0], ETHW[0000001], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[00000001], ETH-20200327[0], ETH-2020092[5][0], ETH-2021032[6][0], ETH-2021062[5][0], ETHW-PERP[0], FIDA-PERP[0], FIL-2021022[5][0], FIL-20211225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[375.00000001], FTT[0.00000001], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], INJ-2020032[7][0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20191227[0], LINK-2020032[7][0], LINK-2020092[5][0], LINK-2021032[6][0], LINK-2021062[5][0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020032[7][0], LTC-2020092[5][0], LTC-2021032[6][0], LTC-2021062[5][0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-2020092[5][0], MTA-PERP[0], NEAR-PERP[0], NFT [3091894711054945][0] (Japan Ticket Stub #617)[1], NFT [3204930924952790][0] (Silverstone Ticket Stub #829)[1], NFT [3247269134633704][0] (FTX Crypto Cup 2022 Key #1168)[1], NFT [467667519537070557][0] (Hungary Ticket Stub #1473)[1], NFT [4706330954089149446][0] (Austria Ticket Stub #340)[1], NFT [5296487497624838][0] (The Hill by FTX #434)[2][1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-0.00000001[0], SOL-0030[0], SOL-20210326[0], SOL-20210930[0], SOL-OVER-TW0[0], SOL-PERP[0], SRM[0.01592539], SRM_LOCKED[37156154], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021062[5][0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062[5][0], THETA-20200925[0], THETA-PERP[0], TOMO-20191227[0], TOMO-2020032[7][0], TOMO-2020062[6][0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20191227[0], TRX-2020092[5][0], TRX-PERP[0], TRYB-2020062[6][0], TRYB-PERP[0], TSLA [00000001], TSLAPRE[0], TSM[0], UNI-PERP[0], USD[259302.48], USDT[0.00000003], USDT-PERP[0], VET-2020092[5][0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XM-PERP[0], XRP-20191227[0], XRP-2020092[5][0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00160613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-2020032[7][0], ADA-2020062[6][0], ADA-2020092[5][0], ADA-2020122[5][0], ADA-2021062[5][0], ADA-2021092[4][0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021062[5][0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-2021062[5][0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.89936231], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2020032[7][0], BCH-2020092[5][0], BCH-2021062[5][0], BCH-2021092[4][0], BCH-PERP[0], BLUR-PERP[0], BNB-2020032[7][0], BNB-PERP[0], BTC[-0.00004945], BTC-0930[0], BTC-2020032[7][0], BTC-2020092[5][0], BTC-2020122[5][0], BTC-2021032[6][0], BTC-2021062[5][0], BTC-2021092[4][0], BTC-2021122[4][0], BTC-2022032[5][0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-2020062[6][0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.09333186], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-2020122[5][0], DOT-2021062[5][0], DYDX-PERP[0], ENJ-PERP[0], EOS-2020092[5][0], EOS-2020122[5][0], EOS-2021032[6][0], EOS-2021062[5][0], EOS-PERP[0], ETH-1230[0], ETH-2020032[7][0], ETH-2020092[5][0], ETH-2021032[6][0], ETH-2021062[5][0], ETH-PERP[0], ETHBULL[0], ETH-2020081[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04864582], FTT-PERP[0], FXS[0000001], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME [0000002], GME-2021032[6][0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-2020032[7][0], HT-2020062[6][0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], INJ-PERP[0], INO[0.09861243], LINK-0981243[0], LINK-PERP[0], LOOKS[0.0000001], LOOKS-PERP[0], LRC-2020062[6][0], LTC-2020092[5][0], LTC-2020122[5][0], LTC-2021032[6][0], LTC-2021062[5][0], LTC-PERP[0], LUNA2[0.00001143], LUNA2_LOCKED[0.00000335], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [3316774294718429] (Raydium Alpha Tester Invitation)[0], NFT [3205183715219440461] (Raydium Alpha Tester Invitation)[0], NFT [4286143718756590936] (StarAtlas Anniversary)[0], NFT [4583240841589310315] (Raydium Alpha Tester Invitation)[0], NFT [4282511947134524889321] (Raydium Alpha Tester Invitation)[0], NFT [3205183721377996147] (StarAtlas Anniversary)[0], NFT [5178848838370178774] (StarAtlas Anniversary)[0], NFT [5201757274616257214] (Raydium Alpha Tester Invitation)[0], NFT [5335622377561943] (Raydium Alpha Tester Invitation)[0], NFT [5475146169423776917] (StarAtlas Anniversary)[0], NFT [5489334716869771981] (StarAtlas Anniversary)[0], NFT [5589702413796563073] (Raydium Alpha Tester Invitation)[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062[5][0], SOL-PERP[0], SRM[6.9837398], SRM_LOCKED[2205.9954127], STE[TH0], STX-PERP[0], SUSHI-2021062[5][0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-2020032[7][0], TRX-2020062[6][0], TRX-2020092[5][0], TRX-2021122[5][0], TRX-2021032[6][0], TRX-2021062[5][0], TRX-2021092[4][0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-197.13], USDT-0930[0], USDT[197.60707450], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-2020032[7][0], XRP-2020062[6][0], XRP-2020092[5][0], XRP-2021122[5][0], XRP-2021032[6][0], XRP-2021062[5][0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160614 | | BTC[0.00009959], FTT[7.09044262], OXY[0.02251110], RUNE[04157947], SOL[0.00770136], SRM[253.4257387], SRM_LOCKED[.84378194], USD[0.00], USDT[0] | | |
| 00160616 | | ATLAS[50000.5], BTC[0.00068683], EDEN[10000.088014], ETH[0.00046635], ETH-20200626[0], ETHW[0.00045363], FIDA[500], FTT[10030.33757716], NFT [391072525002303450/FTX AU - we are here! #6342][9][1], NFT [443493683892991241/Sneaker #789251993][1], POLIS[500.904846], RAY[.00070076], SOL[10.89962102], SRM[865.94080852], SRM_LOCKED[5252.86290578], TRUMP[0], TRUMPFEBWIN[89452], USD[24181.58], USDT[4.02803349] | Yes | USDT[4.004432] |
| 00160617 | Contingent, Disputed | HT[0.00005784], HT-PERP[0], USD[0.00], USDT[0.00000656] | | |
| 00160622 | | 1INCH-PERP[0], AAVE-2021032[6][0], ADA-20191227[0], ADA-2020092[5][0], ADA-PERP[0], ALGO-2020032[7][0], ALGO-2020092[5][0], ALGO-2020122[5][0], ALGO-2021032[6][0], ALGO-PERP[0], ALT-2020032[7][0], ALT-2020092[5][0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-2020032[7][0], ATOM-2020092[5][0], ATOM-2020122[5][0], ATOM-2021032[6][0], ATOM-PERP[0], AVAX-2021032[6][0], AVAX-2021062[5][0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-2020032[7][0], BCH-2020092[5][0], BCH-2020122[5][0], BCH-2021032[6][0], BCH-2021122[5][0], BCH-2021032[6][0], BNB-2020032[7][0], BNB-2020092[5][0], BNB-PERP[0], BNT-PERP[0], BSV-2020032[7][0], BSV-2020092[5][0], BSV-PERP[0], BTC[0.00000026], BTC-2020032[7][0], BTC-2020062[6][0], BTC-2020092[5][0], COMP-2021032[6][0], COMP-PERP[0], COMPBEAR[0], CREAM-2020092[5][0], CREAM-2021032[6][0], CREAMSPLIT-2020PERP[0], DRGN-2020032[7][0], DRGN-2020092[5][0], EOS-2020032[7][0], EOS-2020062[6][0], EOS-PERP[0], ETC-2020032[7][0], ETC-2020062[6][0], ETH-2020032[7][0], ETH-2020062[6][0], ETH-2020092[5][0], ETH-2020122[5][0], EXCH-2020032[7][0], EXCH-2021032[6][0], FIL-2021032[6][0], FIL-PERP[0], FLOW-PERP[0], FTT[037.40847897], GRT-2021032[6][0], GRT-PERP[0], HNT-2020032[7][0], HNT-2021032[6][0], HT-20191227[0], HT-2020062[6][0], HT-2020092[5][0], HT-PERP[0], IOTA-2020032[7][0], IOTA-2020092[5][0], KNC-2020032[7][0], KNC-2021032[6][0], KSM-2021032[6][0], LEND-2020032[7][0], LINK-2020032[7][0], LINK-2020062[6][0], LINK-PERP[0], LTC-2020032[7][0], LTC-2020062[6][0], LTC-2020092[5][0], LTC-2020122[5][0], LTC-2021032[6][0], MATIC-2020092[5][0], MATIC-PERP[0], MKR-2020092[5][0], OKB-20191227[0], OKB-2020032[7][0], OKB-2020092[5][0], OMG-2021032[6][0], OMG-PERP[0], OMGBULL[0], PAXG-2020092[5][0], PAXG-2020122[5][0], PRIV-2020032[7][0], PRIV-2021032[6][0], RUNE-2020092[5][0], SHIT-2020032[7][0], SHIT-2021032[6][0], SNX-2020032[7][0], SNX-2021032[6][0], SOL-2020092[5][0], SOL-2021032[6][0], SOL-20210092[0], SOL-PERP[0], SRM[0.00262316], SRM_LOCKED[0], SRM-2020032[7][0], SUSHI-PERP[0], SXP[0.03045], SXP-2020092[5][0], SXP-2021032[6][0], SXP-PERP[0], THETA-2020122[5][0], THETA-2021032[6][0], THETA-PERP[0], TOMO-20191227[0], TOMO-2020032[7][0], TOMO-2020092[5][0], TOMO-2020122[5][0], TOMO-2021032[6][0], TRX-2020032[7][0], TRX-PERP[0], TRYB-2021032[6][0], TRYB-2020032[6][0], TRYB-2021032[6][0], UNI-2020092[5][0], UNISWAP-2021032[6][0], USD[4829.13], USDT[0.25.26702733], VET-2020092[5][0], VET-PERP[0], WAVES-2021032[6][0], XAUT-2020032[7][0], XLM-PERP[0], XMR-2020032[7][0], XRP-2020032[7][0], XRP-2020092[5][0], XRP-2020122[5][0], XRP-PERP[0], XTZ-2020032[7][0], XTZ-2020092[5][0], XTZ-2020926[0], XTZ-PERP[0], YFI-2020092[5][0], YFI-PERP[0], ZEC-2020092[5][0] | | |
| 00160628 | | AMPL[0], FTT[0], LUA[.06656151], RAY[137.46521993], SOL[.00337635], SRM[1.03337796], SRM_LOCKED[.02843118], USD[-0.09], USDT[0] | | |
| 00160630 | | BTC[0.09181598], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-PERP[0], BULL[0], COIN-PERP[0], DOGE-PERP[0], ETH[.019996], ETHW[.019996], FTT[8.55980190], LUNA2[0.51046875], LUNA2_LOCKED[1.19109375], LUNC[29.922], NEAR-PERP[0], SOL[3.999612], USD[-94.29], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[39.04] | | |
| 00160635 | | 1INCH[7.01178997], 1INCH-PERP[0], AGLD[228.3011415], ALPHA[0.0028], APE[0], APE-PERP[0], ATOM[.000013], ATOM-PERP[0], BCH[0], BCH-20210326[0], BNB[0.00630019], BNB-20210625[0], BNB-20210326[0], BTC-20210326[0], BTC-2021062[5][0], BTC-20210321[0], BTC[0.00684689], BTC-PERP[0], CHZ[1750.01343], DAI[0], DOGE-20210625[0], DOT[32.706492], DOT[0.0053838], ETH-03262021[0], ETH-20191211[0], ETH-0326[0], ETH-0326[0], ETH-2021092[5][0], ETH-PERP[0], FTT[295.09627979], HNT[60.0003], IMX[505.1025255], IOTA-PERP[0], LINK-20210625[0], LINK[50.00025], LTC-20210326[0], LUNA2[8.15656954], LUNA2_LOCKED[19.03199559], LUNC[1100082.67422446], MATIC[.601], NEAR [0053945], NEXO[1444], OXY[1.00000000], OXY[.00006565], POPT[11690.288945], SOL-20211231[0], SOL[50.0135726], SOL-PERP[0], SRM[315.21223], SUSHI[1058.63831316], SXP-20210625[0], UNI[180.148895464], USD[2181.28], USDT[0.00065403], USTC[1.00], XRP[.00004], YFI[0], YFI-20210326[0] | | 1INCH[.999335], BTC[.0001], ETH[.001], USD[1.00] |
| 00160640 | | FTT[993.195061], GST-PERP[0], LOOKS-PERP[0], NFT [289393196431222322/FTX AU - we are here! #9120][1], NFT [2901942873637513657/FTX AU - we are here! #9101][1], NFT [2921566423966655635/FTX EU - we are here! #100355][1], NFT [3642330506507058669/FTX EU - we are here! #100952][1], NFT [4133873558918441645/FTX AU - we are here! #98494][1], NFT [8905951809873042/FTX AU - we are here! #51326][1], SRM[3.1195997], SRM_LOCKED[8.520443], USD[0.00], USDT[1533.07096945] | | |
| 00160648 | | ADA-0624[0], ADA-0930[0], ADA-1230[-3033], ADA-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], ATOM[0], ATOM-1230[-2029.06], AVAX-0624[0], AVAX-0930[0], AVAX-1230[-2527.8], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BTC-0624[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CRV-0930[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-369136], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[2014.53282326], FTT-PERP[0], GRT-0930[0], GRT-1230[0], LINK-0930[0], LINK-1230[0], LTC-0624[0], LTC-0930[0], LTC-1230[-1234], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.01], MANA-0930[0], MKR-0930[0], NEAR-0930[0], OP-1230[-42743], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[19.5351755], SRM_LOCKED[319.46645564], SRM-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[-1441], UNI-0624[0], UNI-0930[0], UNI-PERP[0], USD[436751.91], USTC-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[-65], XMR-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-1230[0], ZEC-PERP[-0.00000800] | Yes | |
| 00160657 | | AAVE[.00000001], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.01438453], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00063239], BTC-2020032[7][0], BTC-2020092[5][0], BTC-2020122[5][0], BTC-2021062[5][0], BTC-PERP[0], COMP[0.00001977], COMP-PERP[0], CRV[.43696197], CRV-PERP[0], DOGE[5.580775], EOS-PERP[0], ETC-PERP[0], ETH[.00000250], ETH-2020092[5][0], ETH-PERP[0], FTM[.00000250], FTM-PERP[0], FTT[304.04486562], FTT-PERP[0], FXS[0000001], GALA-PERP[0], GRT[.00001978], HNT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.51604154], MATIC-PERP[0], MKR[.00010393], MKR-PERP[0], NEAR-PERP[0], PERP[.04294714], PERP-PERP[0], PROPS[0], RAY-PERP[0], RUNE[.23378201], SHIT-PERP[0], SKL[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00742704], SOL-PERP[0], SRM[5268.92242815], SRM_LOCKED[5774.33222139], SUSHI-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[3091458.90], USDT[0.00000001], XRP-PERP[0], YFI[0.00046537], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160661 | | AAPL-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.0055180], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05001705], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-0624[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-0624[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PYPL-0325[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[.031877], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SQ-0325[0], SRM[.6045349], SRM_LOCKED[378.46631735], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSM-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZM-0930[0] | | |
| 00160668 | | ASD-PERP[0], BTC[.00000912], ETH[0], ETH-PERP[0], FIDA[.0489243], FIDA_LOCKED[.2198741], FTT[150.03433365], FTT-PERP[0], LUNA2[2.81585198], LUNA2_LOCKED[0.37075057], LUNC[3.59669990], RAY-PERP[0], SOL[.00000001], USD[8279.05], USDT[0.00000000] | Yes | |
| 00160671 | | 1INCH-20210326[0], AAVE-20201225[0], AAVE[97492.1566002], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AVAX[0], AVAX-1230[26089.2], AXS-PERP[0], BNB-0930[0], BNB[1], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200326[0], BTC-20200624[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT[50331419314], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20200926[0], LTC-20200325[0], LTC-20200626[0], LTC-20210325[0], MATIC[2595799.03777076], MID-20201225[0], MID-20210326[0], MKR-20210326[0], MKR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX[2650622.27738454], SNX-PERP[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SRM[535.44283942], SRM_LOCKED[14294.51449073], SUSHI[0], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], UNI-1230[0], UNI[1234492.31188577], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-3207344.59], WAVES-20210326[0], WAVES-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00160682 | | AMPL-PERP[0], BNB[0], BSVBULL[.0008], BTC[0], BTC-20200626[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191212[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191222[0], BTC-MOVE-20200220[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200208[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20201326[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[.00000073], DOGEBULL[.0000082], LUNA[26.16647158], LUNA2_LOCKED[14.38843369], LUNC[270588.10624091], MKRBULL[.296], MKR-PERP[0], THETA-PERP[0], USD[-41.25], USDT[0.00450978], USDT-PERP[0], XRP[.317634], XRPBEAR[8173.3], XRPBULL[10086892.725657], XRP-PERP[0] | | |
| 00160685 | | ADABULL[0], ALGOBULL[45097.381], ALTBEAR[0], ALTBULL[0.65844404], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BB-20210625[0], BB-20210924[0], BCH-20200925[0], BCHBEAR[0], BCH-PERP[0], BEARSHIT[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSVMOON[.00667], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20191005[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191016[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191107[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20200117[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200209[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200310[0], BTC-MOVE-20200414[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200530[0], BTC-MOVE-20200605[0], BTC-MOVE-20200608[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200723[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200610[0], BTC-PERP[0], BTT[198396000], BULLSHIT[0.05277466], BVOL[0.01793651], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[.0009858], DEFI-PERP[0], DMGBULL[156.01935588], DOGEBULL[.20], DOTPRESPLIT-20200709[0], DRGNBULL[2.54328854], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[87507.356], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0.00008112], ETH-PERP[0], ETHW[0.00016344], EXCH-20190927[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.07664333], FXS-PERP[0], GBTC-20210924[0], GME-20210626[0], GRTBULL[2935.79492], GRT-PERP[0], HT-20200327[0], HT-20200626[0], HT-20201225[0], HT[75.14444], HTBULL[0], HT-PERP[0], JST[33452.918], LEO-20200327[0], LEO-PERP[0], LINKBULL[0], LUNC-PERP[0], MATICBEAR221[0.00007138], MIDBEAR[0], MIDBULL[0.0313251], OKB-20200626[0], OKBBULL[0.00046600], OKB-PERP[0], PAXG-20200327[0], PRVBULL[0.08283533], PRV-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SRM[1.0519188], SRM_LOCKED[.0380299], STX-PERP[0], SUN[96787.3565732], SUSHIBULL[27.303849], SXPBEAR[94498], SXPBULL[45051.86509727], SXP-PERP[0], THETABEAR[75481.8], THETABULL[0], TOMOBULL[1097.79138], TOMOMOON[3000000], TRUMP[0], TRX[10000.449806], TRXBEAR[4394.565], TRXBULL[1.00697435], TRX-PERP[0], TRYB-PERP[0], TSLA-20210924[0], TWTR-20200812[0], UBXT[32039.5908], UNI-PERP[0], UNISWAPBULL[0], USD[127310.64], USDT[0.00269690], USDT-PERP[0], USTC-PERP[0], XRPBULL[0], XTZBULL[1.26400001], ZEC-PERP[0] | | |
| 00160694 | | AGLD-PERP[0], AMPL[0], ASD-PERP[0], BAL-0325[0], BAL-PERP[0], BTC[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0721[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[.00004199], ETHBULL[0], ETH-PERP[0], ETHW[0.00004198], FTT[0.01551057], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0076238], NFT[305818137687160841/Mystery Box[1], OP-PERP[0], SOL-PERP[0], SRM[2.44515532], SRM_LOCKED[203.84840001], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[59001.45478], USD[6602.44], USDT[0.00000002], XLMBULL[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160698 | Contingent, Disputed | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[983360], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS[283373.68421052], ATLAS_IEF_LOCKED[15868926.3157895], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.00000048], AVAX-0320[0], … (full token list) | | |
| 00160702 | | ALT-PERP[0], AUD[0.00], BAL[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], DRGN-20200925[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[35.65974317], LUNA2_LOCKED[83.2060674], MID-PERP[0], SHIT-PERP[0], SNX[0], SRM[60.43151604], SRM_LOCKED[303.42244408], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[5047.809], XRP-PERP[0], XTZ-PERP[0], YFII[0.00059825], YFI-20201225[0] | | |
| 00160709 | | AVAX[16.84403341], BNB[0.00000001], BTC[0], ETH[0], ETHW[7.43415357], FTT[501.90296801], HT[0.00000001], LINK[2.72674391], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], OKB[0], SOL[62.25979902], USD[9525.82], USDT[0.00000001] | Yes | SOL[61.724518] |
| 00160713 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[29.09660581], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNC[66062740], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.00271920], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160722 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.23281638], LUNA2_LOCKED[0.54323822], LUNC[50696.25720013], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00160731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX[2.51968291], AVAX-PERP[0], BNB-PERP[0], BTC[0.01014368], BTC-MOVE-20200507[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-… (full token list) | | |
| 00160734 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.54872378], LUNA2_LOCKED[0.47099680], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NULS[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0000006], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP[218.7913], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20211231[0], UBXT_LOCKED[236.39380624], USD[0.01], USDT-PERP[0], VET-PERP[0], WBTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160742 | | ALT-20200327[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ[2600], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESSLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1325.59991828], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[7332], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-20200327[0], LINK-PERP[0], LUNC-PERP[0], MCB[0.90024722], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[121], OMG-PERP[0], PEOPLE-PERP[0], REN[363], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX[51.2], SOL-PERP[0], SRM[17.34101201], SRM_LOCKED[245.49698794], SRM-PERP[0], STG[1267], TRX[0.000000001], TRX-PERP[0], UNI-PERP[0], USD[1.74], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX[1446] | | |
| 00160747 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], WBTC[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00160752 | | AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.01077555], BTC-PERP[0], ETH[0.00034728], ETH-PERP[0], ETHW[0.10105922], FTT[25], LTC-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[0.71560248], LUNC[1000005], RAY[0], SRM[1220013], SRM_LOCKED[570.51007335], USD[-3.22], USDT[0] | | |
| 00160757 | | ALGO-20200327[0], BTC[0.04732730], BTC-20191227[0], BTC-20200327[0], BTC-20200628[0], BTC-20200925[0], BTC-20201229[0], BTC-20210326[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191211[0], BTC-MOVE-20200102[0], ETH-PERP[0], BVOL[0.00009631], ETH[0.31337322], ETH-PERP[0], ETHW[0.31169751], FTT[209.8], MATIC-20200327[0], MATIC-PERP[0], RAY-PERP[0], SRM[5.12830731], SRM_LOCKED[103.88868], USD[175.21], XRP-PERP[0] | | BTC[.046534], ETH[.30487], USD[160.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160765 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0004440], ETH-PERP[0], ETHW[9.36273120], FTM-PERP[0], FTT[0.0769647], FTT-PERP[0], GRT[0.96198], ILV-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[6904853], SRM_LOCKED[10.40531414], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[212395.5124], UNISWAP-PERP[0], USD[7.30], USD[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160774 | | BTC[0], BULL[691.87979596], CEL[4150.63616], COIN[295.67], DEFIBULL[0], DEFI-PERP[0], ETHBULL[8793.722116], ETHE[0731], FTT[15844.49921857], PAXG[0.00000001], RAY[1.795], SRM[49.03777311], SRM_LOCKED[200.02606992], USD[0.38], USDT[0.00848900] | | |
| 00160776 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002218], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.1560072], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HXRO[0], HXRO-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00609308], LUNA2_LOCKED[0.01421720], LUNC-PERP[0], MER-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[0], TRX-PERP[0], USD[-0.87], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | Yes | |
| 00160787 | | BTC-MOVE-0315[0], BTC-MOVE-0327[0], BTC-MOVE-0610[0], BTC-MOVE-2020070[40], BTC-MOVE-2020071[0], BTC-MOVE-2020071[10], BTC-MOVE-2020071[50], BTC-MOVE-2020071[60], BTC-MOVE-2020071[80], BTC-MOVE-2020071[00], BTC-MOVE-2020072[10], BTC-MOVE-2020100[60], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.06300077], LUNA2_LOCKED[0.14700181], LUNC[.20295], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00160797 | | AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MATIC[0], MER[0], SECO[0], SOL[6], SOL-PERP[0], SRM[13.72078126], SRM_LOCKED[.35992492], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[23701.70271951] | | |
| 00160797 | | AAVE-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-20210924[0], BCH-20210925[0], BNB-20210622[0], BNB-20210623[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00000075], USDT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00160802 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0], DOGE[0], DOGEBULL[0], ETH[-0.00007866], ETHBULL[0], ETHW[-0.00007817], FTT[250.29302540], NFT (314162721621252028/The Hill by FTX #22951)[1], RUNE[0], SOS[0], SRM[26.36009761], SRM_LOCKED[96.1824283], USD[0.00], USDT[0] | | |
| 00160807 | | ADA-0624[0], ADA-20210625[0], BNB-20210625[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-20211230[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210926[0], ETH-20211231[0], ETH[0], ETHW[0], LTC-20210625[0], LTC-20210926[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[.00000001], LUNC-PERP[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-0624[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00160819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001414], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[169.26148487], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160824 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHMOON[.802], ETHMOON-PERP[0], ETHW[4.30203796], FTT[.0289582], FTT-PERP[0], LUNA2[34.7821267], LUNA2_LOCKED[204.35442973], LUNC[7573881.71187237], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SPY-20210326[0], SRM[28.22895252], SRM_LOCKED[252.18394838], SRM-PERP[0], THETA-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-158.71], USDT[0.00000001], XRP[13000.24477282], XRP-PERP[0] | | |
| 00160832 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[2.47067304], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BNB[0.00978698], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC[.45], BTC-PERP[0], BTT-PERP[-164200000], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.00000001], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[10080.0885577], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DODO-PERP[0], DOTPRESPLIT-20200327[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], DYDX[.00977969], DYDX-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EUR[37603.31], EXCH-20201225[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[221.94016865], FTT-PERP[0], GRT-20200327[0], GRT-20200925[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[-24214714], KSM-PERP[0], KSOS-PERP[-3273200], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNA2[132.8599831], LUNA2_LOCKED[962.1923369], LUNC-PERP[55318000], MANA-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MER-PERP[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT-20201225[0], NFT-PERP[0], NFLX-20210326[0], OMG-PERP[0], PAXG-PERP[0.19], PRIV-20200626[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY[4.474726], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[174.5873188], SOL-PERP[0], SOS-PERP[2887700000], SRM-PERP[0], SUSHI[.00000003], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX[203.000777], TRX-PERP[0], TWTR-20210326[0], UNISWAP-PERP[0], USD[121136.89], USDT[1059.12054927], USDT-PERP[0], USTC[0], USTC-20200925[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[-8.42], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.213215], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160837 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNCBULL[0], LINK-PERP[0], LTCBULL[0], MID-PERP[0], MINA-PERP[0], RAY[250.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[205.00327633], SOL-PERP[0], SRM[0.01748658], SRM-LOCKED[1.37453457], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], SXP-PERP[0], TOMOBULL[0.00000001], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UBXT_LOCKED[64.16020269], USD[0.36], USDT[0.00000002], VETBULL[0.00000001], VET-PERP[0], XRP[968], XRPBULL[0.00000001], XRP-PERP[0] | | |
| 00160841 | | BTC[0.00002696], BTC-PERP[0], BULLSHIT[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[25.593459], LUNA2[0.14597001], LUNA2_LOCKED[0.34059669], LUNC[0.00899996], LUNC-PERP[0], TRX[.00085], USD[0.46], USDT[0.00196841] | | |
| 00160844 | | 1INCH[.00000001], ALGO-PERP[0], ASD-PERP[0], ATOM[4], ATOM-PERP[0], BIT[.631], BNB-20201225[0], BNB-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI[.00000001], DOT[5.077], DYDX[0], DYDX-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH[.58000001], ETH-PERP[0], FIDA[.6966], FTT[1015.4217705], FTT-PERP[0], FTT-PERP[0], HT-PERP[0], HXRO[.60795], GRT-PERP[0], GRT[.06795], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.1921413], LUNA2_LOCKED[7.44837733], LUNC[695099.93428735], MVDA10-PERP[0], NFT [1544528402881868661/The Hill by FTX #27932][1], NFT [332874952864854084/The Hill by FTX #22428][1], NFT [335334835062720/FTX EU - we are here! #2492851][1], NFT [346848425206396/The Hill by FTX #28720][1], NFT [383204572089013504171/The Hill by FTX #27249][1], NFT [3946676924417249864/The Hill by FTX #11654][1], NFT [4135515252304638079/The Hill by FTX #28102][1], NFT [4243635470595576072/The Hill by FTX #27974][1], NFT [4338916777061540559/The Hill by FTX #12666][1], NFT [45750214970800287/FTX EU - we are here! #2492641][1], NFT [463024937494924981/The Hill by FTX #27973][1], NFT [4633277772251955/The Hill by FTX #28075][1], NFT [4771799953780519/The Hill by FTX #27157][1], NFT [5066353497063878/The Hill by FTX #27930][1], NFT [5140278499685363677/The Hill by FTX #23600][1], NFT [5164179534555848/The Hill by FTX #27947][1], NFT [5284796198323493/The Hill by FTX #28073][1], NFT [5635122410171422/The Hill by FTX #28300][1], NFT [5749714394423250/The Hill by FTX #12322][1], OXY[.512692], RAY[.06259], RAY-PERP[0], SRM[9.16934203], SRM_LOCKED[49.51065797], STG[13865], TOMO-PERP[0], TRX-PERP[0], USD[8524.06], USDT[178.50000000], WAXL[4936.563105], WBTC[.00001271], XRP-PERP[0] | | |
| 00160847 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CEL-PERP[0], BULL[0.00254980], DOGE[0.00254980], LUNA2[0.44349036], LUNA2_LOCKED[1.03481084], LUNC-PERP[0], MPL-PERP[0], NEAR-PERP[0], NFT [3094885556382376/Montreal Ticket Stub #184][1], NFT [3511304082425036/FTX AU - we are here! #59242][1], NFT [4505125215054244668/The Hill by FTX #7017][1], SOL-PERP[0], SRM[15.98804957], SRM_LOCKED[80.84875269], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00000001], USD[-0.03], USDT[-0.02949553], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160851 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-130[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[501188], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-130[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[50188], ALGO-05852745], ASDBEAR[.0052816], ASDBULL[0.00006625], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-130[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BALBEAR[0.0645546], BALBULL[0.00004442], BAL-PERP[0], BCH[0.0028993], BCH-0624[0], BCH-0930[0], BCH-20191927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH[.00086993], BCHBEAR[.00761186], BCHBULL[.00484055], BCHHALF[0.00000556], BCH-PERP[0], BEAR[.0241049], BNB[.0058525], BNB-0325[0], BNB-0624[0], BNB-20190327[0], BNB-20190327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[.050032], BNBBULL[.00059561], BNBHALF[0.00000982], BNB-PERP[.300], BRZ[.227085], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSVBEAR[.703637], BSVBULL[.060267], BSVHALF[.00000864], BSV-PERP[0], BTC[0.00008834], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20190627[0], BTC-20191227[0], BTC-20200327[0], BTC-20200627[0], BTC-MOVE-0220420[0], BTC-MOVE-20200323[0], BTC-MOVE-WK-20200330[0], BTC-MOVE-WK-20200306[0], BTMX-20191227[0], BULL[0.00034744], BVOL[0.00008083], CEL-0624[0], CEL-0930[0], CEL-1230[209958.8], CEL-PERP[-8000], COMP[0.00000134], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20190227[0], COMP-20200327[0], COMP-20201225[0], COMP-20210625[0], COMP-20211231[0], COMPBEAR[.00293614], COMPBULL[0.0000794], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-.28502], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBEAR[0], DOGEBULL[0.00006347], DOGEHALF[0.0010604], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOTBEAR[0.00077008], DOT-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20190927[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[.064512], EOSBULL[.066431], EOSHALF[0.00000957], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[1654814], ETHBULL[0.00004317], ETHHALF[0.0000333], ETH-PERP[0], ETHW[.00066082], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[55968.32357318], GME-20210326[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], GRT-20210326[0], GRT-PERP[0], HALF[0.00002213], HNT-20201225[0], HNT-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-PERP[16650.51000000], IBVOL[0.00000221], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-0140321, LINK-0325[0], LINK-0624[0], LINK-130[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBEAR[3.794416], LINKBULL[0.00007860], LINKHALF[0.00000285], LINK-PERP[0], LTC[.00280855], LTC-0325[0], LTC-0624[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTCBEAR[0.0000367], LTCBULL[.0027645], LTC-PERP[0], LUNA[0.50365533], LUNA2_LOCKED[1.17464577], LUNC[109590.1358904], MAPS[.880905], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MKR[.0005328], MKR-0625[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-20211231[0], OKB-20210327[0], OKB-20202701[0], OKB-20200926[0], OKB-20210900[0], OKB-20200925[0], OKB-20210325[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], PAXG[0.00009295], RUNE[.0201055], RUNE-20200925[0], RUNE-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL1_05888[0], SOL-1230[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM1137.78125228], SRM_LOCKED[24861.416376], SUSHI-0325[0], SUSHI-0326[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP[.07078283], SXP-0930[0], SXP-1230[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210626[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-130[0], TRX-20190627[0], TRX-20191227[0], TRX-20200626[0], TRX-20201226[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRXBEAR[0], TRXBULL[0.00110603], TRX-20210826[0], UNI-0325[0], UNI-20210326[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-31668.09], USDT[0.0050622], USTC[.03199], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[100], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], WRX[.688125], XAUT[0.00000922], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20190927[0], XRP-20191227[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[0.00063643], XRPBULL[0.00547475], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], YFI-0325[0], YFI-20201225[0], YFI-20210326[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160854 | | ADA[.00000021], ALGO[.00005197], AVAX[.00000367], BNB[0.00000433], BTC[14.70756263], COMP[-0.038], CRO[.00050301], DOGE[0.99118232], DOT[.00006164], ETH[0.00208672], FTM[.00080935], FTT[1000.356555], GRT[-0.00001499], LINK[.00000561], LTC[.00000001], LUNC[0.0001797], MANA[.00353202], NFT [384733823451339801/The Hill by FTX #21062][0], RAY[.0000003], SAND[.00000336], SHIB[.01594433], SOL[1715.84964246], SRM[10653.18756513], SRM_LOCKED[8815.21608203], SUSHI[.00000016], TRX[0.00180806], UNI[.00003532], USD[96.69], USDT[0.0415284], USTC[.0019], XRP[.00000586], YFI[-0.013254] | | |
| 00160857 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0.69196823], AMZNPRE[-0.00002283], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[5000.0125], ASD-PERP[-5000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.46430400], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO[511049.18570037], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[-0.01983186], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-20200327[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[-114.2], CHZ-PERP[0], COIN[8.02635160], COMP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3065.19292426], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210325[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1001.02019123], FTT-PERP[200], FTXDXY-PERP[-0.1], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[-20], HUT-PERP[0], HT-20200626[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[2010.22], JPY-PERP[0.000002], KNC-PERP[0], KSHIB-PERP[.00000], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[13.59966846], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[15.21773093], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[-2500], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[200000000], SHIT-PERP[0], SLP-PERP[0], SLV-0930[0], SLV[15.000025], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM[10.33264492], SRM_LOCKED[3787.3729], SRM4-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[-278.5], TONCOIN-PERP[0], TRUMP[0], TRUMP2[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], TRYB-PERP[134229], TSL A[0.49177011], TSLAPRE[0], TSM-20210625[0], TSM[5.09247774], UNI-PERP[0], USD[-2786.65], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[-0.3], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | COIN[8.025589], TSLA[.491642], USD[0.03] |
| 00160872 | | AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADABULL[0], ALGO-0624[0], ALGO-1230[0], ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-10210[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0.00000000], CHZ[0], CRO-PERP[0], DEFI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH.11099612], ETH-1230[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-1230[0], LTCBULL[1000], LTC-PERP[0], LUNA2[0.91450198], LUNA2_LOCKED[2.13383796], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MIG-PERP[0], ONE-PERP[0], RAY-PERP[0], RAYBULL[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[9998], SUSHIBULL[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[97.58], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00160874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007301], BTC-PERP[0], CHR-PERP[0], CHZ[7.781], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00007301], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[.010201], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[119.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.77500462], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160875 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], BULL[0], COMP-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.86322], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEOBULL[.0005985], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[536[...]], SRM_LOCKED[2.37634665], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[509.48306283], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160886 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN[.00000001], SOL[0.00229009], SOL-PERP[0], SRM[.05862822], SRM_LOCKED[33.86758814], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160895 | | AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200626[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00000004], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20190928[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-2019Q4[0], BTC-MOVE-2020-0101-S[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200626[0], BVOL[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000008], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-20191227[0], EXCH-20200626[0], FIL-PERP[0], FTT[150.00000002], FTT-PERP[0], HT[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], KNC-PERP[0], LEO-20191227[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.00000001], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-20200626[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SRM[11.7062363], SRM_LOCKED[984.66737863], SRM-PERP[0], SUSHI-20200002[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200626[0], TRX-PERP[0], TRYB-20200327[0], TSLA-20201225[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[466.80], USDT[0.00000005], USDT-20191227[0], USDT-20200327[0], USDT-20200626[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00160902 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000015], BTC-MOVE-20191023[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[10.00262344], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.01554491], LINK-PERP[0], LRC-PERP[0], LTCMOON[.0049], LTC-PERP[0], MATH[.05988], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.3777], SNX-PERP[0], SRM[1.63031], SRM_LOCKED[9.50077981], SRM-PERP[0], STMX[3.412], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0], XRP-20191227[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160904 | | ETH[3.66740761], ETHW[3.66740761], FTT[827.79184355], SRM[41.49087309], SRM_LOCKED[243.50912691], USD[0.77178434] | | |
| 00160910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0825[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.01623], LINK-PERP[0], LUNA2[0.03779871], LUNA2_LOCKED[0.08819700], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEBWIN[1514.3547], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[18.74], USDT[0.00111700], WFLOW[.09662], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00160914 | | ALT-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC[0.00000857], BTC-20191227[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200713[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00099], ETHBULL[0], ETH-PERP[0], ETHW[.00099], EUR[636.83], EXCHBULL[0.00000004], FTT[0.09813519], RUNE-PERP[0], SAND[.4598], SHIT-PERP[0], SRM[2.84879981], SRM_LOCKED[14.63120019], TRX[.000002], USD[1390.79], USDT[6024.53941128], XRP-PERP[0] | | |
| 00160919 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00099565], BTC-PERP[0], DOGE-PERP[0], ETH[.0004], ETH-PERP[0], FTT[0.04042635], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[3.17409858], SRM_LOCKED[12.06590142], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.09], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160920 | | 1INCH-PERP[0], ALGOBULL[51.92], AMPL[0], ATOMBULL[.00867812], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[477.04001965], BLT[.6434], BOBA-PERP[0], BTC-PERP[0], CEL[.021], CRV-PERP[0], DMG-PERP[0], DOGEBEAR[9125.4], DOGE-PERP[0], EOSBULL[4497.541964], EOS-PERP[0], ETH[0.00033503], ETHBULL[.0008316], ETH-PERP[0], ETH[0.05396072], GRT-PERP[0], ICP-PERP[0], LTCBULL[.0059397], MATIC-PERP[0], MTA[.334806], MTA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.04367369], SRM_LOCKED[0.3805333], SXPBULL[0.01567388], TRUMP[0], TRUMPFEBWIN[11331.9831], TRXBULL[34.03866355], UNI-PERP[0], USD[0], USDT[0], XRPBULL[0.00774465], XRP-PERP[0], ZRX-PERP[0] | | |
| 00160932 | | BTC[37.21838355], ETH[208.4907529], ETHW[208.50565924], FTT[6561.97165873], SRM[167.29418872], SRM_LOCKED[1688.91641915], XRP[75634.30763616] | Yes | |
| 00160940 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[177.00], FTT[0.00030469], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.28310521], LUNC-PERP[0], UNI[0], USD[-0.18], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160945 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[2.17], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.003913], SOL-PERP[0], SRM-PERP[0], SUSHI[1.32888791], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004028], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160946 | | AGLD[.06756], BTC[0.00002572], COMP[.00000892], ETH[.0003214], ETHBULL[.00005544], ETHW[.0003214], FLOW-PERP[0], FTT[.07902], GMT-PERP[0], GRT-PERP[0], LINK[.01092], POLIS[.004], SOL[.008531], SRM[2.84894123], SRM_LOCKED[4.85533907], TONCOIN[.08], TRX[.000168], USD[7.44], USDT[0] | | |
| 00160948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.0152345], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.0003], BTC-20200626[0], BTC-20211225[0], BTC-MOVE-20200209[0], BTC-MOVE-20200327[0], BTC-MOVE-20200509[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-20200605[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000071], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051153], ETH-PERP[0], ETHW[0.00051153], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.04475751], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-20200327[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0.923787], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20220626[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0.02661663], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200502[0], SUSHI-PERP[0], SWEAT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNISWAP[0.00000065], UNISWAP-PERP[0], USD[-10.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160962 | | AAVE[45.97791456], AVAX[0.00380319], BNB[.00000012], BTC[0.00000143], DAI[.0015429], DOGE[.966085], ETH[0.16713635], ETHW[0.00171375], FTM[0.00010000], FTT[.00132989], SGD[0.01], SOL[0.00150554], USD[39551.02], USDT[0.22639606], WBTC[0.00000001], XRP[0.17455207] | | |
| 00160963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.099869], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00020620], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200726[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00000580], ETH-PERP[0], ETHW[-0.00000580], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.30444437], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.024243], LUNA2_LOCKED[0.0556690], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (368137542449421881/FTX AU - we are here! #26818)[1], NFT (398969017526353313/FTX AU - we are here! #26828)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01267], SRM_LOCKED[.01250822], SRM-PERP[0], STG[4.74677], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.343184], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160968 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210325[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-20210326[0], AMPL-PERP[0], ... BTC-MOVE-WK-2020102[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-20200925[0], COMP-20201229[0], CREAM-20200625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ... YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00160978 | | AAVE[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ACB[10.00348499], ACB-20210326[0], ALCX[0], ALGO-PERP[0], ALPHA[51.56383954], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APHA[0], APHA-20210326[0], APHA-20210625[0], ARKK[0.00441760], ASD-PERP[0], ATLAS[2549.2], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], BADGER[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0624[0], ... SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_23760412[0], SRM_LOCKED[1 73014818], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210312[0], SXP-20211225[0], SXP-PERP[0], THETA-032[0], THETA-0624[0], THETA-20210625[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], UNI-20200925[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.52], USDT[0.01259359], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WFLOW[.04448071], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-0325[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[3.00221701] |
| 00160983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005142], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE.55606[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ... RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[296.4228771], SOL-PERP[0], SRM[315.97329828], SRM_LOCKED[2064.96635364], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[0.94001371], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00160994 | | ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], APE[.001035], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BLT[.21214247], BNB[0.00000010], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200925[0], BULL[0], CHZ-0930[0], ... USTC-PERP[0] | | |
| 00161001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ... SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO-PERP[0], USD[0.88], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161008 | | FTT[.068591], SRM[6.72748699], SRM_LOCKED[51.04346133], USD[2.01], USDT[0] | | |
| 00161011 | | AAVE[0], ATOM[0.00015442], AVAX[0.00000041], BTC[0.00000010], COMP[0], ETH[0.0000294], ETHW[0.00000294], FTM[0.0000193], NEAR[0.00000481], ROOK[0], SAND[0], SNX[0], SUSHI[0.00000031], UNI[0], USD[0.01], XMR[0.00000085], YFI[0] | | |
| 00161014 | | AAVE[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BCH[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH[0.0000003], FIDA-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SPELL-PERP[0], SRM[.07964946], SRM_LOCKED[46.01084902], SRN-PERP[0], SUSHI-PERP[0], TRX[0], USD[57.80], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 00161019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2019122[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-2020032[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-2020032[0], BTC-20200626[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[1139], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[.10212119], FIDA_LOCKED[26.03003787], FTT[0.03308558], GRT-PERP[0], HT-20191227[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NFT (458438915196496638/FTX EU – we are here! #29711)[1], NFT (561333284678784783/FTX AU – we are here! #2971)[1], NFT (571330901083963910/FTX AU – we are here! #2971)[1], OKB-PERP[0], OMG-PERP[0], RAY[0], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[3.26077285], SRM_LOCKED[118.79141938], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61790.37], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161025 | | BB-20210326[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB[1.90000000], BOLSONARO2022[0], BRZ-20200626[0], BTC-20200925[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-20200626[0], DEMS[0], DEMSENATE[0], ETH[0], ETH-20200327[0], ETH-20201225[0], ETHW[-0.00000032], GBT[0], MATIC[0.00006522], NFC-SB-2021[0], NFT (296934522653308078/Raydium Alpha Tester Invitation)[0], NFT (358543294842393812/Raydium Alpha Tester Invitation)[0], NFT (369870746738904768/Raydium Alpha Tester Invitation)[0], NFT (389164252526293769/Raydium Alpha Tester Invitation)[0], NFT (419016999541740336/Raydium Alpha Tester Invitation)[0], NFT (480297667130685264/Raydium Alpha Tester Invitation)[0], NFT (481229384443541546/Raydium Alpha Tester Invitation)[0], NFT (518025995188943423/Raydium Alpha Tester Invitation)[0], OXY-PERP[0], PETE[0], SOL[0.00006124], SRM[6.8322317], SRM_LOCKED[368.05151446], SUSHI-20200925[0], TRUMP[0], TRUMPFEB[0], TRX[0.00012206], TRX-PERP[0], UNI[0.00000001], UNI-20201225[0], USD[146380.09], USDT[0.00735702], USDT-PERP[0], USTC[1], USTC-PERP[0], XAUT[0] | | TRX[.000066] |
| 00161034 | | APT-PERP[0], ATOM[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1.52502357], FTT-PERP[0], KNC-PERP[0], LUA[.00000001], LUNA2[1.76557504], LUNA2_LOCKED[4.11967509], LUNC[0], LUNC-PERP[-0.00000029], MER-PERP[0], OP-PERP[0], RAY[0], SRM[1.01326214], SRM_LOCKED[5.65101478], TOMO-PERP[0], USD[0.00], USDT[997.80000000], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00161043 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00171977], BNB-20210625[0], BNB-PERP[0], BNT[0.07029982], BNT-PERP[0], BRZ.98585707], BTC[0.00007466], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20210930[0], BTC-2021[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CMAP-PERP[0], CREAM[.00000001], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.05370434], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-20210625[0], ETH-20190625[0], ETH-20201225[0], ETH-20210826[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0.73575], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GTU[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOO-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEXO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.07453134], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.04689783], SOL-20210625[0], SOL-PERP[0], SRM[11.75927712], SRM_LOCKED[43.24072288], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00000679], SUN_OLD[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000204], TRX-PERP[0], TRYB-PERP[0], UNI[0.01985035], UNI-PERP[0], USD[22132.47], USD[0.00000001], USDT-20210326[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00009287], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP[.39479999], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[.00081251], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161057 | | LUNA2[0.03184593], LUNA2_LOCKED[0.07430718], LUNC[6934.52], USDT[0.00010158] | | |
| 00161059 | | AMPL[28.97128305], AMPL-PERP[0], BNB[0], BTC[0.00000035], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.62274098], KIN[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00161062 | | AAPL-0930[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], BOBA[.0607752], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH[0.02999522], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], JPY[79.89], LUNC[0], LUNC-PERP[0], MID-PERP[0], NFT (488068428502556028/FTX AU – we are here! #36546)[1], NFT (336274374080638545/FTX AU – we are here! #36520)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[12609313], SRM_LOCKED[9.50084323], TRX[.000047], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 00161066 | | 1INCH[0.00], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20191227[0], ALGOODOOM[27130.233], ALGO-PERP[0], AMPL[0.0182048], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BIDEN[0], BNB-20200626[0], BNB-20210626[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00049444], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021[0], BTC-MOVE-2020[0], BTC-PERP[0], BULL[0.0000001], CHR-PERP[0], COMP[0.000067778], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT[0.00001225], DOT-20201225[0], DOT-PERP[0], ENJ[6.62787052], ENS-PERP[0], EOS-20200925[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETH[-0.00490038], ETH-0325[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[-0.00024623], FIL-20200925[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20200925[0], FTT-PERP[0], GRT[0.00000001], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO[.62649547], LINK[0.02825365], LINK-0624[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0.00088921], MKR-20200925[0], MKR-PERP[0], MSOL[.00000001], NFT (326242850213854538/The Hill by FTX #75461)[1], NFT (359325690423135134/Netherlands Ticket Stub #1650)[1], NFT (364275869750041964/Montreal Ticket Stub #1991)[1], NFT (415998938900406751/Silverstone Ticket Stub #1991)[1], NFT (459968184101068334/FTX EU – we are here! #18976)[1], NFT (496784551329310627/FTX AU – we are here! #1071)[1], NFT (519284059888872554/FTX EU – we are here! #94701)[1], NFT (523456256988872554/FTX EU – we are here! #188925)[1], NFT (526440701578333778/FTX AU – we are here! #18925)[1], NFT (544228418719918071/FTX EU – we are here! #18883)[1], NFT (546072395692415616/FTX EU – we are here! #78923)[1], NFT (558024896767255367/FTX AU – we are here! #38329)[1], OKBBULL[0], OKB-PERP[0], OMG-20210325[0], OKBBULL[0], OXB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR[2.29225049], SNX[0], SNX-PERP[0], SOL[0.00758512], SOL-20200925[0], SOL-20210922[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0.00081000], SPY-1230[0], SRM[7.10430041], SRM_LOCKED[447.34523401], SRM-PERP[0], STETH[0.0000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], THETA-20200628[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-20200926[0], TRYB-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[17231.05], USDT[1.40998004], VET-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20210326[0], YFI[.00028102], YFII-20201225[0], YFII-PERP[0] | Yes | |
| 00161068 | | ASDBULL[.006976], ATOMMOON[.5262], BEAR[.04], BNBMOON[13.7], BTC[0.00004478], EOSMOON[606], ETHBULL[.00003716], ETHWB[35.86083026], FTT[0.07372293], GBP[3881.13], SOL[0], SRM[3.01739738], SRM_LOCKED[12.04860262], TOMOBULL[.007204], USD[0.00], USDT[0], WBTC[0], XTZBULL[.00004327] | | |
| 00161070 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20191227[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00005624], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07122311], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (489011667923264475/FTX Swag Pack #49)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210325[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.06231841], SRM_LOCKED[0.760965], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[11.32511813], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161073 | | ASD[.0731664], ASD-PERP[0], AVAX[0], BTC-0325[0], BTC[0.71658928], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20210[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], ETH[.242], ETHW[.222], FTT[564.17974747], LOGAN202[0], LUNA2-022010328[0], LUNA2_LOCKED[0.05157432], LUNC[2481310659963], NFT (343654360953337894/FTX EU – we are here! #77123)[1], NFT (367437228966974463/FTX AU – we are here! #76994)[1], NFT (459433)[1], NFT (441220578044389933/FTX EU – we are here! #76994)[1], NFT (509755050979101281/Hungary Ticket Stub #1436)[1], NFT (528914885040055642/FTX Crypto Cup 2022 Key #21598)[1], NFT (564255221071073737/FTX EU – we are here! #76204)[1], PSY[5000.025], SOL[151.6246913], SXP-PERP[0], TRUMP[0], TRUMP2024[362.3], TRUMPFEBWIN[277], TRX[308.23704659], USD[1338.88], USDT[0.00000003] | | TRX[252.716582] |
| 00161092 | | BIDEN[0], FTT-PERP[0], SHORT_BIDEN_TOKEN[10000], SRM[223.70361079], SRM_LOCKED[970.29638921], TRUMP[0], TRX[.000017], USD[0.00], USDT[5472.43218058] | | |
| 00161100 | | ADA-PERP[0], ALGO-PERP[0], ALTDOOM[.507], ALTMOON[34.073], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBMOON[22], BTC[0.00009236], BTC-PERP[0], DEFI-PERP[0], DGLD[0], DMG-PERP[0], DOGE[0.00001], DOOMSHIT[.4005], EOSDOOM[40], EOSMOON[1020], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHDOOM[6], ETHMOON[3300], ETHW[0.1134746], FIL-PERP[0], FTT[1.43567518], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MIDMOON[.0890], MOONSHIT[0], MTA-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SRM[.38140046], SRM_LOCKED[14.25116954], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[403.10], USDT[0.00659996], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161101 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.16836846], SRM_LOCKED[2.86506326], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.69], USDT[0.00000002], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161107 | | APE[0], APE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[1], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], LUNA[0.25401724], LUNA2_LOCKED[0.59270690], LUNC[355312.79], MOB-PERP[0], RAY[1], SHIB-PERP[0], SOL[0.00248800], SOL-PERP[0], SRM[1.83106735], SRM_LOCKED[7.77757066], USD[0.04], USDT[260.00000001] | | |
| 00161110 | | BCHBULL[499.65], BSVBULL[99930], BTC[0.00005078], ETH[0], ETH-PERP[0], ETHW[-0.00121273], LTCBULL[219.846], LUNA2[0.00138170], LUNA2_LOCKED[0.03322397], LUNC[004451], USD[1.74] | | |
| 00161115 | | BTC-PERP[0], USD[0.00], USDT[0.00719786], USDT-PERP[0] | | |
| 00161117 | | FTT[0.10008587], SRM[.01660529], SRM_LOCKED[.06441561], USD[0.00], USDT[41.97087845] | | |
| 00161118 | | AURY[2455], FIL-PERP[0], FTT[.25], LOOKS-PERP[0], SRM[116427.55087841], SRM_LOCKED[829095.1464729], USD[-7.58], USDT[0] | | |
| 00161119 | | AAVE[.50969655], BNB[69.87223461], BTC[0.10025250], BTC-PERP[0], COMP[0.40485896], CRV[87.94764], DOGE[5], FTT[8.3529005], LINK[6.4961325], RAY[26.983935], SAND[22407], SOL[.00035], SRM[80.94010493], SRM_LOCKED[417.01939228], SUSHI[11.4931575], TRX[9222.6216], UNI[7.795359], USD[128930.58], USDT[0.00000001], USDT-PERP[0], VGX[56521], YFI[.00599643] | | USD[118811.36] |
| 00161127 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[.00708616], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMPSTAY[.96675], TRX-PERP[0], USD[0.00], USDT[287.20976176], WAVES-PERP[0], XLM-PERP[0], XRP[0.06333697], XRP-PERP[0], YFI-PERP[0] | | |
| 00161135 | | LUNA[28.11654012], LUNA2_LOCKED[18.93859363], USDT[0.00003843] | | |
| 00161146 | | ALGO-2019127[0], ALGO-2020032[0], ALGO-2020062[0], ALGO-PERP[0], BCH-2019122[0], BCH-2020032[0], BCH-PERP[0], BSV-2019122[0], BSV-2020032[0], BSV-PERP[0], BTC[0.00000010], BTC-2019122[0], BTC-2020032[0], BTC-2020062[0], BTC-2020092[0], BTC-MOVE-2019100[0], BTC-PERP[0], EOS-2019122[0], EOS-PERP[0], ETC-2019122[0], ETC-PERP[0], ETH-2019122[0], ETH-2020032[0], ETH-PERP[0], FIL-2020062[0], FTT-PERP[0], LTC-PERP[0], TRX[1.000134], TRX-2019122[0], TRX-2020032[0], TRX-PERP[0], USD[0.01], USDT[1.02], USDT-PERP[0], XRP-2019127[0], XRP-PERP[0] | | |
| 00161151 | | ALGO-2019127[0], AMPL[9.52773261], AMPL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-2019092[0], BSV-2020032[0], BTC[.099937], BTC-2020062[0], BTC-HASH-2020Q4[0], BTC-MOVE-2019101[0], BTC-MOVE-2019101[0], BTC-MOVE-2019101[0], BTC-MOVE-2019Q4[0], BTC-MOVE-2020202Q1[0], BTC-MOVE-2021042[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-2019120[0], BTC-MOVE-WK-2019126[0], BTC-MOVE-WK-2020011[0], BTC-MOVE-WK-2020110[0], BTC-PERP[0], BVOL[.999335], CAKE-PERP[0], ETH-PERP[0], FIL-2020122S[0], FIL-PERP[0], FTT[81.29247344], HT-PERP[0], MTA-2020092S[0], MTA-PERP[0], SRM[120.6599651], SRM_LOCKED[458.3400349], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000002], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[25495.27], USDT[7965.48348900] | | USD[24080.77] |
| 00161155 | | ADA-20210924[0], ADA-20211231[0], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOT-PERP[0], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], LTC-PERP[0], SRM[5.67411299], SRM_LOCKED[427.18626786], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161158 | | BCH[0.00700000], BTC[.0001472], GALA[0], SAND[0], USD[-1.75] | | |
| 00161162 | | APE-PERP[0], BNB[0.00420579], BOBA[.05112919], BTC[0.00007682], COMP-PERP[0], DAI[.09584651], ETH[0.00041164], ETHW[0.00041164], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.30422306], FTT[25.06241874], GLMR-PERP[0], GME[.032272], GMT-PERP[0], HMT[.30675], LUNA2[0.00209222], LUNA2_LOCKED[0.04981186], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.11932145], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00473120], USDT_29616475], USDTC-PERP[0], XRP[0] | | |
| 00161164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.02484471], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00648300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00275902], LUNA2_LOCKED[0.06643772], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOON[104], NEAR-PERP[0], NEO-PERP[0], NFT (319509604864569300/The Hilt by FTX #4901)[1], NFT (336607554809158901/Austin Ticket Stub #973)[1], NFT (350526966173786115/FTX AU - we are here! #26658)[1], NFT (430010626243769755/FTX AU - we are here! #26643)[1], NFT (467392057981399068/Monza Ticket Stub #1737)[1], NFT (492067106994684206/FTX EU - we are here! #69386)[1], NFT (540952962528154394/FTX Crypto Cup 2022 Key #1347)[1], NFT (550453228096204507/FTX EU - we are here! #16024)[1], NFT (555176706703463933/FTX EU - we are here! #10330)[1], NFT (565258054897378615/FTX AU - we are here! #26635)[1], NFT (575567931732445300/FTX AU - we are here! #26632)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1434.44], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00161172 | | AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05147166], LUNA2[0], LUNA2_LOCKED[19.41768149], MATIC-PERP[0], RAY[34.98005], RAY-PERP[0], SHIT-PERP[0], SLV-20210326[0], TSLA-20210326[0], USD[0.00], USDT[90.65840112], USTC[1178], XRP-PERP[0] | | |
| 00161176 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[3.1], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS[15], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02020000], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[281.90769947], ENU-PERP[0], ETC-PERP[0], ETH[2.09200000], ETH-PERP[0], ETHW[1.51672541], FTM[337.84498402], FTM-PERP[0], FTT[25.03995584], FTT-PERP[0], GODS[250.65119713], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[14.2], LINK-PERP[0], LRC-PERP[0], LTC[16.47771761], LTC-PERP[0], LUNA2[0.74960681], LUNA2_LOCKED[1.74782256], LUNC-PERP[0], MANA[393], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[159.43357653], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[16.62178610], SOL-PERP[0], SRM[187.55955364], SRM_LOCKED[23.09142049], SRM-PERP[0], SUSHI[58.5], SUSHI-PERP[0], THETA-PERP[0], TLM[12738], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[607.40], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161179 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[24.7], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[26], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[74000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[22.449], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2.389], BULLSHIT[39], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBULL[129], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[3484.78432875], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[127], DRGN-PERP[0], EGLD-PERP[0], EOSBULL[260], EOS-PERP[0], ETCBULL[1560], ETC-PERP[0], ETHBULL[14.56578193], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.90000000], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTBULL[1], HT-PERP[0], INCH-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA[20.0142783], LUNA2_LOCKED[0.03333161], LUNC-PERP[0], MATICBULL[100300], MATIC-PERP[0], MIDBULL[25.9], MID-PERP[0], MKR-PERP[0], MOON[1], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIVBULL[34], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[21748.54875668], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.74501199], TRXBULL[1], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[209], UNISWAP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00161186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BEARSHIT[74], BNB-PERP[0], BTC-MOVE-2021Q3[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00001042], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161191 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00020119], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20200925[0], BCH-20210326[0], BCH-20210924[0], BIT-PERP[0], BNB[0.00101090], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BSV-20200925[0], BTC[0.00112230], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190924[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200128[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20201124[0], BTC-MOVE-WK-20201208[0], BTC-MOVE-WK-20201215[0], BTC-MOVE-WK-20201229[0], BTC-MOVE-WK-20210105[0], BTC-MOVE-WK-20210112[0], BTC-MOVE-WK-20210119[0], BTC-MOVE-WK-20210202[0], BTC-MOVE-WK-20210209[0], BTC-MOVE-WK-20210216[0], BTC-MOVE-WK-20210223[0], BTC-PERP[0.00019999], BTMX-20200327[0], BTMX-20200626[0], C98[.0096], COMP[0.00000625], CREAM[0], CREAM-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210924[0], DRGN-PERP[0], EDEN[0236286], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00082687], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00082687], FIDA-PERP[0], FIL-20200925[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTM[0], HT-20200327[0], HT-20200925[0], KAVA-PERP[0], KNC-20200925[0], LEO-20200925[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200327[0], MKR-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.00027], MTA-PERP[0], NFT (460048696292969938/FTX Crypto Cup 2022 Key #1085)[0], NFT (445178780233413444/The Hill by FTX #2795)[0], OKB-20200925[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SOL[0.00088690], SOL-0930[0], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[179.45006349], SRM_LOCKED[3184.08826938], STEP-PERP[0], SUSHI[0.46973600], SXP-20200925[0], TOMO-PERP[0], TRUMPFEB[.17964.23679591], TSLA-20210326[0], UNI-PERP[0], USD[16430.18], USDT[0.61240514], USTC-20200925[0], XAUT-PERP[0], XAUT-20200925[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161192 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009956], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200302[0], BTC-MOVE-20200307[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[100.00248966], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[13834.88628705], SRM_LOCKED[14.67066171], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], UNI-PERP[0], USD[0.9506242], XAUT-PERP[0], YFI-PERP[0] | | |
| 00161195 | | ALT-PERP[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-MOVE-20191141[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191126[0], BTC-MOVE-20191129[0], BTC-MOVE-20191206[0], BTC-MOVE-20191213[0], BTC-MOVE-20191220[0], BTC-MOVE-20191227[0], DOGE[50], ETC-PERP[0], FTT[25], LUNA2[0.1744697], LUNA2_LOCKED[0.40799473], LUNC[37991.03], MAPS[.98011891], NFT (390527333394244168/FTX EU - we are here! #114476)[1], NFT (332094000035786208/FTX EU - we are here! #114550)[1], NFT (376465662708408076/Austria Ticket Stub #865)[1], NFT (378299047817698632/FTX AU - we are here! #23902)[1], NFT (426190079811486583/Singapore Ticket Stub #1596)[1], NFT (476622560283663806/Montreal Ticket Stub #64)[1], NFT (520403763264447841/FTX AU - we are here! #18330)[1], NFT (550814575311818228/Hungary Ticket Stub #787)[1], NFT (551991374936385957/FTX EU - we are here! #114339)[1], SRM[16.94694279], SRM_LOCKED[149.23126585], USD[12.71], USDT[3.80654775] | | USDT[3.657585] |
| 00161198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00081191], BTC-20200626[0], BTC-MOVE-20191029[0], BTC-MOVE-20191102[0], BTC-MOVE-20191115[0], BTC-MOVE-20191129[0], BTC-MOVE-20191227[0], BTC-MOVE-20200221[0], BTC-MOVE-20200225[0], BTC-MOVE-20200301[0], BTC-MOVE-20200607[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200709[0], BTC-MOVE-20200713[0], BTC-MOVE-20200816[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20201002[0], BTC-MOVE-20201102[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.8019], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007130], ETH-PERP[0], ETHW[.00007136], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0153496], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOON[.035], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.16000000], SOL-PERP[0], SRM[.89305798], SRM_LOCKED[47623.503], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00838006], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161199 | | ADA-20200925[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20191227[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191010[0], BTC-MOVE-20191026[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], COMP-20200626[0], COMP-20200925[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20190927[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200327[0], HT-20191227[0], HT-PERP[0], KNC-20190927[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], OKB-20191227[0], OKB-PERP[0], OMG-20190927[0], OMG-PERP[0], SRM-20200327[0], SRM_LOCKED[316.32866643], SWP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], USD[8.65], USDT[0.00000001], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00161206 | | AKRO[1], BTC[0.00694324], FTT[869], SRM[55.36250929], SRM_LOCKED[288.63749071], USD[5.00], USDT[.7225649] | | |
| 00161216 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-1-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00210326], BTC-20210625[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200716[0], BTC-MOVE-20200812[0], BTC-MOVE-20200320[0], BTC-MOVE-20200408[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00003514], ETH-20211231[0], ETH-PERP[0], ETHW[.00003514], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.74.4228983], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.50961833], LUNA2_LOCKED[3.52244278], LUNC[35360.0102217], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[.00874865], SOL-20210925[0], SOL-20211231[0], SOL-PERP[0], SRM[1.32886413], SRM_LOCKED[209.61189652], SRM-PERP[0], SUSHI-PERP[0], TRX-20210923[0], TRX-PERP[0], UNI-20210826[0], USDT[662.13510465], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00161219 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.06574009], LUNA2[31.15585832], LUNA2_LOCKED[72.69700275], LUNC[6475165.83378832], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], TRX[.000005], USD[2.11], USDT[847.11873481], USTC[200.92980302], XRP-PERP[0] | | |
| 00161221 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.145937], ARK-PERP[0], ASD-20210625[0], ASD-20210924[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-20210326[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-20191229[0], BCH-20190627[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH4[.00074958], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0312[0], BTC-MOVE-04-16[0], BTC-MOVE-04-20[0], BTC-MOVE-20210326[0], BTC-MOVE-20210625[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20210325[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], COIN[0.00027327], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DEFI-0325[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH[.00001]001, ETH-0325[0], ETH-0624[0], ETH-093120[0], ETH-20190927[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.25488823], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-0325[0], GMT-20210326[0], GMT-20210624[0], GMT-PERP[0], GRT-0325[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.000126], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20190927[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA-20201225[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20210326[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (319329234363085649/The Hill by FTX #7387)[1], NFT (423141572730867626/FTX EU - we are here! #263461)[1], NFT (434904059113472727/FTX EU - we are here! #127311)[1], NFT (528653205237894555/BTC EU - we are here! #127311)[1], OKB-20210326[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.0003], RAY-PERP[0], REEF-20210326[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20210326[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[.12444553], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[312.01168], SRM_LOCKED[1.4953975], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TOMO-20210326[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000002], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TSLA[.0037735], TSLA-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[25.29], USDT[0.00356602], USTC-PERP[0], VET-PERP[0], WAVES-20200925[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[8.38691767], XRP-0624[0], XRP-20190927[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZHEDGE[0], XTZ-PERP[0], YFII-20201225[0], YFII-20210326[0], YFII-20210625[0], YFII-20210924[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00161222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[0], BAND-PERP[0], BNB-20201225[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20190027[0], BTC-20191227[0], BTC-MOVE-20190926[0], BTC-MOVE-20191108[0], BTC-MOVE-20202090[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00394405], ETH-20190627[0], ETH-PERP[0], ETHW[0.0303940], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[70.00133699], SRM_LOCKED[0.07411542], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200327[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.51], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161226 | | ADA-PERP[0], ALGO-2019122 7[0], ALGO-2020032 7[0], ALGO-20201225[0], ALGO-20210924[0], ALGOBULL[100400000], ALGO-PERP[0], ALT-20191227[0], ALT-20210924[0], ALTBEAR[1611000], ALT-PERP[0], APE-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BCH-20201225[0], BEARSHIT[2080000], BIDEN[0], BNBBULL[0], BTC[0.00200000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0916[0], BTC-MOVE-0191106[0], BTC-MOVE-2019110[0], BTC-MOVE-20201109[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-2021042[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q4[1431], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210827[0], BTC-PERP[-0.00199999], BULL2[], DEFIBULL[1576605], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], ETH-20191227[0], ETH-20210924[0], ETH-2021121[0], ETH-PERP[0], EXCHBULL[0], FIDA[271], FTT[76.19438025], LEO-20191227[0], LINK-20201225[0], LINK-PERP[0], MER[1058.102946], MID-20191227[0], MID-PERP[0], MNGO[1200], MNGO-PERP[0], NEO-PERP[0], OLY-2021[0], PRIV-20200327[0], PRIV-20210924[0], RAY[163.96701804], SECO[3.99932], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SLRS[2647], SOL-0325[0], SOL-20200925[0], SOL-20210325[0], SOL-20210324[0], SOL-20210325[0], SOL-20210924[0], SOL-2021123 1[0], SOL[2.91650466], SOL-PERP[-0.01], SRM[1171.43787708], SRM_LOCKED[1.13228544], STEP[1077.0335], SXP-PERP[0], UNISWAPBULL[0], USD[12506.98], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | RAY[20.67235245] |
| 00161229 | | APE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.09731820], FTT-PERP[0], LUNC-PERP[0], RAY[0], SRM[15.0905688], SRM_LOCKED[458.6592917], USD[2.97], USDT[8.56379715] | | |
| 00161232 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[21.04634], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-MOVE-0112[0], BTC-MOVE-20200803[0], BTC-MOVE-0220[0], BTC-MOVE-20200828[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLRS[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00040947], SRM_LOCKED[0.00002249], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161234 | | ADA-20200925[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00011811], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0112[0], BTC-MOVE-20201103[0], BTC-MOVE-20201107[0], ATLAS-PERP[0], BTC-MOVE-20211101[0], BTC-MOVE-20211109[0], BTC-MOVE-20211109[0], BTC-MOVE-20211215[0], BTC-MOVE-20210924[0], BTC-MOVE-20211110[0], CHR-PERP[0], COMP-20200925[0], COMP-PERP[0], COPE[16874], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DEMIENATE[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC[0.00000045], ETC-PERP[0], ETH-20201225[0], ETH-20210924[0], ETH-2021121[0], FIDA-20210623[0], FIL-PERP[0], FTM-PERP[0], FTT[184.07962443], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], MER-PERP[0], MER-SB-2021[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[1.00000], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.28865567], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[3.16700565], SRM_LOCKED[36.372326], SRM-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TULIP-PERP[0], UNI-PERP[0], USD[145.71], USDT[0], VET-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[-212], XTZ-PERP[0], YFII[0.00024746], YFI-PERP[0] | | USD[145.71] |
| 00161238 | | ALGO-PERP[0], AUD[0.00], BNB[0], BTC[-0.00000012], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DAI[0.00000032], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000002], FTT[0], MTA[0.00000002], MTA-20200925[0], MTA-PERP[0], PAXG[-0.00000001], SOL-PERP[0], USD[0], USD[92.82], USDT[0.00000019], WBTC[0.00000000] | | |
| 00161247 | | LUNA2[0.01092397], LUNA2_LOCKED[0.02548926], LUNC[2378.7179577], USD[29.91] | | |
| 00161251 | | 1INCH[-120.10531163], 1INCH-PERP[266], AAVE[5.32710876], AAVE-PERP[-1.96999999], ADA-PERP[0], AGLD[592.8958505], AGLD-PERP[-761.89999999], ALCX[626.59347], ALGO-PERP[-1306], ALICE[200.9292375], ALICE-PERP[-243.40000000], ALPHA[897.56102797], ALPHA-PERP[-897], ALT-PERP[0], AMPL[0.09774685], AMPL-PERP[0], ANC[1.04634], ANC-PERP[0], APE[4395.67347999], APE-PERP[-4395.59999999], APT-PERP[0], AR-PERP[0], ATLAS[9077218.48465], ATLAS-PERP[-9069340], ATOM[-3.05968821], ATOM-PERP[-10.43000000], AUDIO[691.518275], AUDIO-PERP[-673.89999999], AVAX[-222.00583716], AVAX-PERP[157.09999999], AXS[-222.63797644], AXS-PERP[40.50000000], BADGER[3121.68131866], BAL-PERP[-13.13000000], BAND[-116.01077889], BAND-PERP[7.19999999], BAO[641.815], BAO-PERP[0], BAT[653.13345], BAT-PERP[-624], BCH[1.51600906], BCH-PERP[-1.51799999], BIT[901.925205], BIT-PERP[-7], BLT[3227], BNB[0.13277902], BNB-PERP[-0.09999999], BNT[-0.57424.04320881], BNT-PERP[56271.1], BRZ[-549.68742876], BRZ-PERP[-176], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200925[0], BTC-20210327[0], BTC-20211231[0], BTC-20210628[0], BTC-20210924[0], BTC-20210916[0], BTC-MOVE-2019110[0], BTC-MOVE-20201110[0], BTC-MOVE-20201115[0], BTC-MOVE-20201104[0], BTC-MOVE-20201117[0], BTC-MOVE-20201116[0], BTC-MOVE-20211192[0], BTC-PERP[-0.01299999], BTTPRE-PERP[0], COMBO[158.575247.34403292], MAPS[1.24526137], COMP[2.53008701], COMP-PERP[-2.53009999], CONV[465.56275], CONV-PERP[0], CREAM[1996.87837715], CREAM-PERP[-12005.22], CRO[1227.584], CRO-PERP[-203], CRV[165.172685], CRV-PERP[12958], CVC[866.795525], CVC-PERP[-340], DASH-PERP[0], DAWN[6.06859], DAWN-PERP[0], DEFI-PERP[0], DENT[1467.5079.675], DENT-PERP[-14240500], DODO[885351.218414], DODO-PERP[-683034.7], DOGE[608.49087544], DOGE-PERP[-1511], DOT[-20711233[0], DOT[-35.96764178], DOT-PERP[-4.50000000], DYDX[80.794761], DYDX-PERP[-177.90000000], EDEN[0512165], EDEN-PERP[0], EGLD-PERP[0], EN[116 62185], ENJ-PERP[-1181], ENS[15.5067815], ENS-PERP[-27.65000000], EOS-PERP[0], ETC-PERP[0], ETH[0.04301408], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[-0.01000000], ETH-PERP[0], EXCH-06240[0], FIDA[0.5532], FIDA-PERP[0], FIL-PERP[1329.40000000], FLM-PERP[0], FLOW-PERP[0], FLOW[1641.0576633], FTM-PERP[-1000], FTT[19128.46402424], FTT-PERP[-60.89999999], FXS[6574.47001], FXS-PERP[-499.2], GAL[148.40744], GALA[643.67825], GALA-PERP[-947.00000000], GAL-PERP[-448], GMT[0.00332060], GMT[-643.78887639], GMT-PERP[0], GOOGL-20210326[0], GRT[3642.03022198], GRT-PERP[-3800], GST[1847.128133], GST-PERP[-1847.3], HNT[-12280.91], HOLY[0.05154], HOLY-PERP[0], HT[-1783.44032657.0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[386.276874], IMX-PERP[-387], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[561.4], KIN-PERP[0], KNC[0.03000000], KNC[287.70727564], KNC-PERP[-155.69999999], KSHIB-PERP[0], KSM-PERP[0], LEO[811.01733888], LEO-PERP[0], LINA[11.28837.02035], LINA-PERP[-1127820], LINK[60.00535177], LINK-PERP[0], LIT[-0.99999999], LOCKS[829.78620836], LOOKS-PERP[-58349.4187.95], LRC-PERP[-483], LTC[0.79516343], LTC-PERP[-1.95999999], LUNA2[520.40412225], LUNA2_LOCKED[1214.27628513], LUNA2-PERP[0], LUNC[422.41801962], LUNC-PERP[0.00000000], MANA[463.696775], MANA-PERP[-623], MAPS[154977.34403292], MAPS_LOCKED[169.67], MASK-PERP[0], MASK-PERP[-2608], MASK-PERP[0], MATIC[12433.44469788], MATIC-PERP[-12454], MCB[1.37344411], MCB-PERP[0], MID-PERP[0], MKR[-0.19668746], MKR-PERP[0.01000000], MNGO[25.36386], MNGO-PERP[0], MOB-PERP[0], MPH-PERP[0], MPH-PERP[0], NEAR[53.106174], NEAR-PERP[2509.50000000], NEO-PERP[0], NFLX[0.9581325], NFT[423435684612560803/FTX EU – we are here! #143710[1], NFT[463814678467970247/FTX AU – we are here! #58521][1], OKB[-3.33054100], OMG-PERP[-0.46000000], OLY2021[0], OMG[-187.56871586], OMG-20211231[0], OMG-PERP[187.50000000], ONE-PERP[0], OP-PERP[0], OXY[169555], OXY-PERP[0], PEOPLE[48095.5064], PEOPLE-PERP[-943], PERP[697.88441753], PERP-PERP[-408.09999999], POLIS[102295.47140060], POLIS-PERP[-10285], PROM-PERP[0], PUNDIX[088647], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0.50249], RAMP-PERP[0], RAY[926.07085247], RAY-PERP[-407], REEF[2061-7281], REEF-PERP[-880], REN[5817.84473803], REN-PERP[-966], ROOK[0.00019430], ROOK-PERP[0], RSR[5365684.97746313], RSR-PERP[-27240], RUNE[0.26497642], RUNE-PERP[0], SAND[322.36521], SAND-PERP[-132], SC-PERP[0], SHIB-PERP[-4760000000], SHIT-PERP[0], SHL[189597.387673], SKL-PERP[-6319], SNX[-31.49976116], SNX-PERP[687.99999999], SOL-20211210], SOL[2583.69920033], SOL-PERP[-2.93999999], SPELL[177045.0085], SPELL-PERP[-177000], SPYB.998125], SRM[32381.3860308], SRM_LOCKED[76436.89329075], SRM-PERP[-108], STEP[1109567.7288495], STEP-PERP[-1105731], STOR[1193.7613195], STORJ-PERP[-546.60000000], STX-PERP[0], SUSHI[22.03708539], SUSHI-PERP[-22], SXP[-40.29569996], SXP-PERP[9.22544999], THETA-PERP[0], TLM[14135.160135], TLM-PERP[-18389], TOMO[-363.44247305], TOMO-PERP[268.29999999], TRU[10366.4884115], TRUMP[0], TRU-PERP[-0074], TRX[342466.08246449], TRX-PERP[920], TSLA-20201225[0], TSLA-20210326[0], TULIP[3690865], TULIP-PERP[0], UNI[43.89777698], UNI-PERP[-63.89999999], USD[414432977.19], USDT[50.09595419], UST-PERP[0], VET[-INT-PERP[0], WAVES-PERP[-92.57], WSB-20210326[0], WSB-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0.00000000], XLM-PERP[0.00000000], XMR-PERP[0], XRP[0.03289323], YFII[0.21729279], YFII-PERP[-0.03399999], ZEC-PERP[0], ZIL-PERP[0], ZRX-20210326[0], ZRX[848.115055], ZRX-PERP[-124] | | BTC[1.825945], USD[160000.00] |
| 00161272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00901781], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG[.011827], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-20200925[0], SNX-PERP[0], SOL[.000000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000832], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00009619], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161276 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200429[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00004184], FTT-PERP[0], GALA-PERP[0], GMT[.00000002], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT[.388908024532170929/FTX Swag Pack #371 (Redeemed)][0], NFT[559491789865438513/SDC Airdrop][0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.72856407], SRM_LOCKED[349.72891237], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.00000001], USTC[.209], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00161277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[1.74], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA[47], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201218[0], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CEL[177.0351910], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[38.585997], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[17.2018625], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IDP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LIT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPH-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], NVDA-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[188.453698], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE[0], RSR-PERP[0], RUNE[0.14], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[4690.0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[209.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[17] |
| 00161278 | | ADA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210926[0], BSV-20201225[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0220[0], BTC-MOVE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-2021006[0], ETH[0.00000003], ETH-1230[0], ETH-20201225[0], ETH-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT[.35620308766640389/The Hill by FTX #6880][1], OKB-20211231[0], ONE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[52349554], SRM_LOCKED[3.2688373], SUSHI-20200925[0], THETA-PERP[0], TRX[.00475], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.09816601], VET-PERP[0], WBTC[0.00053335], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161300 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BOBA[.08155], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0119[0], BTC-MOVE-20210523[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-20190927[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[110.25773201], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HOOD_PRE[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO[0], LEO-PERP[0], LOCAN-2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00341251], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (455030683240690673)*.7*D #1[1], OMG[0.08155000], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.02034764], SRM_LOCKED[16.45291032], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STSOL[0.00000001], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.45], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00161302 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[0.00009375], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[5.0331557], DYDX-PERP[0], ENS[11.6559767], ETC-PERP[0], ETH[8.27728522], ETH-PERP[0], ETHW[6.42589492], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LDO[41], LINK-PERP[0], LOOKS[555.81525862], LTC-PERP[0], MATIC[0], ONE-PERP[0], RAY[0], SOL[0], SRM[0.13418302], SRM_LOCKED[.46738946], SRM-PERP[0], STETH[0.33776920], UNI[24.32464308], UNI-PERP[0], USD[57098.19], USDT[0.00000001], YFI[0.03571229], YFI-PERP[0] | | AXS[.000068] |
| 00161307 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000066], CEL-PERP[0], COPE[.888045], CVX-PERP[0], DOGE[.313025], DOGE-PERP[0], FIDA-PERP[0], FTT[0.0573007], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NGL-PERP[0], NFT (386518515149227950/The Hill by FTX #27709)[1], OP-PERP[0], PEOPLE-PERP[0], POM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0073022], SOL-PERP[0], SPELL-PERP[0], SRM[.94840865], SRM_LOCKED[.01539995], SRN-PERP[0], STX-PERP[0], TRX[.004845], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.380885], XRP-PERP[0], ZIL-PERP[0] | | |
| 00161309 | | AURY[.00000001], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT[.0028], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00048411], FLOW-PERP[0], FTT[0.02252266], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00166113], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MPLX[.878], NEAR-PERP[0], NFT (304039768135970193/FTX Beyond #38)[1], NFT (495924235722308522/FTX EU - we are here! #54061)[1], NFT (542269793726599900/FTX EU - we are here! #53873)[1], NFT (542847862093045314/FTX EU - we are here! #53620)[1], SOL[0.00535746], SOL-PERP[0], SRM[4.1061141], SRM_LOCKED[199.65841446], SUSHI-PERP[0], TRX[.00001], USD[3865.91], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161316 | | ALT-PERP[0], BNB-PERP[0], BTC[0.00001001], BTC-20200925[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GRTBULL[0], HOLY[0], ICP-PERP[0], LTC-PERP[0], OXY[0], SOL[0], SOL-PERP[0], SRM[2.49922019], SRM_LOCKED[9.50077981], SUN[0], TRX[.000006], USD[1.44], USDT[476.30190690], YFI-PERP[0] | | |
| 00161322 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[1.786], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.021041], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.009865], BNB-PERP[0], BNT[0.01321315], BNT-PERP[0], BSV-PERP[0], BTC[0.00001940], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.3641135], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESULT-20200925[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[15.45500000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1150.00227371], FTT-PERP[0], GMT[40], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.92063], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000000], LUNC[.0058962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP[.0645123], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR[4.50130000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8000000], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00004475], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[62.31188196], SRM_LOCKED[487.86923672], SRM-PERP[0], STEP-PERP[0], STG[.082895], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49586.30], USDT[0.00320350], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009185], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161324 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98[0.00000001], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESULT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GST-0.69999990], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[.61289392], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[18.40], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161326 | | 1INCH[0.05926661], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ATLAS[.80041137], ATOM[247.1], ATOM-PERP[0], AUD[0.00], AVAX-20210625[0], AVAX-PERP[0], AXS[0.09600604], AXS-PERP[0], BADGER[0], BAL-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BNT[0.00089818], BTC-20190727[0], BTC-20210625[0], BTC-20211231[0], BTC-20210924[0], BTC-MOVE-0130[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CONV[0.39466004], CONN[8.37466606], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20200625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-20210924[0], ETH-PERP[0], ETHW[3.24609129], FIDA[5.29307425], FIDA_LOCKED[2.04609129], FIL-20210625[0], FTM[.01], FTM-PERP[0], FTT[1000.56570524], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], HBAR-PERP[0], HT-PERP[0], HXRO[.77303335], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.03625492], LUNC-PERP[0], MAPS[4.928815], MAPS-PERP[0], MATIC[7.29347430], MATIC-PERP[0], MED-20210625[0], MID-PERP[0], MKR[0.00009204], MKR-PERP[0], MTA-PERP[0], NEAR[0.28821946], NEAR-PERP[0], OKB[0], OMG-20210625[0], OXY[340.94348 1, PAXG-PERP[0], PERP-20210625[0], RUNE[0.08211505], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[.04402], SOL[.00006806], SOL-PERP[0], SPELL-PERP[0], SRM[1045.88418408], SRM_LOCKED[384.96528798], STEP-PERP[0], SUSHI[0.00049448], SUSHI-20210326[0], SUSHI-PERP[0], SWAP-20210625[0], UNI[0.09760 002], USD[-12046.79], USDT[0.00760000], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.01007195], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AXS[.07], DOGE[5.962017], YFI[.009547] |
| 00161328 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], BAL-20200925[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000008], BTC-20200626[0], BTC-MOVE-0319T00:00[0], BTC-MOVE-20200318[0], BTC-MOVE-0200201[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-2020006[0], BTC-MOVE-20200619[0], BTC-MOVE-0319T13[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-0328[0], BTC-MOVE-20200826[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200209[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS[.000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[25.02500272], FTT-PERP[0], GME[0.00000000], GMEPRE[0], GRT-PERP[0], IBVOL[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200926[0], MID-PERP[0], MOB[0], NVDA-20210326[0], PAXG[0], PAXG-20200925[0], PAXG-20210327[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SHIT-20200227[0], SHIT-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01100141], SRM_LOCKED[15.49800401], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], TSLA-20201225[0], UNI-20201225[0], UNISWAP-PERP[0], USD[251508.79], USDT[0.00263816], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00161329 | | 1INCH[.5482], AAPL-0325[0], ACB-0325[0], ADA-PERP[0], AGLD[.06042], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-0325[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM[.0267], ATOM-PERP[0], AUDIO[.50505], AUDIO-PERP[0], AXS[.066623], BAND[.057322], BCH-PERP[0], BNB-PERP[0], BOBA[.0343125], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00009048], COMPBEAR[.0009266], COMP-PERP[0], CONV[4.41465], CONV-PERP[0], DEFI-PERP[0], DOGE[.9032], DOGE-PERP[0], DOT[.010206], DOT-PERP[0], DRGN-PERP[0], FXS[.0068605], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00017322], ETH-PERP[0], ETHW[0.00063485], FTM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02632783], FTT-PERP[0], GBTC[.004502], GENE[.056645], GMT[.6797], GMT-PERP[0], GRT-PERP[0], HMT[.7981], HT-PERP[0], ICP-PERP[0], INDI_ICTX[.1], IP3[.046], KSM-PERP[0], LEO-PERP[0], LINA[.0254], LINK-PERP[0], LTC[0.00845587], LTC-PERP[0], LUNA2[0.00662189], LUNA2_LOCKED[0.01545109], LUNC-PERP[0], MANA-PERP[0], MAPS[.10435], MATIC-20191227[0], MATIC[.5806], MATIC-PERP[0], MER[.3818], MID-PERP[0], MKR[.000821], MKR-PERP[0], MSTR[.001179], NEAR[0.03355809], NEAR-PERP[0], NVDA-0325[0], OKB-PERP[0], OMG-PERP[0], OXY[.5459195], PAXG[.0002398], PRIV-PERP[0], PUNDIX[.0021403], RAY-PERP[0], SAND-PERP[0], SHIB[28521], SHIB-PERP[0], SHIT-PERP[0], SNX[.04402], SOL[.00806], SOL-PERP[0], SRM[.47685289], SRM_LOCKED[16.29129211], STX-PERP[0], SUN[0.008796], SUSHI[.06615], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.0124635], TRX[.885047], TRX-PERP[0], TSLA-0325[0], UNI[.068039], USD[3.98], USTC[.93736], USD1-18244400], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USDT[.004083] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161337 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00939853], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AXS[0.09062286], ASD-PERP[0], ATOM[0.07212079], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09791438], AVAX-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNBBULL[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-20190927[0], BSV-PERP[0], BTC[0.00003345], BTC-20190927[0], BTC-20201127[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190929[0], BTC-MOVE-20191008[0], BTC-MOVE-20191013[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191103[0], BTC-MOVE-20191110[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191118[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191127[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191202[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191230[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200128[0], BTC-MOVE-20200123[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200226[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200404[0], BTC-MOVE-20200419[0], BTC-MOVE-20200230[0], BTC-MOVE-20200231[0], BTC-MOVE-20200422[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0.09535246], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20190927[0], SHIT-20190927[0], SHIT-20190928[0], SHIT-20200326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00090515], SOL-20210625[0], SOL-PERP[0], SRM[0.06244478], SRM_LOCKED[0.72618577], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00005633], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.06909800], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-20200626[0], TOMO-PERP[0], TRX[0.39285073], TRX-20191227[0], TRX-PERP[0], TRYB[0.04096202], TRYB-20200327[0], TRYBBULL[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00, USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XAUT[0.00007138], XAUTBULL[0], XAUT-PERP[0], XLM-MOVE-WK-20210507[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00091899], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20190103[0], BTC-MOVE-WK-20191008[0], BTC-MOVE-20191010[0], BTC-MOVE-20191108[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], FTT[0.00000002], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MSOL[0.00000001], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.80480778], SRM_LOCKED[6.87335255], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161354 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[23729.00], AUDIO-PERP[0], AVAX-032[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01580000], BTC-0324[0], BTC-0326[0], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-0211231[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03250000], ETH-20211231[0], ETH-PERP[0], ETHE-PERP[0], FTT[0.00000001], FTT-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[33.77381662], SRM_LOCKED[129.63356760], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.95], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00161356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.0633], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.16610849], SRM_LOCKED[14.25126478], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.85], USDT[.69260951], VET-PERP[0], XEM-PERP[0], XRP[.7], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161357 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2647], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.14], AUDIO-PERP[0], AURY[.19969788], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BCH[0.0000002], BCH-PERP[0], BIDEN[0], BILI-20201225[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.0658337], BNB-PERP[0], BRZ[0.4311], BSV-PERP[0], BTC[0.0000010], BTC-0311PERP[0], BTC-20191227[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0309[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200504[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20210430[0], BTC-MOVE-20210613[0], BTC-MOVE-20210613[0], BTC-MOVE-20210720[0], BTC-MOVE-20210727[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200325[0], BTMX-20200521[0], BTT-PERP[0], BTTE-PERP[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CMB-PERP[0], COIN[0], COMP[0], COMPBEAR[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRON-20210225[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.1834], DOGEBEAR[1037368668], DOGEHEDGE[.999677], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20202PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[0.06795795], FB-20201225[0], FIDA[.002], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.0000001], FTM-PERP[0], FTT[9378.4560559], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20201225[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0000001], LTC-PERP[0], LUNA2[0.00237086], LUNA2_LOCKED[0.05553202], LUNC[0.00806119], LUNC-PERP[0], MANA-PERP[0], MAPS[1.706418], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.007421], MEDIA-PERP[0], MKR-PERP[0], MNGO[.00846689], MKR-PERP[0], MNGO-20201225[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20201225[0], NFT (3723174759717418SFTX AU - we are here! #37061)[1], NFT (363264491212855865/Baku Ticket Stub #1110)[1], NFT (363657461106227643/FTX EU - we are here! #105992)[1], NFT (363593225786304556/FTX EU - we are here! #106191)[1], NFT (366876429840431426/Monaco Ticket Stub #387)[1], NFT (442792166779108187/Jeff-first #1)[1], NFT (515998176506646180/FTX AU - we are here! #3733)[1], NFT (519444332849376237/FTX EU - we are here! #106086)[1], NFT (560966658861188734/FTX AU - we are here! #5343)[1], NIO-20201225[0], NVDA-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG.00000001], PAXG-20200327[0], PAXG-PERP[0], PETG[0], PFE-20201225[0], POLIS.0002], POLIS-PERP[0], PROM-PERP[0], PSY[933.5651015], PYPL-20201225[0], QTUM-PERP[0], RAY[.000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0], SOL0.000000001], SUSHI-00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.00030539], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[197372.067459], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], TULIP-PERP[0], UBXT[11108.8755402B], UBXT_LOCKED[55.7933744E], UNI-PERP[0], UNISWAP-PERP[0], USD[50374.82], USDT[1.76991897], USDT-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.8844], XRP[.03605355], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZRX-PERP[0] | Yes | |
| 00161363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0311[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210802[0], BTC-20210802[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], COPE[1972], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGE-20211231[0], DOGE[51.40835991], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01-0325[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], HT-PERP[0], ETHF-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGANO2[10], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.0000000], LUNA2_LOCKED[0.00000228], LUNA2-PERP[0], LUNC[.21118925], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.87201589], SRM_LOCKED[61.648121B], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56022.73], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161365 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BSV-PERP[0], BTC[0.0000000], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200904[0], BTC-MOVE-20200503[0], BTC-MOVE-20200528[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.0009915], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20202[0], LINK-PERP[0], LTC[0.00469375], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0000002], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.0058509], SRM_LOCKED[.05064053], SRM-PERP[0], STEP[0.0000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00844433], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161380 | | ADA-PERP[0], ALT-20190927[0], ALT-PERP[0], AURY[321.11296981], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB[11.4019981-6], BTC[1.49080546], BTC-20191227[0], BTC-PERP[0], ETH[0.07600000], ETH-PERP[0], EXCH-20191227[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.08788130], FTT-PERP[0], LUNC-PERP[0], MATIC[3641.85585], MER-PERP[0], MID-20190927[0], MID-PERP[0], MTA[2845], POLIS-PERP[0], RAY[729009.49144019], RAY-PERP[0], RUNE[432.58506607], SHIT-20190927[0], SHIT-20190927[0], SHIT-PERP[0], SOL[5.15000000], SOL-PERP[0], SRM[2999.90276788], SRM_LOCKED[4.81191712], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[32613.17], USDT[149616.97264144], USDT-20190927[0], USDT-20191227[0], USDT-PERP[0] | | BTC[.920888] |
| 00161386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BLOOMBERG[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200114[0], BTC-MOVE-20200118[0], BTC-MOVE-20200921[0], BTC-MOVE-20200925[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DREP-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0740349A], LUNA2_LOCKED[0.17274821], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MAP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0.0000002], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.39955837], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SXP-PERP[0], THETABEAR[0.0000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161390 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.50279292], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00736170], BAND-PERP[0], BAO-PERP[0], BCH[.0006752], BCH4[.0009], BCH-PERP[0], BNB[0.01945065], BNB-PERP[0], BSV-PERP[0], BTC[0.00014583], BTC-MOVE-VK-20200717[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.18631-2], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.0000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.52754513], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0013921], ETH-PERP[0], ETHW[0.0013921], EXCH-PERP[0], FIL-PERP[0], FTT[166.50074446], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[.0003002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[15.69418621], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.29422625], SOL-PERP[0], SPELL-PERP[0], SRM[32.20760411], SRM_LOCKED[2.10034077], SRM-PERP[0], STEP-PERP[0], STMX[0.0000001], SUSHI-PERP[0], SXP-PERP[0], THETA[0.0000001], THETA-PERP[0], TOMO[0.04594339], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6472.00003492], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.68], USDT[157741.32174003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00061051], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ALPHA[.48662], BAND[.005299], BCH[.0009], TRX[.000006], USDT[1.014842], YFI[.000560] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161391 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGODOOM [7], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[14.80287507], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[11566.6], BNB[0.00655611], BNB-2020062[6][0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00073314], BTC-2020062[6][0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-072[7][0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0915[0], BTC-MOVE-1102[0], BTC-MOVE-2020022[4][0], BTC-MOVE-2020027[0], BTC-MOVE-2020031[0], BTC-MOVE-2020031[9][0], BTC-MOVE-2020033[1][0], BTC-MOVE-2020042[6][0], BTC-MOVE-2020042[9][0], BTC-MOVE-2020051[1][0], BTC-MOVE-2020052[0][0], BTC-MOVE-2020052[9][0], BTC-MOVE-2020060[4][0], BTC-MOVE-2020070[3][0], BTC-MOVE-2020072[9][0], BTC-MOVE-W-040[1][0], BTC-MOVE-WK-2020030[6][0], BTC-MOVE-WK-2020032[7][0], BTC-MOVE-WK-2020040[3][0], BTC-MOVE-WK-2020042[4][0], BTC-MOVE-WK-2020050[8][0], BTC-MOVE-WK-2020052[2][0], BTPPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDTBEAR[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098504], ETH-PERP[0], ETHW[0.20134259], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[750.67739438], FTT-PERP[0], GALA-PERP[0], GENE[389], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.393634], MOB[.050375], MTA[.0000001], MTA-PERP[0], NFT (564563455401966801/Mystery Box)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[567.400137], PERP-PERP[0], POLIS[656.3053], POLIS-PERP[0], RUNE-PERP[0], SOL[0.00540016], SOL-PERP[0], SPELL-PERP[0], SRM[676.29785685], SRM_LOCKED[401.13424723], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001952], TRX-PERP[0], UNI-PERP[0], USD[660082.39], USDT[0.00778000], USDT-PERP[0], USTC-PERP[0], WBTC[.00006523], XAUT-2020062[6][0], YFI-PERP[0] | | |
| 00161404 | | ADA-PERP[0], BCH[0.00120452], BCH-PERP[0], BTC[0.00009467], BTC-PERP[0], ETC-PERP[0], ETH[0.00055454], ETH-PERP[0], ETHW[0.00055454], USD[0.01], XMR-PERP[0], XRP[0.04677098] | | |
| 00161407 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2020032[7][0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[0.11064893], AVAX-PERP[0], BCH-PERP[0], BLT[99865.91], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.24847112], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[0.005], LTC-PERP[0], LUNA2[621.2624341], LUNA2_LOCKED[1449.612346], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR[.126935], NEAR-PERP[0], SHIB-PERP[0], SOL[0.31710400], SOL-20211231[0], SOL-PERP[0], SRM[.6176], SUSH[15.77247990], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[41204.3745201], USDT-PERP[0], XTZ-PERP[0] | | |
| 00161420 | | ADA-2020032[7][0], ADA-PERP[0], ALGO-2020032[7][0], ALGO-PERP[0], AMPL-PERP[0], AMPL[0.06608354], AMPL-PERP[0], ANC[100], ANC-PERP[0], APE[8141.6121845], APE-PERP[0], APT-PERP[0], ASD[34527.2671245], ASD-PERP[-34528.19999999], ATOM-2020032[7][0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00893883], BADGER-PERP[0], BAL-2021062[5][0], BAL-PERP[0], BAND-PERP[0], BNB[.000005], BNB-2020032[7][0], BNB-2020062[6][0], BNB-2020092[5][0], BNB-2020112[5][0], BNB-20211225[0], BNB-2021062[5][0], BNB-PERP[0], BOBA[.001285], BOBA-PERP[0], BRZ-2020092[5][0], BRZ-PERP[0], BTC[0], BTC-2019092[7][0], BTC-2019122[7][0], BTC-2020032[7][0], BTC-2020062[6][0], BTC-2020092[5][0], BTC-MOVE-2019111[8][0], BTC-MOVE-2019112[8][0], BTC-MOVE-2019120[9][0], BTC-MOVE-2020020[2][0], BTC-MOVE-2020022[9][0], BTC-MOVE-2020022[4][0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020220[2][0], BTC-MOVE-202220Q[0], BTPPRE-PERP[0], BTMX-2019122[7][0], BTMX-2020032[7][0], CAKE-PERP[0], CREAM-2020092[5][0], DEFI-2020092[5][0], DEFI-2021062[5][0], DEFI-PERP[0], DFL[.12615], DOGE-2019092[7][0], DOGE-PERP[0], DOT-2020062[6][0], DOTPRESPLIT-2020092[5][0], DOTPRESPLIT-2020PERP[0], DRGN-2020032[7][0], DRGN-PERP[0], DYDX[.0315235], DYDX-PERP[0], EN,[.45], ENJ-PERP[0], EOS-2019122[7][0], EOS-PERP[0], ETC-2019122[7][0], ETC-PERP[0], ETH[0.15523183], ETH-2019122[7][0], ETHMOON[.95981734], ETH-PERP[0], ETHW[0.15523182], EXCH-PERP[0], FIL-2020122[5][0], FIL-2021062[5][0], FIL-PERP[0], FTM[.03033], FTM-PERP[0], FTT[150.21454178], FTT-PERP[0], GME-2021032[6][0], HNT[.04740134], HNT-PERP[0], HT[0], HT-2019092[7][0], HT-2019122[7][0], HT-2020032[7][0], HT-20211225[0], HTBEAR[.00001509], HT-PERP[0], KSOS[15], LEO-2020032[7][0], LEO-2020062[6][0], LEO-PERP[0], LINA-PERP[0], LINK-2020032[7][0], LINK-2021062[5][0], LINKHALF[0.00001187], LINK-PERP[0], LOOKS[.607], LOOKS-PERP[0], LUNA[24.59652905], LUNA2_LOCKED[10.72523445], LUNC[1000003.28181354], LUNC-PERP[0], MAPS[9998.000045], MAPS-PERP[-10000], MATIC[1.67378832], MATIC-PERP[0], MID-2020032[7][0], MID-2020PERP[0], MTA-PERP[0], NFT (385911992790769612/FTX EU - we are here! #172159)[1], NFT (3984194844793065517/FTX EU - we are here! #172200)[1], OKB-2019092[7][0], OKB-2019122[7][0], OKB-2020032[7][0], OKB-2020092[0], OKB-PERP[0], OMG[0.72341324], OMG-PERP[0], OXY[.44329821], OXY-PERP[0], PAXG[.0001], PAXG-2020032[7][0], PAXG-2020062[6][0], PAXG-PERP[0], PRIV-2021062[5][0], PRIV-PERP[0], RAY[44832.57311575], RAY-PERP[.44937], RON-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-2021062[5][0], SHIT-PERP[0], SLP[70.9351], SLP-PERP[0], SNX[.9995155], SNX-PERP[0], SOL[0.00350694], SOL-PERP[0], SPELL[6.3065], SPELL-PERP[0], SRM[75.9316824], SRM_LOCKED[287.8839326], SRM-PERP[0], STEP-PERP[0], STSOL[.1], SUSHI-2020092[5][0], SUSHI-PERP[0], SXP-2020092[5][0], SXP-PERP[0], TOMO[0.08142676], TOMO-PERP[0], TRX-2020092[5][0], TRX[.211116], TRX-PERP[0], TRYB[1.299791], TRYB-2020062[6][0], TRYB-PERP[0], UNI[.07848725], UNI-2020092[5][0], UNISWAP-2020092[5][0], UNISWAP-PERP[0], USD[325076.54], USDT[0.00637561], USDT-2020032[7][0], USDT-PERP[0], USTC[0.58545374], USTC-PERP[0], XAUT[.0009], XAUT-2020062[6][0], XAUT-PERP[0], XRP-2019122[7][0], XRP[.85674], XRPDOOM[.007], XRP-PERP[0], XTZ-2020032[7][0], XTZ-PERP[0], YFI[0.00099552], YFI-2020122[5][0], YFI-PERP[0] | | |
| 00161423 | | 1INCH-2021032[6][0], 1INCH-2021062[5][0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200625[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00013303], BTC-03250[0], BTC-06240[0], BTC-09300[0], BTC-12300[0], BTC-20200925[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0.09887924], CVX-PERP[0], DASH-PERP[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[161.68], ENS-PERP[0], EOS-20210326[0], EOS-20211231[0], ETC-PERP[0], ETH-03250[0], ETH-0424[0], ETH-09300[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[28.83506278], ETH-PERP[0], ETHW[0.00085295], EUR[589.58], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FTM-PERP[0], FTT[60.52086287], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LINK-03250[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (2946484637888694 70/FTX Swag Pack #763)[1], NFT (3672497993244 7215/Official Solana NFT)[1], NFT (3940907403326285 80/Official Solana NFT)[1], NFT (4395575392696360 28/Official Solana NFT)[1], NFT (5185425353532295 3/Official Solana NFT)[1], NFT (5184149940418410 54/Official Solana NFT)[1], NFT (5493126183380562 67/Official Solana NFT)[1], NFT (5731082275345768 42/Official Solana NFT)[1], NFT (5748367302128636 54/NFT)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00850700], SOL-03250[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[44.24319028], SRM_LOCKED[87.54105931], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI[.09917], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20200925[0], UNISWAP-20201225[0], USD[4736.35], USDT[0.27189386], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFII-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161427 | | (see token list below) | | |

1INCH-PERP[0], AAVE[21.03958026], AAVE-PERP[-8652.68000000], ADA-0325[0], ADA-0930[0], ADA-1230[-40779], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[5136.3212765], ADABULL[.00000001], ADA-PERP[-64532], AGLD-PERP[0], ALCX-PERP[30.76699999], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGOBEAR[12930.8574443], ALGOBULL[276.117], ALGO-PERP[-446999], ALICE-PERP[19342.50000000], ALPHA[.7841], ALPHA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALTBEAR[2.3078615], ALTBULL[.09902357], ALT-PERP[-44.88199999], AMPL-PERP[0], AMPL-PERP[0], APE[93441.5353435], APE-PERP[-258238.3], APT[11600.41752994], APT-PERP[92891], AR-PERP[444.30000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM[3798.75133845], ATOMBEAR[783.587942], ATOMBULL[1.0059189], ATOM-PERP[1778.88999999], AUDIO[1.0123], AUDIO-PERP[0], AVAX[1107.97772708], AVAX-PERP[57732.39999999], AXS[.100005], AXS-PERP[-25656.69999999], BADGER-PERP[0], BAL[.006259], BAL-PERP[44969.99999999], BAT-PERP[33868], BCH[200.96318154], BCH-20191227[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210625[0], BCHBEAR[.0008], BCHBULL[.4137945], BCH-PERP[-6558.39600000], BEAR[811.365], BIT[1], BIT-PERP[0], BNB-0325[0], BNB-0930[0], BNB-1230[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20211231[0], BNBBEAR[362198.9], BNBBULL[0], BNB-PERP[-460.89999999], BNT[.06111], BNT-PERP[17371.60000000], BOBA-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSVBEAR[94.080285], BSVBULL[1.434275], BSV-PERP[-14.03000000], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-18.02469999], BTC-20190927[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210731[0], BTC[71.84965326], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-20200331[0], BTC-MOVE-20200411[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0]

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], … (extensive token listing) | | |
| 00161432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.000349], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-MOVE-20200809[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01191275], FTT-PERP[0], USDT[105.28], USDT[0.0234], USDT-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0.10944258], SRM_LOCKED[99.24674181], SUSHI-PERP[0], THETA-PERP[0], TRX[.000086], UNI-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161436 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.09658486], FTT-PERP[0], LDO[.48453], NEAR-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.59636251], SRM_LOCKED[8.40363749], TRX[.000086], UNI-PERP[0], USD[60.10], USDT[0] | | |
| 00161437 | | ETHW[.00001947], FTT[.08286975], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00161442 | | ALGO-20190927[0], ALGO-PERP[0], BNB-20190927[0], BNB-PERP[0], EXCH-PERP[0], HT-20190927[0], HT-PERP[0], LEO-20190927[0], LEO-PERP[0], SHIT-20190927[0], SRM[1.51163365], SRM_LOCKED[523.93222398], TRX-PERP[0], USD[4.05] | | |
| 00161452 | | AMPL[0], AMPL-PERP[0], ATLAS[1465], ATLAS-PERP[0], ATOM[.04846778], ATOM-1230[0], AVAX[0], BNB[7.89914482], BNB-PERP[0], BTC[0.00004472], COMP[0], ETH[1.69817694], ETH-PERP[0], ETHW[1.54387962], FTM[0.84872153], FTT[0.07464559], LOOKS[.00000001], LUNA2[0.00842114], LUNA2_LOCKED[0.01964932], MATIC[13681.92817002], MOB[.003275], SOL[-0.60314535], SOL-PERP[0], SPELL[1.01900001], SPELL-PERP[0], SRM[1.26185107], SRM_LOCKED[861.36589611], SUSHI-PERP[0], TRX[52], UNI[0], USD[47.86], USDT[0.02887638], USTC[1.19205314], YFI[0] | | BNB[7.83999], ETH[1.546921], USD[2.59] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161461 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AURY[.00000001], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-20200327[0], BCH-20200327[0], BCH-PERP[0], BLOOMBERG[0], BNB[.0008601], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20210325[0], BNB-20210625[0], BNB-20210325[0], BNT-20190927[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0921[0], BTC-MOVE-2019092[0], BTC-MOVE-2019091[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191021[0], BTC-MOVE-20191024[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-2019112[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-2019120[0], BTC-MOVE-20191212[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20200201[0], BTC-MOVE-20200203[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200308[0], BTC-MOVE-2020031[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200717[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-202011[0], BTC-MOVE-20201130[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[.38943838], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH2-20210625[0], ETHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.56754181], FTT-PERP[0], FTXDXY-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST[.06314383], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-20200626[0], LINA-PERP[0], LINK[.00000001], LINK-0624[0], LINK-20190927[0], LINK-20200327[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20190927[0], LTC-20191227[0], LTC-PERP[0], LUNA[0.00000471], LUNA2[.0KDX[0.41194711], LUNC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[.00000001], MKRBULL[0], MKR-PERP[0], MOL[.00000001], NEAR-PERP[0], NEO-PERP[0], NFT (332d880116032338/France Ticket Stub #1043)[1], NFT (373100852721042247/FTX Swag Pack #563)[1], NFT (51363653782999417/The Hill by FTX #4982)[1], NFT (53821388445316344/FTX Crypto Cup 2022 Key #2649)[1], NFT (566872611984323556/Hungary Ticket Stub #1083)[1], NFT (576456002756944161/pump and dump #1)[1], OKB-20210326[0], OKB-PERP[0], OLY20210[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1.8], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200426[0], SNX-0930[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[300], SRM[22.62030587], SRM_LOCKED[269.71064187], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20240[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20200626[0], THETABEAR[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[894.7], TRU-PERP[0], TRX[0.00001601], TRX-20190927[0], TRX-PERP[0], TSLA-20201225[0], TSM[0], TSM-1230[0], TULIP-PERP[0], UBXT[0], UNI-20200925[0], UNI-PERP[0], USD[-28.81], USDT[1.10055425], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-20200327[0], XLM-PERP[0], XMR-PERP[0], XRP-20190927[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161469 | | 1INCH-PERP[0], AAVE[0], AKRO[0], ALGO-PERP[0], ALICE[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00151122], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09489416], FTT-PERP[0], GRT[0], HNT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MEDIA[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.06874573], SRM_LOCKED[2808389], STEP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZRX[0] | | |
| 00161472 | | AAPL-20210326[0], AAVE[0], ADA-20200925[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMC-20210326[0], ATOM-20200925[0], ATOM-20200925[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BILI[0], BILI-20211225[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-032509], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0406[0], BTC-MOVE-0921[0], BTC-PERP[0], BULL[0], BYND-20201225[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DEMSENATE[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-20190927[0], EOS-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[0], FIDA[9649.634124609], FIDA_LOCKED[29440.15693493], FIL-PERP[0], FTT[0.08067610], FTT-PERP[0], GME-20210326[0], HT[0], LEO[0], LEO-PERP[0], LINA[0], LINK-20200925[0], LINK-PERP[0], LRC[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LTC[0.02103280], LTC-20210326[0], MATIC[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MOB[0], NFT (550421561527185466/FTX Foundation Group donation certificate #8)[1], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[10.31095523], SRM_LOCKED[8068.0536745], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO[0], TRUMPFEB[0], TRX-20200925[0], TRX-PERP[0], TSLA[0.00000001], TSLA-20210326[0], TSLAPRE[0], UNI[0.00000001], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USDT[0], USD[84.38], USDT[0.00000001], XRP[0], XRP-20200925[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], ZM-20201225[0] | | |
| 00161473 | | ADA-PERP[0], AVAX-0325[0], AVAX[.08492], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.09498], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00312857], LUNA2_LOCKED[0.00730000], LUNC[.00969], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0.000028], UNI-PERP[0], USD[0.03], USTC[.017065], USTC-PERP[0] | | |
| 00161478 | | AAVE[0], ADABULL[0.0800008], ADA-PERP[0], BNB[0], BNT[0.06693120], BUBAU[0.0258027Z], BTC[0], BULL[.01000001], CBSE[0], COIN[0], DOGE[0.44503650], DOGEBULL[.00000025], DOT-PERP[0], ETH[0], EUR[0.00], FTM[.00025], FTT[0.00000049], LINK[0], LUNA[20.35399546], LUNA2_LOCKED[0.82598942], LUNC[77083.25851145], MAPS[107.193479], MATIC[0.67858205], NFT (353767468111415997/FTX AU – we are here! #55430)[1], OMG[0.03141966], OXY[.269892], RAY[.53813475], RUNE[0.10738355], SOL[47.88654588], SRM[514.46238618], SRM_LOCKED[1355.5674838], STEP[0.00000001], SUSHI[198.50557933], TOMOBULL[30.0003], TSLA[.000000002], TSLAPRE[0], USD[.01610422], USD[21941.68], USDT[0], YFI[0] | | |
| 00161480 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[4998.205], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00500000], BTC-20190927[0], BTC-MOVE-20200209[0], BTC-MOVE-20200222[0], BTC-MOVE-20200422[0], BTC-MOVE-20200510[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[7.60855], EUR[0.00], FTT[0.09309735], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LRC[0.00000001], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20211231[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1801.35137858], SOL-PERP[0], SPELL-PERP[0], SRM[46.51432388], SRM_LOCKED[237.82719806], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.04], USDT[0], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00161482 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00250268], USD[0.00], USDT[394.24335050] | | |
| 00161495 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.69864645], ALPHA-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00593349], BNB-20200327[0], BNB-20201225[0], BNBBEAR[.07606], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191014[0], BTC-MOVE-20191031[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20191128[0], BTC-MOVE-WK-20191202[0], BTC-MOVE-WK-20191204[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL-PERP[0], DOGE-20200927[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200327[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA[0.00000001], LUNA2[0], LUNA2_LOCKED[0], LUNC[.04003], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[.0332], MOB[.00001], MTL-PERP[0], NEAR-PERP[0], NFT (52488978191738705/FTX EU – we are here! #216731)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], POLIS-PERP[0], (560973067624932231/FTX EU – we are here! #152451)[1], NFT (562437462645488777/FTX EU – we are here! #216773)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIB[84622.01876729], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[.00233582], SRM_LOCKED[0.01216606], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SXP[0.08894826], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[0.63207569], TRX-PERP[0], USD[0.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[.226658], EUR[0.00], TRX[.00811] |
| 00161498 | | BTC[0], FTT[.0858642], LUNC[.00000003], MATIC[5.13], PUNDIX-PERP[0], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000013], USD[0.01], USDT[100.50414598] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161504 | | 1INCH-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210225[0], BTC-20210326[0], BTC-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[151.81194597], FTT-PERP[0], GOG[.00625], GRT-20210326[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], JOE[.00000001], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00148045], LUNA2_LOCKED[321.44583715], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-20210326[0], PAXG-20210326[0], PAXG-PERP[0], PERP[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-OVER-TW0[0], SOL-PERP[0], SRM[5.14419555], SRM_LOCKED[178.29783184], SUSHI[0.00718500], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.12298123], TRX-PERP[0], UNI[0.00000001], UNI-20210326[0], UNI-PERP[0], USD[25.06], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00161506 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], LUNA2[114.8094525], LUNA2_LOCKED[267.8887225], LUNC[2500000000], LUNC-PERP[0], TRUMPFEBWIN[2406.4], USD[-3935.63], USTC-PERP[0], XTZ-PERP[0] | | |
| 00161514 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-2021011270[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV[0.93989209], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210326[0], ETH-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.16041658], FTT-PERP[0], GRT-PERP[0], KNC[1.48212008], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[2.41278032], SOL-PERP[0], SRM[2.42143098], SRM_LOCKED[24856902], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[3.08], USDT[3.12150953], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161528 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SRM[.05561004], SRM_LOCKED[32.12408121], USD[0.00], USDT[128130.60823307], WAVES-PERP[0] | Yes | |
| 00161530 | | ETH-PERP[0], FTT[0.00006863], SRM[.01047748], SRM_LOCKED[00743504], USD[-0.36], USDT[2.27237167], USDT-PERP[0] | | |
| 00161536 | | BSV-PERP[0], EOS-PERP[0], ETH[.001], ETH-20211225[0], ETH-PERP[.001], USD[-0.05], XRP-20201225[0], XRP[.22183249] | | |
| 00161539 | | AUD[-862316.29], BTC[14.65176137], BTC-PERP[0], ETH[-203.07450096], ETH[.00020097], LINK[1190.40913153], USD[398135.74], USDT[-0.001407], XRP[-300272.05182008] | | |
| 00161545 | | AR-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[-3.52], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00161546 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV[.067009], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[447686.4], ETH-PERP[0], FTM-PERP[0], FTT[0.08971018], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC[1.48212008], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[7.41278032], SOL-PERP[0], SRM[2.42143098], SRM_LOCKED[7.24856902], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[3.08], USDT[3.12150953], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BCH-20210924[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00002413], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], EOS-20210924[0], EOS-PERP[0], ETC-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[19.20625935], SRM_LOCKED[75.23374065], SUSHI-PERP[0], TRX-PERP[0], UNI[-6.40], USDT-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161554 | | DYDX-PERP[0], FTT[.00229407], NFT (307779663895942633/FTX EU - we are here! #245029)[1], NFT (428115088027247969/FTX EU - we are here! #245071)[1], NFT (532433950486490793/FTX EU - we are here! #245057)[1], SRM[43.58151382], SRM_LOCKED[234.05848618], TRX[.000153], USD[-2.52], USDT[0.00153013] | | |
| 00161557 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20190625[0], BTC-MOVE-20191004[0], BTC-MOVE-20200130[0], CEL-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0.01958518], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[1.06108900], SRM_LOCKED[0.3979913], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], USD[-0.43], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00161564 | | APT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[2899.53165], CRV[.00000001], DOGE[0], DOT[0.06848017], ETH[0], ETH-PERP[0], ETHW[0], FTT[524.52883499], GRT[33332], ICP-PERP[0], LUNC-PERP[0], MATIC[0], OMG-20211231[0], OP-PERP[0], SOL[1.1], SRM[8.42318503], SRM_LOCKED[133.6211992], USD[0.02], USDT[2.14920213], WBTC[0] | | |
| 00161565 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00011050], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS[0.00000002], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GRTBULL[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], PAX-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.89667585], SRM_LOCKED[25.09455179], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLRY[0.00000818], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[567.34], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161566 | | APE[.527373], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.200002], BTC-PERP[0], ETH[0.00355676], ETH-PERP[0], ETHW[0.01155643], FTM[.18621243], FTM-PERP[0], FTT[150.0580868], FTT-PERP[0], GST[.00155758], KSM-PERP[0], LUNA2[0.00533306], LUNA2_LOCKED[0.01244521], LUNC[.00454545], LUNC-PERP[0], MATIC[.91508375], MATIC-PERP[0], NFT (316776710712219890/FTX EU - we are here! #88160)[1], NFT (363326669411114439/FTX EU - we are here! #87217)[1], NFT (394281794880702716/Austria Ticket Stub #1177)[1], NFT (507005806262282228/FTX EU - we are here! #88006)[1], OP-PERP[0], SOL[0.53121411], SOL-PERP[0], TRX[.000001], USD[10518.78], USDT[0.0812100], USDT-PERP[0], USTC[0.75500317], USTC-PERP[0] | | |
| 00161569 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005042], BTC-MOVE-20191025[0], BTC-MOVE-20200619[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], LUNA[.0195079], MATIC-20191227[0], MATIC-PERP[0], MATICBULL[.00000978], MATICMOON[.00006338], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[27.21602352], SRM_LOCKED[91.10727664], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.00007], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161572 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0.03220543], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.01433634], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001798], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000002], LUNA_LOCKED[0.00000003], LUNC-PERP[0], LUNC[.002936], LUNC-PERP[0], MAGIC[.07280668], MANA-PERP[0], MAPS-PERP[0], MATICMOON[127191], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161573 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0.10000000], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0000001], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0.10000000], BNB[.00255357], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00606225], BTC-0325[0], BTC-0624[0], BTC-20200624[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-PERP[0.01199999], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00005210], COMP-PERP[0], COPE[.20689851], CREAM.00499055], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV[10], CRV-PERP[0], DAI[.2446213], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[1.81761254], DOGE-PERP[0], DOTPREPSPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10572605], ETH-0325[0], ETH-0624[0], ETH-20200626[0], ETH-20201225[0], ETH-20210325[0], ETHBAR[33000000], ETH-PERP[-1.07099999], ETHW[0.01672599], EXCH-PERP[0], FIDA[3.56201893], FIDA_LOCKED[24.30537515], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.19335730], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KBA-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS[.68242], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.016006], MER[.130692], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[1.040633], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00621926], SOL-20210625[0], SOL-PERP[0.01000000], SPELL-PERP[0], SRM_LOCKED[1256.79930789], SRM-PERP[0], STEP[.02822852], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.261449], TRX-PERP[0], UBXT[.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1899.44], USDT[1035.83362433], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.47924694], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161576 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGODOOM[.00003], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHA[.00071107], BCH-PERP[0], BIT-PERP[0], BNB[0.20610320], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00013900], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211226[0], BTC-20210625[0], BTC-20210625[0], BTC-20211226[0], BTC-MOVE-2020037[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTTMX-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-BEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200626[0], ETH-20201225[0], ETH-20210325[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[34110000], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.6388485], SRM_LOCKED[16.63568059], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[475.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161577 | | APE-PERP[0], BNB-PERP[0], ETH[.0008854], ETH-PERP[0], ETHW[.0008854], FTT[0.25837579], HTDOOM[.00334], LUNA2[0.00308624], LUNA2_LOCKED[0.00720124], LUNC[.009942], NFT [533909085549241/29/FTX AU - we are here! #52457][1], NFT [463778543290716969/FTX AU - we are here! #21198][1], RON-PERP[0], SOL[.04], SOL-PERP[0], STG-PERP[0], USD[0.01], USDT[0] | | |
| 00161581 | | ADA-20210326[0], AXS[0], BCH[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], EOS-20200626[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.00669593], FTT-PERP[0], LTC-20200626[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00581882], LUNA2_LOCKED[0.0137725], LUNC[0.95430170], LUNC-PERP[0], NEAR-PERP[0], NFT [375623865498523875/FTX AU - we are here! #15183][1], NFT [386844198797812223/FTX EU - we are here! #96822][1], NFT [464445049001886416/FTX AU - we are here! #15163][1], NFT [571056749972319927/FTX AU - we are here! #97048][1], OKB[0], OKB-PERP[0], OMG[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.30752695], SRM_LOCKED[1.40604395], SUSHI-20210326[0], SXP-20210326[0], TRX[.000434], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], USD[0.69], USDT[1.00551969], USTC[0.82306247], USTC-PERP[0], WBTC[.00001635], XRP-20210326[0] | Yes | |
| 00161588 | | BCH-PERP[0], BTC-PERP[0], FTT[0], LTC-PERP[0], SRM[3.02455535], SRM_LOCKED[.01661777], USD[2.12] | | |
| 00161611 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20190927[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DAI[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[301.31906663], EGLD-PERP[0], ETH[0.01356562], ETH-PERP[0], ETHW[0.00050616], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[300.61496366], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00153608], LUNA2_LOCKED[0.00359165], LUNA2-PERP[0], LUNC[0.00973000], LUNC-PERP[0], MATIC-PERP[0], NFT [364753156370336760/FTX AU - we are here! #28996][1], NFT [480903715021859400/FTX AU - we are here! #29160][1], OKB-20210325[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], TRUMP[0], TRX[931], USD[0.05], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-20210325[0], YFI-20210326[0], YFI-20210625[0], YFI-20210423[0], YFII-PERP[0] | | |
| 00161615 | | ALTMOON[.02466], FTT[48.7], HT[8108.00036362], ICP-PERP[0], LUNA2_LOCKED[15735.36752], OKB[0], OMG-20211231[0], TRX[.000002], USD[237.17], USDT[17.68446007], USTC[954607.42559714], USTC-PERP[0] | | HT[8017.707962] |
| 00161629 | | 1INCH-PERP[0], ADA-20200925[0], ALT-PERP[0], AMPL[0], BNB-20200626[0], BNB-PERP[0], BTC-20200925[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-20200925[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20201225[0], GRT-PERP[0], KNC-20200626[0], LINK-20200626[0], LTC[0], MID-PERP[0], PAXG-20200626[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[25.99106462], SRM_LOCKED[98.80808998], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00161635 | | SRM[.19804164], SRM_LOCKED[85.80154419], TRX[2467.53108], USD[0.64] | | |
| 00161640 | | 1INCH-PERP[0], AAPL-0930[0], AAVE[-0.01721332], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0327-LUX-20200327[0], BTC-MOVE-20200410[0], BTC-MOVE-20200327[0], BTC-MOVE-2020043[0], BTC-MOVE-20200925[0], BTC-MOVE-20201013[0], BTC-MOVE-20200413[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-20201225[0], BTC-MOVE-20210301[0], BTC-MOVE-20210312[0], BTC-MOVE-20210322[0], BTC-MOVE-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[.00004505], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.02689586], ETH-PERP[0], ETHW[0.02693858], EXCH-PERP[0], FIL-06242[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[31.08248], LUNC-PERP[0], MANA[1.00818830], MATIC-PERP[0], MED-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL-20200525[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[6.21995496], SOL-PERP[0], SPY-20210326[0], SUSHI[0.12448838], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-1230[0], TSLA-20210326[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27.17], USDT[0.0670734], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161641 | | 1INCH-20210625[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.57240560], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04141124], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.20224080], BNB-20210326[0], BNB-20210625[0], BNBMOON[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06629098], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTT-PERP[0], BVOL-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-20210625[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-BULL2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00966000], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00096000], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.89999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTDOOM[853.8], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.03748], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK[0.00018636], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.23378760], LUNA2_LOCKED[5.25557108], LUNC[4904462.14336], LUNC-PERP[0], MANA[384], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC[8.38302519], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-20210625[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[55.49926], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.0074877], SOL-20210625[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.79112913], SOL-20210625[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.03942], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA[0.14212066], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.147222], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[4667.90467691], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XRP-20210924[0], XRP[.7506], XRPMOON[.0001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161654 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01080088], BTC-MOVE-20200716[0], BTC-MOVE-20200716[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CLV-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00351000], LUNA2_LOCKED[0.00819000], LUNC-PERP[0], MATIC-PERP[0], NFT [295190986706549/FTX AU - we are here! #3968][1], NFT [351465943413442174/FTX EU - we are here! #13396][1], NFT [400516669121288092/FTX EU - we are here! #3958][1], NFT [433449155166807036/FTX AU - we are here! #37915][1], NFT [507200717602220717/FTX EU - we are here! #13440][1], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.87509000], SRM[2.67959966], SRM_LOCKED[4.82328061], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[1.82], USDT[-0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161656 | | APE[.0266], BTC[.00000453], ETH[0.00421234], ETHW[.00501933], LINK-20191227[0], LTC[.009], LUNA2[0.00282389], LUNA2_LOCKED[0.00192241], LUNC[179.404112], OKB-20191227[0], OKB-PERP[0], PEOPLE-PERP[0], TRX[.00114], USD[0.66], USDT[0.00217926] | | |
| 00161661 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.000125], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.00054455], BTC-PERP[0], CLV[.03], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00003501], FLOW-PERP[0], FTM-PERP[0], FTT[25.05377426], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LUA[.08790244], LUNA2[0.00062086], LUNA2_LOCKED[0.00144868], LUNC[.004993], LUNC-PERP[40000000], MAPS[.956585], NEAR[.01408151], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.74936], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00075051], SOL-PERP[0], SRM[1.83359825], SRM_LOCKED[89.88640175], STETH[0.00009902], THETA-PERP[0], TRX[.010918], TRX-PERP[0], USD[-224.82], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | |
| 00161668 | | ALGOMOON[400000400.21618], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-PERP[0], DRGNDOOM[.00003], EOS-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.14] | | |
| 00161670 | | (dense token list) | Yes | |
| 00161674 | | (dense token list) | | |
| 00161676 | | (dense token list) | | |
| 00161680 | | (dense token list) | | |
| 00161701 | | (dense token list) | | |
| 00161711 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-20200250[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000001], BTC-0628[0], BTC-MOVE-2022Q4[0], CEL-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DGB-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], EUR[0.00], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GST-PERP[0], HXRO[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.0000002], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-0628[0], SOL-PERP[0], SRM[24792618], SRM_LOCKED[2.63598138], STX-PERP[0], UNI-20210625[0], USD[2994.46], USDT[0.00292551], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], YFI[0], YFI-20210625[0] | | USD[2991.22] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161714 | | BTC[0], BTC-PERP[0], COMP[0.00007271], EGLD-PERP[0], ETH[0.12006389], ETH-PERP[0], ETHW[0.00260039], FTT[776.5948235], FTT-PERP[0], LINK[0.09338209], LINK-PERP[0], MATIC[0.64455288], MKR[0.00093510], REN-PERP[0], SHIT-PERP[0], SNX[0.08667031], SOL-PERP[0], SRM[23.56742174], SRM_LOCKED[303.3327426], SRM-PERP[0], SUSHI[4.79175], SUSHI-PERP[0], USD[0.00], USDT[0.00001056], VET-PERP[0], XRP[.841135], YFI-PERP[0] | | |
| 00161716 | | 1INCH-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200925[0], ALPHA-20200925[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200327[0], ATOM-20200925[0], AVAX-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC[0.43638989], BTC-20200327[0], BTC-20200925[0], BTC-20210126[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], DEFI-PERP[0], DOGE-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.05200029], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.2849195B], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LTC-20210328[0], LTC-PERP[0], LUNA2[0.09255842], LUNA2_LOCKED[58.54930299], LUNC[0], LUNC-PERP[0], MATIC[0.00065001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (429447562849693737/Official Solana NFT)[1], OMG[0], OP-PERP[0], PAX[0.30860001], PAXG-PERP[0], RAY[0], REN-PERP[0], SHIB-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SQL[0.03195876], SOL-PERP[0], SRM[0.91883546], SRM[21855978], SRM_LOCKED[3.12735416], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRX[0.000068], UNI-20210326[0], UNI-PERP[0], USD[687.39], USDT[0.00068341], USTC[0.006865], WAVES-PERP[0], XLM-PERP[0], XTZ-20200327[0], XTZ-20200662[0], XRP[0], YFI-PERP[0] | | |
| 00161717 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.1597], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH[.096], ETH-PERP[0], FLOW-PERP[0], FTT[25.06665569], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[77000], KLUNC-PERP[-91000], LUNC-PERP[23965000], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[-59370], RUNE-PERP[133], SHIT-PERP[0], SOL[.350], SOL-PERP[0], SRM[.04902607], SRM-PERP[0], STG-PERP[3046], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[-4000], USD[18522.34], USDT[5721.54073358], USDT-PERP[0] | | |
| 00161731 | | BTC[.00093292], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.0600366], USD[0.76], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00161740 | | 1INCH[0.00000002], ALT-20191227[0], ALT-20200327[0], ALT-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[1.99170001], BTC-20200925[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020925[0], EOS-20200327[0], ETC-20200327[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH[66.71485155], ETH-PERP[0], ETHW[0.00050026], EXCH-PERP[0], FLOW-PERP[0], FTT[306.14041441], FTT-PERP[0], HGET[100], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC[0.00020001], MID-20191227[0], MID-PERP[0], MOB[21985.80700201], OKB-PERP[0], ONE-PERP[0], OXY[14885501.12977063], OXY_LOCKED[28206106.870229371], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], SHIT-PERP[0], SKL[98409.4582221], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[21.26360699], SRM_LOCKED[248.10882906], SUSHI[0.00000001], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], USD[22959.30], USDT[0.00000001], WSB-20210326[0], YFI-PERP[0] | | |
| 00161744 | Contingent, Disputed | ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00037119], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200521[0], BTC-MOVE-20200621[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200719[0], BTC-MOVE-2020080[0], BTC-MOVE-2020090[0], CBSE[0], COIN[0.00000001], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SRM[.09195588], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-SWAP-PERP[0], USD[3531.26], USDT[0], USDT-PERP[0], VET-PERP[0], WBTC[0.00000019], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161746 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.19311575], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0000.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[25.7], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.21426758], LUNA2_LOCKED[0.21620617], LUNC[201.65.17], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.35], USDT[7961.45194354], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161747 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00007522], CAKE-PERP[0], DOGE[2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08057517], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.11580272], SRM_LOCKED[18.24419728], TRX[.000001], USD[123.59], USDT[7.90491160] | | |
| 00161761 | | ALT-PERP[0], ARKK-20210625[0], CHZ[6.7], FTT[.04426551], HGET[.0491275], MAPS[.75141], OXY[.875295], SRM[.02566398], SRM_LOCKED[.07602006], TRX[.000005], UBXT[.11044], USD[0.77], USDT[0] | | |
| 00161764 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01468500], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[7054900], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[657.08034786], SRM_LOCKED[3430.07891558], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[7.70], USDT[0], XRP-PERP[0] | | |
| 00161767 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-20211213[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200327[0], BTC-MOVE-20200320[0], BTC-MOVE-20200421[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03250], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000027], EXCH-20211231[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100000], FTT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.596146], SRM_LOCKED[7063.01349108], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], USD[2151.31], USD[TO.00827979], WBTC[0], XAUT[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161770 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.04649465], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04445536], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SRM[1.818864], SRM_LOCKED[197.00570825], STORJ-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10569.23], USDT[633.95037320], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161777 | | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.42630237], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QI[.00000002], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], SXP-PERP[0], TONCOIN-PERP[0], USD[2.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00161784 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210626[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.4024454], SRM_LOCKED[7.12553353], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.08], USD[0.00013010], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00161798 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CREAM-20200925[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-20200925[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20200620[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.06134646], SRM_LOCKED[0.08069006], SRM-PERP[0], STORJ-PERP[0], STX[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00808202], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161802 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.80200000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[12160.43712309], FTT-PERP[0], FXS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.79690499], SRM_LOCKED[2771.01211922], TRX[0.00049], UNI-PERP[0], USD[23.94], USDT[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161809 | | 1INCH-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNTX-20201225[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00529936], BTC-0325[0], BTC-0301[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020331[0], BTC-MOVE-20200206[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-0930[0], COMPBULL[0], CREAM-20201225[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210625[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH1-09957904[, ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[214685218.40385216], ETHBULL[0.03000002], ETH-PERP[0], ETHW[0.00078917], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], IOTA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA[20.29642151], LUNA2_LOCKED[0.69165021], LUNC-PERP[0], MATICBEAR2021[578], MATIC-PERP[0], MER-PERP[0], MKRBULL1[0], MKR-PERP[0], MRNA[0], MRNA-20201225[0], MRNA-20210924[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PFE-20201225[0], PRIV-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SOL-0325[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], TRU-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210625[0], UNISWAP-20200925[0], USD[2653.87], USDT[0], USO-0325[0], USO-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161810 | | DOGE[5], ETH[0], FTT[150.03286825], SRM[41.69825646], SRM_LOCKED[339.26853749], USD[612.14], USDT[0] | | |
| 00161814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[3], ANC-PERP[0], APE-PERP[0], AVAX[ 1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0.90482], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[.06996271], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[.3387687], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[.00096655], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.03295402], SRM_LOCKED[.03805016], SRM-PERP[0], SRN-PERP[0], STG[1], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.51], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161815 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[8.37702717], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.02605337], SRM_LOCKED[2.37634665], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161818 | | BCHDOOM[476.49], LUNA2[0.00035076], LUNA2_LOCKED[0.00081844], TRX[.00193], USD[1.66], USDT[39250.22468820], USTC[.049652] | | |
| 00161821 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2628.725765], ALCX[0.11491190], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20211225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[.00921[0], ALPHA[.855579], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5.46206381], BADGER-PERP[0], BAL[0.00653582], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO[97844.6055], BAO-PERP[0], BAT[.457 1605], BAT-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00918038], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20201225[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00007034], BTC-0624[0], BTC-20200206[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020229[0], BTC-MOVE-20200307[0], BTC-MOVE-20200321[0], BTC-MOVE-20200326[0], BTC-MOVE-20200720[0], BTC-MOVE-20201010[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BVOL[0.0008963], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[.090516], CEL-20210625[0], CHR-PERP[0], CHZ[.0051], CHZ-20210326[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0.00619847], COMP[0.00090602], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV[0.66454652], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[73.1587], DENT-PERP[0], DMG-20200925[0], DODO[.0656005], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[8.936291S], DOGE-PERP[0], DOT-0624[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN[10.71], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094576], ETH-20200925[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00094575], FIDA[1.68101501], FIDA_LOCKED[3.66665757], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.8554575], FTM[.92410275], FTM-PERP[0], FTT[160.00002501], FTT-PERP[0], GMT-PERP[0], GODS[72.3], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT[.6970275], GRT-PERP[0], HBAR-PERP[0], HGET[91.42022747], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], HUM[9.265615], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[7550.815], KIN-PERP[0], KNC[0.08887517], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK[4.9722925], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[.5993185], LRC-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUA[1594.83246320], LUNC-PERP[0], MANA-PERP[0], MAPS[.44852175], MAPS-PERP[0], MATH[204.69294165], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0.00844554], MEDIA-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA[.9239333], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0.0103], ORBS-PERP[0], OXY[62.36294025], OXY-PERP[0], PERP[2.43999245], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[158.38908882], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00024821], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[3.7802324], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[36.63126094], SOL-PERP[0], SRM[657.86927176], SRM_LOCKED[101.36338453], SRM-PERP[0], SRN-PERP[0], STMX[7.68409], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.001654], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], THETA-20211231[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-20210326[0], TRU[.65453225], TRU-PERP[0], TRX[.000198], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TULIP-PERP[0], UBXT[1130.4520305], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-2020102400], UNI-20211231[0], UNI-PERP[0], USD[488.95], USDT[1070.06147804], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210327[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-2020327[0], ALGO[745045.90515], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[803.00803], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20201227[0], ATOM-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200325[0], BAL-PERP[0], BAND-PERP[0], BAT[0-202323], BAT-PERP[0], BCH[.00044135], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT[.00000001], BSV-20191227[0], BSV-20200626[0], BSV-PERP[0], BTC[.00000003], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-WK-20191108[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-20191113[0], BTC-MOVE-20191204[0], BTC-MOVE-20191211[0], BTC-MOVE-20191218[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-20191206[0], BTC-MOVE-20191213[0], BTC-MOVE-20191220[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200220[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200320[0], COMP-PERP[0], CONV[-0.00000033], CREAM-PERP[0], CRV-PERP[0], CUSDT-20200925[0], DAI[.00000001], DEFI-20200325[0], DEFI-20200327[0], DMG-PERP[0], DODO-20200925[0], DOGE[.49147], DOGE-PERP[0], DOT[.07586], DOT-20200925[0], DOT-20201225[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[.00000001], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ERD-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH2[.80002003], ETH-PERP[-2.7099999], ETHW[0.5000001], EXCH-0325[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201226[0], EXCH-PERP[0], FIDA[5484.92138941], FIDA_LOCKED[141927.97075081], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0059], FTM-PERP[0], FTT[0-17320720], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.01626], LEND-PERP[0], LEO-20191227[0], LEO-20200327[0], LINA-20200304[0], LINA-PERP[0], LINK[0.00000001], LINK-20200327[0], LINK-20200328[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0003065], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS_LOCKED[8326.61146528], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342468495740509231/FTX Foundation Group donation certificate #18)[0], NFT (387398995254337.4/FTX Foundation Group donation certificate #9)[0], NFT (436074386376625114/FTX Foundation Group donation certificate #6)[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY_LOCKED[8206106.87022937], OXY-PERP[0], PERP[-0.00000001], PET[0], POLIS[3.841], POLIS-PERP[0], PRIV-20200626[0], PRIV-20211225[0], PRIV-PERP[0], PYTH_LOCKED[100000000], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SOL-20210826[0], SOL-20210325[0], SOL-20210926[0], SOL[0.00326230], SOL-PERP[0], SRM[9073.45718376], SRM_LOCKED[14395697.4682178], SRM-PERP[0], STEP[.00000001], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX[.81749], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[366679.52], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00161833 | | BTC[0], FTT[0.05215738], TRX[.000008], USD[0.55], USDT[.007884] | | |
| 00161841 | | 1INCH[0], 1INCH-PERP[98477], AAVE[0], AAVE-PERP[113.86000000], ADA-PERP[456805], ALPHA-PERP[0], AMPL[0.51013265], AMPL-PERP[0], APE[33.326481 5], APE-PERP[-1565.40000000], APT[10.22941], APT-PERP[-843], ATOM-PERP[0], AVAX[0], AVAX-PERP[49088], AXS-PERP[-3152.59999999], BABA-20201225[0], BAL[.00350495], BAL-PERP[0], BCH[-0.0325[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-0325[0], BNB[1.15452208], BNB-PERP[-3776.60000000], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC-0325[0], BTC-0331[-61.2313], BTC-0624[0], BTC-0630[0], BTC[0.10374579797], BTC-1230[-181.2221], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], CAKE-PERP[10.106, 0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[-168.12569999], CRO-PERP[278600], CRV[465.31926376], CRV-PERP[-126337], DMG[.029207], DMG-PERP[1330677], DOT-PERP[19762.39999999], DRGN-PERP[0], DYDX-PERP[-350889.3], EOS-20200327[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-0625[0], ETC-PERP[-446.99999999], ETH-0325[0], ETH-0331[-863.07], ETH-0624[0], ETH-0930[0], ETH-1230[-4738.377], ETH[117.34247414], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[-2.7099999], ETHW[0.50000001], EXCH-0325[0], EXCH-20191227[0], EXCH-PERP[-3127.03600000], ETHW[17.8453675], ETHW-PERP[-1848.3], EXCH-PERP[9.855], FIL-PERP[-6352.50000000], FLM-PERP[0], FTM[0.00000001], FTM-PERP[-44750], FTT[70004.23851549], FTT-PERP[997979.3], GAL[785.61556375], GAL-PERP[-83532], GBTC-20211231[0], GMT-PERP[196644], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], JOE[884498.57784743], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[-1415.69999999], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[-11157.42999999], LUNA[0.00000063], LUNA2_LOCKED[593248488.80], LUNC-PERP[0], MASK-PERP[8495], MATIC-PERP[0], MKR-PERP[-45.054], OKB-20201225[0], OKB-PERP[-9257.61], OMG-PERP[0], PAXG-PERP[0], PAXG[0], PERP[-0.00000001], SNX[0], SNX-PERP[0], SOL[0], SOL[46.21875513], SOL-PERP[-28938.83], SRM[38.27818131], SRM_LOCKED[44407.90985343], STGZ[18740.2612124], SUSHI[0], SUSHI-PERP[400874.5], SXP[0], SXP-PERP[-9435.99999999], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[498652.06], TRX[0.00059900], TRX-20200327[0], TRX-PERP[0], UNI[0], UNI-PERP[-37228.6], USD[19901112.96], USDT-20191227[0], USDT-20210327[0], USDT[486.00000002], USDT-PERP[-408386], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0.00036000], XRP-20200327[0], XRP-20210326[0], XRP-PERP[-573], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[1902] | Yes | |
| 00161851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BNB[4.04], BNB-PERP[0], BTC[0.16540627], BTC-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02932], ETH-PERP[0], ETHW[0.0128304], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS[4685717], LTC[.00018533], LTC-PERP[0], LUNA[0.00115003], LUNA2_LOCKED[0.00068341], LUNA2-PERP[0], LUNC-PERP[0], MATIC[33], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[0.77837638], SOL-PERP[0], SPY[.52619805], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1075.70], USDT[0.00011322], USTC[.162793], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.55558996], XRP-PERP[0], YFI-PERP[0] | | |
| 00161870 | | 1INCH-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006282], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.04953442], FTT-PERP[0], KNC-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MKRBULL[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOLD-[0.172067, 0], SOL-PERP[0], SRM[6.12067466], SRM_LOCKED[24.18720711], SRM-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.22], USDT[3828.04618567], VETBULL[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00161879 | | FTT[25.095], IMX[.00000001], LUNA2_LOCKED[0.01343541], LUNA2_LOCKED[.03134930], LUNC[2925.59], TRUMP[0], USD[0.94], USDT[0] | | |
| 00161880 | | AUD[0.00], BAO[873.056], BTC[0.01000000], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LTC[0.0638704], LTC-PERP[0], RSR[7.381405], SRM[111.22470282], SRM_LOCKED[526.04050056], USD[0.41], USDT[0] | | |
| 00161882 | | ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DAI[483.984068], DEFIBULL[2.59663200], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.07280041], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[4850], NEO-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.05689299], SRM_LOCKED[716.32120627], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1961.61], USDT[11.88000000], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161893 | | AVAX[0], BTC[0.00004832], CEL[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[25.03989379], GBP[0.01], LINK[0], LUNA2[0.00207335], LUNA2_LOCKED[0.00483781], LUNC[0], MATIC[0], MKR[0], SOL[0], SRM[4.40527043], SRM_LOCKED[31.74647267], SUSHI[0], USD[0.00, 0] | | |
| 00161904 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[1], ALCX-PERP[0], ALGOMOON[658], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCHMOON[3238], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BOLSONAROGOV[0], BRZ[344.85128068], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000088], ETH-20200925[0], ETH-PERP[0], ETHMOON[731.1], ETH-PERP[0], ETHW[0.00058802], EUR[0.00], FIDA-PERP[0], FILMOON[60.83], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10074], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.42], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (432885864421351055/FTX Night #302)[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], SAND[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SXP-PERP[0], SWEAT[233.96955], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54.26], USDT[17.56800153], WEST_REALM_EQUITY_POSTSPLIT[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161920 | | 1INCH-PERP[0], ADA-20200925[0], ADA-20210326[0], ADAMOON[.0001], ALGO-PERP[0], BADGER-PERP[0], BTC[0.00003690], BTC-PERP[0], FTT[.05023669], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[575.50760818], SRM_LOCKED[15.76228532], TRUMP[0], USD[4.20], XRP-PERP[0] | | |
| 00161926 | | 1INCH-PERP[0], AAPL[2.5095], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMZN[8.3967204], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CGC-20210326[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM[0.00000002], FTT-PERP[0], GOOGL[4.7510466], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], MTA[42.9020675], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.60246873], SRM_LOCKED[251.8071163], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[49.96], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161934 | | AAVE[.11], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[-9.20140772], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00219062], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.4033215], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2-LOCKED[0], LINK-PERP[0], MASK-PERP[0], MATIC[4.83665150], MATIC-PERP[0], MID-PERP[0], MOB[0], NEAR[.1], NEAR-PERP[0], OIL-100-20200525[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09208928], SRM_LOCKED[9.97443576], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[39.58], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XTZ-PERP[0] | | |
| 00161938 | | 1INCH[.536796], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[9.51694], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00333567], BAL[.00394165], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00765745], BNB-PERP[0], BSV-PERP[0], BTC[0.00012695], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[.92], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.24800000], ETH-PERP[0], ETHW[1.57800000], EXCH-PERP[0], FIDA-PERP[0], FTM[.936278], FTT[0.12087134], FTT-PERP[0], GMT-PERP[0], GRT[.946359], GRT-PERP[0], HMT[85], HOT-PERP[0], ICP-PERP[0], KNC-20200925[0], LEND-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.31885214], LOOKS-PERP[0], LTC[.00330276], LTC-PERP[0], LUA[.0810102], LUNA[22.09516155], LUNA2_LOCKED[4.88871026], LUNC[456225.84], LUNC-PERP[0], MANA-PERP[0], MATIC[8.8457], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[.6605], RAY-PERP[0], REN[.867595], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20200525[0], SNX[.0613731], SOL-PERP[0], SRM[.967223], SRM-PERP[0], SUSHI[.421314], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0.85251534], USDT-20200925[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WRX[.187916], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00097949], YFI-PERP[0] | | |
| 00161940 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005146], USD[0.42], USTC-PERP[0] | | |
| 00161950 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.780375], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008846], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[.92], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00020580], ETH-1326[0], ETH-PERP[0], ETHW[.04932573], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05079930], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.04492575], LINK[.04450000], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS[.076586], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.075773], SOL-PERP[0], SRM[178.14005421], SRM_LOCKED[673.22647427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[54.25], USDT[11.69400000], XLM-XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.52188822], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[66.68600000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08808158], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[275.10000000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[30], SOL-PERP[0], SRM[29.51133294], SRM_LOCKED[109.19222966], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2534.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161956 | | BTC-MOVE-WK-20200501[0], BTC-PERP[0], ETHMOON[1538.4], FTT[250.062], HT-PERP[0], SOL[40.0056378], SRM[2.49922019], SRM_LOCKED[0.5007798], TRX[.000001], UNI-PERP[0], USD[477.66], USDT[2.12815896] | | USD[475.54] |
| 00161958 | | BTC[0.00000823], BTC-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.10849128], LUNC[10124.66], OKB-PERP[0], USD[0.01] | | |
| 00161963 | | AAVE-PERP[0], ADABEAR[6717689703], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-PERP[0], ATOM[.028838], ATOM-PERP[0], AUDIO[.00000001], AVAX[.002155], AVAX-PERP[0], BCH-PERP[0], BNB[0.00272519], BSVBULL[.9827], BTC[0.00006000], BTC-0325[0], BTC-20191227[0], BTC-MOVE-20200326[0], BTC-PERP[0], CEL-PERP[0], CHZ[2.9713], COMP-PERP[0], DOGEBEAR[9027885753.5], DOGEBULL[0], DOGE-PERP[0], DOT[0], ETH[0.00836381], ETHBEAR[26.8764], ETH-PERP[0], ETHW[1.07045534], FTM[0.95223382], FTM-PERP[0], FTT[0.23684236], GALA-PERP[0], GME-20210326[0], GMT[.03864], HXRO[.09575], JET[.17415], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[.29872], LTC[.006], LTC-PERP[0], LUNA2[.31984336], LUNA2_LOCKED[49.0768363], LUNA2-PERP[0], MANA-PERP[0], MATIC[1.57702734], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[0], RAY[2.028738], RAY-PERP[0], RNDR[.036991], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00001138], SOL-PERP[0], SRM4.49987336], SRM_LOCKED[243.6962964], STEP[.00000001], STEP-PERP[0], STG[.03135], SUSHIBULL[.91], THETA-PERP[0], TRU[.01329], TRX[.735579], TRX-PERP[0], USD[10.99], USDT[0.46900831], USTC[.05349812], USTC-PERP[0], VET-PERP[0], WBTC[0], XRP[0.60366747], XRP-PERP[0], ZIL-PERP[0] | | |
| 00161965 | | AVAX-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], BVOL[.0000473], COMP-PERP[0], ETH-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04207289], SRM_LOCKED[.17190563], SUSHI-PERP[0], USD[.27], USDT[0.00453355] | | |
| 00161970 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BF_POINT[300], BNB[0.00000002], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-20200926[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-0409[0], BTC-MOVE-0424[0], BTC-MOVE-20191025[0], BTC-MOVE-20191113[0], BTC-MOVE-20191216[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20200103[0], BTC-MOVE-20200327[0], BTC-MOVE-20200410[0], BTC-MOVE-20200402[0], BTC-MOVE-20200325[0], BTC-MOVE-20200328[0], BTC-MOVE-20200406[0], BTC-MOVE-20200402[0], BTC-MOVE-20200326[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200319[0], BTC-MOVE-20200429[0], BTC-MOVE-20200520[0], BTC-MOVE-20200501[0], BTC-MOVE-20200310[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200425[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[306524096054491213][$14[$?シ??ャ??#1][1], OKB-20200925[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SRM[23056564?], SRM_LOCKED[19.02673158], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], TLM-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], TRX[.00077], TRX-PERP[0], UNI-PERP[0], USD[37.99], USDT[885.47304059], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00161993 | | BTC-PERP[0], ETH-PERP[0], FTT[0.13358545], LUNA2[0.12834548], LUNA2_LOCKED[0.29947280], LUNC-PERP[0], OXY[41984.8084], REN-PERP[0], SRM[5.34473977], SRM_LOCKED[22.54067042], SUSHIBULL[0], SUSHI-PERP[0], USD[-0.06], USDT[0.01757484] | | |
| 00161995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.19997000], BTC-0642[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.741.466], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012239], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00096573], LUNA2_LOCKED[0.00223237], LUNC[208.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.00132], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.38], SOL-PERP[0], SPELL-PERP[0], SRM[.26492679], SRM_LOCKED[.36517831], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[16642.6425], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[3902.47104265], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

FTX Trading Ltd.    Case 1:23-md-03076-K MM Document 6291 Entered on FLSD Docket 07/23/24 22-11068 (JTD)
Case 1:23-md-03076-K MM Document 8291 Filed 01/23/24 Page 169 of 789
22-11068 (JTD)    Page 169 of 789

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161996 | | AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20211231[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210000372[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0]... | | |
| 00162001 | | ALGOMOON[.5597], BNB-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], SRM[7.17931385], SRM_LOCKED[78.15515604], SUSHI-PERP[0], TRX-PERP[0], USD[133.58], USDT[0], YFI[0] | | |
| 00162007 | | FTT[0.02284231], LUNA2[0.00081321], LUNA2_LOCKED[0.00189749], LUNC[.009779], NFT [310774993594929095/FTX EU - we are here! #54875][1], NFT [352918206019156388/FTX EU - we are here! #54837][1], NFT [506512871103977186/FTX Crypto Cup 2022 Key #5237][1], NFT [537497459105758143/FTX EU - we are here! #54926][1], SOL[0], TRX[0.00000100], USD[0.03], USDT[0.21116581], USTC[.1151077] | | |
| 00162008 | | APT[.8157], APT-PERP[0], ASD-PERP[0], AVAX[0.01685353], AVAX-PERP[0], BIT[.071], BLT[.75728], BNB-PERP[0], BTC[0.00008497], BTC-02102[6][0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DAI[.04597], DOGE[36], DOT-PERP[0], DYDX[.039285], DYDX-PERP[0], ETH[0.00100000], ETH-20210625[0], ETH-PERP[0], FIDA[.509658], FIDA-PERP[0], FTT[5.09222053], FTT-PERP[0], GRT-PERP[0], HMT[.95556333], ICP-PERP[0], KSM-PERP[0], LUNA2_LOCKED[17.04432234], LUNC[.88859741], LUNC-PERP[0], MATIC[3], NEAR-PERP[0], NFT [311186859673843030/The Reflection of Love #1136][1], NFT [474038442967208377/Medallion of Memoria][1], NFT [475341611138654340/Medallion of Memoria][1], NFT [519130001432195546/The Hill by FTX #23555][1], OXY[.288812], Qt[5.6218977], SOL-20210326[0], SOL-PERP[0], TRX[.000019], USD[14.79], USDT[0.00771222], WAVES-PERP[0], YFI-PERP[0] | | |
| 00162011 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-20191227[0], AGLD-20191227[0], ALPHA[0], ALT-20191227[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-20191227[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20191227[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BNT[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-PERP[0], BTMX-20191227[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20191227[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20191227[0], DRGN-PERP[0], DYDX[.0000001], DYDX-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], EXCH-20191227[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[150.0426414], GALA-PERP[0], HT-20191227[0], HT-PERP[0], ICX-20191227[0], ICX-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-PERP[0], LTC[0], LTC-20191227[0], LTC-PERP[0], LUNA2_LOCKED[0.07804874], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO[0], NEO-PERP[0], OKB-20191227[0], OKB-PERP[0], OMG-PERP[0], REN[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.62808311], SRM_LOCKED[940.48935076], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20191227[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[1.02918], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-20191227[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162029 | | BAL-PERP[0], BNB[0.06981644], BTC-PERP[0], DEFI-PERP[0], EUR[0.00], FTT[0.11113662], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00484479], MKR-PERP[0], NFT [358852941706405884/The Hill by FTX #16351][0], NFT [562737922534370015/FTX Crypto Cup 2022 Key #2113][0], SOL[0.00000001], SPY[0], SRM[.29925885], SRM_LOCKED[125.78856864], SXP[0], SXP-PERP[0], USD[33.92], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 00162034 | | 1INCH-PERP[0], AAVE[.000138S], AAVE-PERP[0], ADABEAR[.001221S], ALA-PERP[0], ALTBEAR[0.00000001], APE-PERP[0], ATLAS[.00S], ATOMBEAR[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEARSHIT[0.10189785], BIT[.002], BNB[.0045071], BNBBULL[0], BNB-PERP[0], BTC[0.00000424], BTC-PERP[0], CAD[0.44], CELO-PERP[0], COMP-PERP[0], CRO[.011], CRV-PERP[0], DAI[.01143808], DEFIBEAR[0.00026782], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0026], DYDX-PERP[0], ENS-PERP[0], EUR[0.01], FIL-PERP[0], FTM[0.06656372], FTT-PERP[0], GALA[170.00085], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0000006], LTC-PERP[0], LUNA2[12.13374371], LUNA2_LOCKED[28.31206865], LUNC-PERP[0], MANA[.00005], MATIC[.00005], MATIC-PERP[0], MNGO[1000.00S], NEAR-PERP[0], RAY[.0002], RUNE-PERP[0], SAND[.00015], SHIB[37], SHIB-PERP[0], SOL[.00875952], SNX-PERP[0], SOL[.00695779], SOL-PERP[0], SPELL[.015], SUSHI[0.07045675], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXPHEDGE[0], THETABEAR[0], TOMOBULL[.00951915], TRX[419558.99364393], TRX-PERP[0], UNI-PERP[0], USD[30.12431168], USTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[5.50] | |
| 00162040 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALEX[0.09804642], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BEAR[275.39363], BTC[0.00003527], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[38.31], FTM-PERP[0], FTT[3], LINK-PERP[0], LTC-PERP[0], LUNA2[5.16210460], LUNA2_LOCKED[12.04491074], LUNC-PERP[0], MATIC[9.987099], OMT-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00082734], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6883.19], USDT[-7.73231562], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162042 | | ADA-20210924[0], ADA-PERP[0], AUDIO[0], ETH[.00032342], ETH-20190927[0], ETH-2019127[0], ETH-PERP[0], ETHW[0.00032342], FTT[0.00051837], SOL[0], SOL-20210924[0], SRM[2.8712219], SRM_LOCKED[14.56689257], USD[2.51], USDT[0] | | |
| 00162043 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20190927[0], BTC-20200327[0], BTC-MOVE-20200427[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MCB-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.10694896], SRM_LOCKED[48530286], STEP-PERP[0], STORJ-PERP[0], SXP[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162044 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20191227[0], ALT-20210626[0], ALT-PERP[0], AMPL[11757.74880349], AMPL-PERP[0], APE-PERP[0], APT-PERP[-3443], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210327[0], ATOM-PERP[-763.36000000], AUD[9445119.50], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[-315789.4], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[-10], BSV-20200327[0], BSV-PERP[0], BTC[0.00295518], BTC-20190927[0], BTC-20190327[0], BTC-20200327[0], BTC-20200626[0], BTC-20200327[0], BTC-MOVE-20191117[0], BTC-MOVE-WK-20191213[0], BTC-PERP[-0.75430000], BTTPRE-PERP[0], CAD[4488195.45], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[-564399], CHF[-1736381.28], CHR-PERP[0], CHZ-0624[0], CHZ-8000001], CHZ-PERP[0], CLV-PERP[0], COIN[0.10252491], COMP-PERP[0], CREAM-PERP[0], CRO[-10000], CRV-PERP[0], DAI[0.00], DAI[0.57344], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE[88.81974567], DOGE-PERP[-131.60000000], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[77380.1.2], EGLD-PERP[0], EN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-1230[0], ETH-20191227[0], ETH-PERP[0], EUR[10721726.60, 3259.53 ... | | |
| 00162047 | | AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ADA-20210924[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BDEN[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00004839], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00001088], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00139], ETH[-0.001410], ETH-20211231[0], ETH-PERP[0], ETHW[1.00], FIDA-PERP[0], FTM [-1.11493286], FTM-PERP[0], FTT[26.01431953], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01608881], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[-782], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.68880148], SRM_LOCKED[7.50406908], SUSHI-PERP[0], SXP-PERP[0], THETA-20200630[0], THETA-20200926[0], THETA-20200327[0], THETA-PERP[0], TLM-20200626[0], TOMO-PERP[0], TRU[0.03], TRUMP[0], TRUMP2024[139149.13.8], TRUMPFEB[0], TRU-PERP[0], TRX[3718429.640082], TRX-PERP[0], TSUKA-PERP[0], TWTR-20211123[10], USD[47222176.78], USDT-20210924[0], USDT[299474.19410542], USDT-PERP[-3708177], USTC-PERP[0], VET-PERP[0], WAREN[0], WAVES-PERP[0], XAUT[35.60053204], XLM-PERP[0], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], YFI-PERP[0.12299999], ZEC-PERP[0], ZIL-PERP[-37742], ZRX-PERP[0] | | |
| 00162049 | | ALGO-PERP[0], ALTBEAR[0], BNB-BULL[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BVOL[0], COPE[0], CRO-PERP[0], DEFIBEAR[0], DOGE-PERP[0], EMB[0], EOSBULL[0], ETH[0.00000001], FLM-PERP[0], FTT[0.00000003], GAL[0], GRTBULL[0], HT-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000021], LUNA2_LOCKED[0.00000052], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MATICBEAR2021][0], MATICBULL[0], MID-PERP[0], MTA-PERP[0], NFGS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.36001218], SRM_LOCKED[42.81983798], STEP[0.00000002], STEP-PERP[0], STG[0], SUSHIBULL[0], SXPBULL[0], TRX[0], USD[1290.53], USDT[0], VETBULL[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162052 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210625[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210326[0], BAL-20210326[0], BAND-PERP[0], BCH-20200826[0], BCH-20210326[0], BNB-20200327[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-20210326[0], GRT-20210625[0], HOLY[0], HT-20200925[0], HT-20210924[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20210327[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20210625[0], OTM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210225[0], SHIT-PERP[0], SKL-20210326[0], SOL-20210326[0], SRM-21461391[0], SRM_LOCKED[51.1753228], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.04416660], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162057 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0.61915561], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[1.56193156], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.01069510], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20191227[0], ECH-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.37714303], ETH-20191227[0], ETH-20210326[0], ETH-PERP[0], EUR[445.47.16], EXCH-20191227[0], EXCH-20200327[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1302.60234733], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HT-20200327[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-20200327[0], MASK-PERP[0], MID-20200327[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLV-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[121.17926167], SRM_LOCKED[608.89129957], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[154124], TRX-20200327[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20210625[0], TRYB-PERP[0], UNI-PERP[0], USD[552966.64], USDT[0.00000004], USDT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | BNB[1.49], USDT[.00000001] |
| 00162058 | | AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[0], ATLAS[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210924[0], ATOM[447.64879347], ATOM-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAO-20191227[0], BNBBULL[0], BNB-PERP[0], BSV-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP[0.00000001], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOT-20210326[0], DOT-PERP[0], DRGN-20191227[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HXRO[0], ICP-20210625[0], INCH-20200626[0], KNC-20200925[0], LEO-20200925[0], LINK-20210326[0], LUNC-20200321[0], LUNC2-20021622[0], LUNA2_LOCKED[0.00050021], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], OMG-20210326[0], OP-PERP[0], OXY[0], POLIS[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20200924[0], SOL_LOCKED[645.77094893], STEP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[0], TOMO[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[367.36], USDT[0.00000002], XAUT-20201225[0], XRP-20200626[0], XRP-20200925[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFII-20211225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000342], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0625[0], ETH-20210626[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3989107649158977838Whyfuu Cool Pose #1)[1], NFT (3361070708517766816eco kitten #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.18476835], SRM_LOCKED[.9385517], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[.82], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP20240[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00162066 | | ALTBULL[0], AMPL[0], ATLAS[9.19672601], ATOM[.05], AURY[.00016], AVAX[0.00000300], BAL[.00000001], BALBULL[0], BNBBULL[0], BSV-PERP[0], BTC[0.00010256], BTC-PERP[0], BULL[0.00000118], BULLSHIT[0], BVOL[0], COMP[0.00000001], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[.0866], DOGEBULL[0.00020608], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0.00000001], FTM[.00172], FTT[0.33993878], LINKBULL[0], MEDIA[.00004618], MIDBULL[0], POLIS[.09605472], RAY[.607563], SAND[.00066], SOL[24.92093966], SRM[12.01739139], SRM_LOCKED[96.46108989], UNI[0.00000001], UNISWAPBULL[0], USD[43340.22], USDT[0.00000001], XRPBULL[0], XTZBULL[0], YFI[0], ZECBULL[0] | | |
| 00162068 | | AAVE-20201226[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], API3-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAL-20200925[0], BAT-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-20191110[0], BTC-MOVE-20200418[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20211225[0], DEFI-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20191226[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-20201225[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INCH-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-20200925[0], NEO-20211231[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[4.27337973], SRM_LOCKED[9.7266202], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], TLRY-20210326[0], TLRY-20210924[0], TLRY-20211231[0], TOMO[.500777], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[65326.27], USDT[0], XRP-PERP[0], XTZ-20201226[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00162070 | | ADA-PERP[0], BTC[-0.00000002], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE[.00000001], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.03660164], FTT[0.09000000], GLMR-PERP[0], HKD[38.98], LUNA2[0.10599512], LUNA2_LOCKED[0.24732195], LUNC-PERP[0], MATIC-PERP[0], SRM[.02089409], SRM_LOCKED[.11745269], SUSHI-PERP[0], SXP-PERP[0], USD[90.69], USDT[0.01544339], USTC[0.00000001] | | |
| 00162082 | | AAVE[0], AAVE-20201812[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00084624], ALCX-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS[.9753], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[8656.00000001], AVAX[.008025], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.01], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000831], BTC-PERP[0], BULL[0], BVOL[0.00006618], C98[.14755], CAKE-PERP[0], CHR[.12984], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.16070], DOGEBEAR2021[0.00037024], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.00128], EDEN-PERP[0], ENJ[.01116], ENS[0.00849], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0.00000067], ETHBULL[0], ETH-PERP[0], EUR[.10], FIDA[.01214], FIL-PERP[0], FLM[0.1], FTM[0.00000021], FTT[.2464473], FTT-PERP[0], GALA[0.23406901], GALA-PERP[0], GMT[.47605], GODS[.010812], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.027814], IMX-PERP[0], KSHIB-PERP[0], LDO[.27366], LDO-PERP[0], LEO-PERP[0], LINK[.049451], LINKBULL[0], LOOKS-PERP[0], LRC[.94951], LRC-PERP[0], LTC[0.00465528], LTC-PERP[0], LUNA2[137.6204442], LUNA2_LOCKED[321.1143814], LUNC-PERP[0], MANA[.278421], MANA-PERP[0], MATIC[.494944], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.8314834], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO[.4129], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[.00002491], SLP-PERP[0], SOL[.02109240], SRM-PERP[0], SRM[5.45741688], SRM_LOCKED[1998.38457787], SRM-PERP[0], STMX[2.3898], STORJ-PERP[0], SUSHI[0.55829000], SUSHIBULL[0412375], SUSHI-PERP[0], SYN[150], THETA-PERP[0], TRX-PERP[0], UBXT[.37795474], UBXT_LOCKED[116.32655858], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[808.64], USDT[0.7119129], USTC[.57301], USTC-PERP[0], WBTC[.00005161], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0.00059138], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00162084 | | 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH[364.76682469], AAVE-20210924[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[141108], ALGO-0624[0], ALGO-0930[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211123[0], BAT[7147.53301], BAT-PERP[0], BCH-0930[0], BCH-20210326[0], BCH-20210924[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-20211123[0], BSV-20210326[0], BSV-20210924[0], BTC[.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN[.03126], EDEN-PERP[0], ENJ[.07116], ENS[.008403], ENS-PERP[0], ENS-20210326[0], EOS-20210924[0], EOS-20211123[0], EOS-20210625[0], EOS-PERP[0], ETC-20210326[0], ETH-0930[0], ETH-12330[0], ETH-20211231[0], ETH-PERP[0], FIDA[.6991985], FIDA_LOCKED[.75718192], FIL-0930[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[0.65367133], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT[0.00000001], GRT-0624[0], GRT-0930[0], GRT-20210326[0], GRT-20210924[0], GRT-20211123[0], HOT-PERP[0], ICP-PERP[0], LINK[4.00000100], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINK-20210924[0], LINK-20211123[0], LTC[.0080166], LTC-0624[0], LTC-0930[0], LTC-20210326[0], LTC-20210924[0], LTC-20211123[0], LTC-20210625[0], LTC-PERP[0], LUNA2[6.91905358], LUNA2_LOCKED[131.13205], LUNA2-20211123[0], MANA[.83700], MASK[0.003], MATIC[2.41724439], MATIC-PERP[0], NEAR[2.32400169], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-20210326[0], OMG-20210924[0], OMG-20211123[0], OMG-PERP[0], OXY[.0021239], PRIV-PERP[0], RAY-PERP[0], RSR[.004001], RSR-PERP[0], RSR[.079383], RSR-FEB800[.101293], RUNE-PERP[0], SAND-PERP[0], SHIB-0930[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL_LOCKED[1.93411045], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-20210924[0], THETA-20211123[0], THETA-PERP[0], THETA[.23901], TRX-0930[0], TRX[20210706.65567191], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI[0], UNI[.00-0624[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211123[0], UNI[-9715.59], WAVES-20210924[0], WAVES-20210326[0], WAVES-20211231[0], WAVES-PERP[0], WRX[1900], XMR-PERP[0], XRP[0.00000001], XRP-0624[0], XRP-0930[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[55789.399711], LINK[112.818665], SOL[42.449293] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162093 | | AAVE[0], ALCX[1.36300681], AR-PERP[0], AUDIO[.026425], AXS[0], BAND[0], BTC[0.00000900], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ[.019885], ETH[0.00004410], ETH-PERP[0], ETHW[15.00064717], FIDA[316.37718527], FIDA_LOCKED[44.49354241], FTM[.07447], FTT[152.63478436], FTT-PERP[0], HXRO[5156.85322], IOTA-PERP[0], IOTA-PERP[0], LINK[0.00000000], RAM[9167.86054033], RAY[2607.12106042], RAY-PERP[0], SLV-202103260[0], SOL[6935.23176065], SRM[5382.62043275], SRM_LOCKED[134.08461067], SRM-PERP[0], STEP[497.58759967], STEP-PERP[0], TULIP[73.1003655], UNISWAP-PERP[0], USD[50632.23] | | |
| 00162096 | | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[.01], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200327[0], BTC-20200626[0], BTC-20200629[0], BTC-20201225[0], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-1325[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200927[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPERSPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERPSPLIT[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[-2.01000000], ETHW-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20201225[0], GST-PERP[0], GST-09330], GST-PERP[0], HNT-PERP[0], HNT-20200327[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20200327[0], OMG-20200626[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SRM[11.48426636], SRM_LOCKED[13.76773087], SRM-PERP[0], SRN-PERP[0], STOR-J-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00068], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210325[0], TSLA-20210626[0], UNI-20200925[0], UNI-PERP[0], USD[36.88], USDT[200.00000001], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162098 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[110.90828796], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAL-20200925[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-MOVE-20200515[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-2020052[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200606[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-2020PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP4487, DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.06205140], FIL-PERP[0], FLM-PERP[0], FTM[219.956], FTM-PERP[0], FTT[0.09962500], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNA-PERP[0], LUNA2[0.00000031], LUNC[.0061], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND[0.9878], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0900[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200527[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00005], TRX-20200925[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-315.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210325[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | APE[36.79264] | |
| 00162099 | | BNB[0], FTT[0], LUNA2_LOCKED[336.495391], SOL[.00000001], SUN[5351.045], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00162101 | | AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-20200327[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-2019102[0], BTC-MOVE-2019103[0], BTC-MOVE-2019110[0], BTC-MOVE-2019110[0], BTC-MOVE-2019111[0], BTC-MOVE-2019110[0], BTC-MOVE-2019112[0], BTC-MOVE-20200207[0], BTC-MOVE-2020072[0], BTC-MOVE-2020022[0], BTC-MOVE-2020022[0], BTC-MOVE-20210625[0], BTC-MOVE-20211169[0], BTC-MOVE-WK-2019111[0], BTC-MOVE-WK-2021103[0], BTC-MOVE-WK-2021071[0], BTC-MOVE-WK-2021074[0], BTC-MOVE-WK-2021071[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000079], ETH-0325[0], ETH-2011231[0], ETH-PERP[0], ETHW[0.00000073], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.03474901], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200222[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[33.85115544], SRM_LOCKED[398.61444253], STG[.000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[0.00000001], TRX-PERP[0], USDT[0.51260009], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162107 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00044752], FTM-PERP[0], FTT[478.68581121], FTT-PERP[0], HT[3.2], ICP-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[0.00891411], LUNC-PERP[0], MATIC-PERP[0], MSTR-20210625[0], OKB-PERP[0], RAY-PERP[0], SRM[24.80502973], SRM_LOCKED[247.48090231], SRM-PERP[0], SUSHI-PERP[0], TSM-20210625[0], USD[452.54], USDT[0.20000001], XMR-PERP[0] | | |
| 00162114 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGOMOON[7016.3686], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210924[0], AMPL[0], AMPL-PERP[0], ARKK-20210326[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BABA-20210924[0], BAL-PERP[0], BAO-PERP[0], BCHMOON[0.37], BCH-PERP[0], BILI-20210925[0], BILI-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20190625[0], BTC-20190625[0], BTC-20200606[0], BTC-20200606[0], BTC-20201009[0], BTC-20210225[0], BTC-MOVE-20190368[0], BTC-MOVE-20191114[0], BTC-MOVE-20191121[0], BTC-MOVE-20191225[0], BTC-MOVE-20191008[0], BTC-MOVE-WK-20191016[0], BTC-MOVE-WK-20191108[0], CREAM-PERP[0], CRO-20210326[0], CRO-20210924[0], DEFIBULL[0], DEFI-PERP[0], DFL[.2737], DKNG-20210924[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.00000063], FTT-PERP[0], FTX-PERP[0], FTXDXY-PERP[0], GDX-20210326[0], GME[0.00003], GME-PERP[0], GRT-PERP[0], HTOOL[.0001], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEM[.4746], MER[0.44714], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NOK-20210326[0], OKB[0], OLY2021[0], PAXG-PERP[0], PENN-20210024[0], PENN-2021102[0], PEOPLE[.12055], PEOPLE-PERP[0], PROB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00033], SPELL-PERP[0], SRM[5.2325373], SRM_LOCKED[475.27024473], STEP[.00000000], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TERRA-20210025[0], TLRY-20210025[0], TLSA-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEB[416.59502], TRU-PERP[0], TRXDOOM[603.79], TWTR-20210326[0], TSLAPRE[0], TWTR-20210025[0], UNISWAP-PERP[0], USD[62.10], USDT[0], USTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-20210326[0], ZM-20210625[0] | | |
| 00162121 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00005316], BTC-0624[0], BTC-20210625[0], BTC-MOVE-20200121[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EUR[0.49], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14767000], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMGPERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY[79.157], SRM[2.25594706], SRM_LOCKED[36.03159981], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8991.87], USTC[0], WAVES-PERP[0], WAVES-PERP[0], WNXM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-20200925[0], ZRX-PERP[0] | | |
| 00162131 | | AMPL[0.03898505], BTC[0.00006087], BTC-PERP[0], COMP[0.00006647], LINK-PERP[0], LUNA2[0.08491297], LUNA2_LOCKED[0.19813028], LUNC[19489.98], ROOK[.00028], TRX[16], UNI[.048], USDT[3734.39733538] | | |
| 00162133 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.36989672], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.10105228], BTC-MOVE-20200520[0], BTC-PERP[0], CLV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[0.00053912], COMP-PERP[0], CQF[44.000765], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00490000], DOT-PERP[0], DYDX-PERP[0], EDEN[.005472], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH[0.7802.59573765], ETH-PERP[0], ETHW[0.30058255], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[315.76331653], FTT-PERP[0], GALA[10], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-08303[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[218.34689032], LUNA2[0.86256266], LUNA2_LOCKED[218.34689032], LUNC[0.00450941], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[5.46002775], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO[0.00000001], NFT (3420983806701067SFTX AU - we are here! #11939[1], NFT (5354832947320996562FTX AU - we are here! #1906[1], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[125.30488], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[146.36889653], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0.24], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.1315], SRM[3903.72131245], SRM_LOCKED[145.73035886], SRM-PERP[0], SRN-PERP[0], STEP[.000735], STEP-PERP[0], STETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[456.57], USDT[0.00000004], USTC[1113.03890706], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | RAY[146.06362] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162137 | | ALGOMOON[98038791.1103275], ALGO-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC[8.52698191], BTC-MOVE-20191122[0], BTC-MOVE-20191125[0], BTC-MOVE-20191202[0], BTC-MOVE-20191205[0], BTC-MOVE-20191209[0], BTC-MOVE-20200109[0], BTC-MOVE-20200216[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191126[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BULL[.00054858], CAD[4443.65], COMPHEDGE[0], EOS-PERP[0], ETC[0.34295316], ETC-20200529[0], ETH-20200626[0], ETH[2.09885924], ETH-PERP[0], ETH445[.0108657], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[10793], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[252000], LOCKED_OXY_STRIKE-0.03_VEST-2030[42000], LTC[0], MAPS[.90363024], MAPS_LOCKED[677707.00636976], MNGO[5.124549], MSRM_LOCKED[1], SOL[2836.12525009], SRM[.29478504], SRM_LOCKED[1367018.9698676], SUSHI[.405395], SUSHI-PERP[0], USD[288277.03], USDT[3.00887725], WBTC[0.00199512], XMR[337.60403426], XRP-20200327[0], XRP[.98], XTZ-PERP[0] | | BTC[6.510377], ETH[21.039865] |
| 00162138 | | AAPL-0624[0], AAPL-20210625[0], ABNB-20210326[0], ABNB-20210625[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AMC[0], AMZNPRE-0624[0], BABA-0624[0], BABA-20210326[0], BABA-20210625[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-0342[0], BTC-0628[0], BTC-20191227[0], BTC-20200626[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20211231[0], BTC-CEL-20210625[0], CEL-20210625[0], DEMISENATE[0], DOGE[0], DOGE-20210326[0], ETH[0], ETH-0325[0], ETH-0924[0], ETH-1001[0], ETH-1227[0], ETH-20210226[0], ETH-20210325[0], ETH-PERP[0], ETHW[0], FIL[0], FTT[0], GME[0], GOOGL-20210625[0], GOOGL-20210326[0], LUNA[0.29318922], LUNA2_LOCKED[0.68410819], LUNC-PERP[0], NFLX-20210326[0], NFLX-20211231[0], NVDA-0624[0], PAXG[.00000001], SHIT-20200327[0], SLV-0624[0], SLV-20210326[0], SOL-20211231[0], SPY-0325[0], SPY-0624[0], SPY-20210625[0], SPY[400], STETH[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[10000], TRX-20191227[0], TRX-20200327[0], TSLA[.00000002], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TWTR-20210625[0], UNI[0], USD[53178.78], USDT[0.00000001], USO-0624[0], USO-20210326[0], USO-20210625[0], USTC-22[.0001], USTC-PERP[0], YFI[0], YFI-20210326[0] | | |
| 00162150 | | BTC[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200113[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], ETH[0], FTT[34.9972], NFT (5196971237069660007/FTX AU - we are here! #18812[1], NFT (53803185672930681/FTX AU - we are here! #29104)[1], SRM[44.08888375], SRM_LOCKED[1.66176737], TRX[0.00000120], TSLA[0.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | TRX[.000001] |
| 00162155 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BIT[100.9798], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20190828[0], BTC-MOVE-20190926[0], BTC-MOVE-20190929[0], BTC-MOVE-20190930[0], CAKE-PERP[0], CEL-PERP[0], DGLD-PERP[0], EGLD-PERP[0], ETHMOON[46], ETH-PERP[0], EUR[50.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA[20.25692904], LUNA2_LOCKED[0.59950111], LUNC[55000.00540162], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[279.66], USDT-PERP[0], USDT[.01551259], WAVES-PERP[0], XRP[.05], XRP-PERP[0], YFI-PERP[0] | | |
| 00162168 | | ALCX[.0001804], ALICE[.034145], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], CRV[.6038], DOGE[.07625], DOGE-PERP[0], DYDX[.05254], EDEN[.0873], ENS[.0058055], EUR[337.99], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.062795], KSHIB[6.3025], KSHIB-PERP[0], LINK[.01532], LOOKS[.4282], LOOKS-PERP[0], LRC[.09665], MATIC[4.0715], MER-PERP[0], MNGO[.956], NEAR-PERP[0], OXY-PERP[0], PERP[.059475], RAY[0], SHIB-PERP[0], SLP[1.873], SLP-PERP[0], SLRS[.4502], SOL[.000133], SPELL[44.1], SPELL-PERP[0], SRM_LOCKED[.00432408], STEP[.00800], STG[.8158], STORJ[.012495], SXP[.01942], SXP-PERP[0], THETA-PERP[0], TULIP[.02826], UMEE[8.053], USD[17628.38], USDT[99.21], WAVES-PERP[0], XRP[.999976] | | |
| 00162175 | | BIDEN[0], HMT[.36666663], SOL[0], SRM[.00198692], SRM_LOCKED[.00754169], TRUMP[0], TRX[.000023], USD[0.00], USDT[33.00249998] | | |
| 00162180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.0035165], APE-PERP[0], APT[0.05185181], AR-PERP[0], ATLAS[.9936], ATOM-PERP[0], BAT-PERP[0], BCHBULL[.005], BCH-PERP[0], BLT[.00186], BNB[.00065076], BNB-PERP[0], BSV-PERP[0], BTC[0.00004503], BTC-MOVE-20191217[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200105[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200205[0], BTC-MOVE-20200208[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-WK-20120227[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200101[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], BTMX-20200327[0], CEL[0.11383747], DODO-PERP[0], DOGE[.46039349], DOGE-PERP[0], EDEN[.038962], ENS-PERP[0], ETC-PERP[0], ETH[0.00099101], ETH-20200327[0], ETH-PERP[0], ETHW[0.00099100], FTT[0], FTT-PERP[0], GMT[.77719508], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO[.0407918], LEO-20200327[0], LEO-PERP[0], LINA[2.645959], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.02618515], MATIC-20200327[0], MATIC-PERP[0], NFT (412867362220120193/FTX AU - we are here! #20426)[1], NFT (430089550536007300079/Mexico Ticket Stub #1424)[1], NFT (430454537360737890/FTX AU - we are here! #25790)[1], OKB-PERP[0], REAL[.021275], SLP[1.23105], SLP-PERP[0], SOL[.00910345], SRM[10.35694191], SRM_LOCKED[401.87545778], SUSHI[.00299], TOMO-PERP[0], TRX[.000018], UNI[.002994], USD[7.55], USDT[0.00000022], XTZ-20200327[0], XTZ-PERP[0] | Yes | |
| 00162188 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.00000002], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.34702653], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.00000001], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL[.06168974], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0.00000001], SOL[0], SOL-PERP[0], SRM[2.65515088], SRM_LOCKED[292.67825007], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[307.48], USDT[0.00000000], USDT-PERP[0], VET-PERP[0], WAXL[.028534], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162189 | | ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210226[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-20200327[0], BTC[0.00000006], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], COMP-PERP[0], DOGE-20200327[0], DOGE-20210326[0], DOGE[.825214], FTT[.02081605], HT-20200327[0], LINK-20200327[0], LINK-20200626[0], LTC[0], LTC-20200925[0], LTC-20210326[0], OKB-20200327[0], SHIT-20200327[0], SRM[59.39775059], SRM_LOCKED[180.60224941], SUSHI-20200925[0], TRX-20201225[0], TRX[.3669355], USD[0.00], USDT[0.00410145], XRP-20200925[0], XRP-20210326[0] | | |
| 00162193 | | AAPL-20201225[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-0911[0], BTC-MOVE-20200114[0], BTC-MOVE-20200327[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200427[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00055177], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FTT[25.00000049], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[0.00000049], LINK[0], MKR[0], NFT (296986149070271972/Hungary Ticket Stub #1376)[1], NFT (298027813797349876/Netherlands Ticket Stub #1551)[1], NFT (328019563355389463/FTX Crypto Cup 2022 Key #1556)[1], NFT (329483230887864172/Austin Ticket Stub #212)[1], NFT (330671670904194910/FTX AU - we are here! #352)[1], NFT (338807376064128370/Montreal Ticket Stub #902)[1], NFT (351924838000207315[1], NFT (376308740829094894/FTX AU - we are here! #3015)[1], NFT (384649622066613/France Ticket Stub #741)[1], NFT (400022889951732520/FTX Beyond #415)[1], NFT (429473401900426579/FTX AU - we are here! #2623)[1], NFT (443700952205828/Mexico Ticket Stub #1214)[1], NFT (448690183078740383/The Hill by FTX #8866)[1], NFT (483586131270423318/FTX EU - we are here! #6606)[1], NFT (496230744508706/FTX AU - we are here! #8822)[1], NFT (535819208481649682/Belgium Ticket Stub #385)[1], NFT (541541322633522040493/Montreal Ticket Stub #906)[1], NFT (560033744311051426/FTX EU - we are here! #6599)[1], NFT (565374267234809021FTX Moon #415)[1], NFT (573579651533522208/FTX Night #415)[1], OP-PERP[0], SOL-PERP[0], SRM[1.38944673], SRM_LOCKED[302.63707759], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[155579.33], USDT[0.00000002], USDT-PERP[0], VET-PERP[0] | Yes | |
| 00162196 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001113], LUNA2_LOCKED[25.03662572], OXY[0], RAY[0], RUNE[0], SOL[0], TRX[.00019], USD[0.00], USDT[0], XRP[3001] | | |
| 00162201 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DEFIBULL[50], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[0], FIDA[.002172], FIDA_LOCKED[.0414859], FLOW-PERP[0], FTT[0.04053733], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LEND-PERP[0], LUA[0.00000001], LUNC-PERP[0], MANA-PERP[0], MIDBULL[0], MTA[.00000001], NFT (307670973220728888/Smiling King)[1], NFT (357797865224565711/ONE BRONCO #20)[1], NFT (373138762493187180/Magic Cube)[1], NFT (379095487495096679/White Dream - Oil Painting)[1], NFT (558367627403570709FACES #7)[1], OKB-PERP[0], PROM-PERP[0], REEF[0], SOL-PERP[0], SRM[0000016], SRM_LOCKED[.0256574], STEP[.00000001], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[231.60000000], TRUMPFEB[0], TRX[275.47623311], USD[0.38], USDT[0.00000002], WSB-20210326[0], XRP-PERP[0] | | |
| 00162211 | | ALGOMOON[200.1], ALGO-PERP[0], ATOM-PERP[0], BNB[.0001076], BSV-PERP[0], BTC[0.50521987], BTC-MOVE-20200327[0], BTC-MOVE-20200605[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[301.38692105], KNCBULL[.99881], KNC-PERP[0], MATIC-PERP[0], MOON[.0481], MTA-PERP[0], POPCAT-PERP[0], ROOK[25.952125], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[466.41146657], SRM_LOCKED[84.69762975], SRM-PERP[0], STEP[1116], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRXMOON[10], TRX-PERP[0], USD[47454.54], USDT[836.99926101], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162213 | | ARKK[.009293], BTC[0.02164310], ETH[0.0008521], ETHW[0.00039481], SPY[.000330], SRM[223.69748287], SRM_LOCKED[8.19435519], SUSHI[.25475], USD[101.92], USDT[596.67384052] | | |
| 00162215 | | ALCX[.0000001], BSV-20200626[0], BSV-20200925[0], BTC[0], BTC-MOVE-20200611[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], DEFI-PERP[0], DYDX[.00000001], ETH[0], ETH-20210326[0], FTT[150.04161822], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[635.9778773], MTA-20200925[0], MTA-PERP[0], SHIT-PERP[0], SRM[1.35749294], SRM_LOCKED[14.25807431], TOMO-PERP[0], UNI-20210326[0], USD[0.30], USDT[0], WSB[0.00000001] | | |
| 00162234 | | FTT[574.6328623], SRM[56.39453129], SRM_LOCKED[98.39431408T], USD[5.00], USDT[4.4725] | | |
| 00162243 | | BAO[2], BCH[.0000001], BCH-PERP[0], BIDEN[0], BTC[0.00000166], BTC-0930[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-20191025[0], BTC-MOVE-20191029[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-PERP[0], DOGE[.007368], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH[0.00000011], ETHW[0.00000011], FTT[0.1734], FTT[179.66244070], GBP-PERP[0], KIN[1], LINK[.0000015], MATIC-20200327[0], NFT (336931133701096012/FTX AU - we are here! #252)[1], NFT (421445577887131191/The Hill by FTX #8866)[1], NFT (434128967338638322/FTX AU - we are here! #29297)[1], NFT (436940714024360177/FTX AU - we are here! #2929)[1], NFT (465936792933535069/Japan Ticket Stub #1581)[1], NFT (485933697957910721/FTX EU - we are here! #18422)[1], NFT (504949216267504249/FTX EU - we are here! #184272)[1], NFT (518598308544449/Singapore Ticket Stub #979)[1], RAY[.00002], RAY-PERP[0], RSR[1], SOL-PERP[0], SRM[24.99026035], SRM_LOCKED[164.14497093], SRM-PERP[0], TRUMP[0], TSLA[.00010T], TSLAPRE[0], USD[12688.56], USDT[5617.64081194] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162245 | | AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082895], ETHW[0.00084596], FIL-PERP[0], FTT[35.00891531], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00411059], LUNA2_LOCKED[0.00959138], LUNC[0011089S], OKB-PERP[0], SOL[.87552708], SRM[7.42639419], SRM_LOCKED[24.32199498], TRUMPSTAY[8.99419455], USD[47.50], USDT[0], USTC[.58187394], XRP-PERP[0] | Yes | |
| 00162255 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-2021123 1[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0.00000002], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000050], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00285105], SRM_LOCKED[.02848877], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], XAUT-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162259 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210302[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZNPRE[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BB-20210326[0], BCH-20200327[0], BCH-PERP[0], BEAR[465.11627906], BIT-PERP[0], BNB[0], BNBDOOM[.00004], BNB-PERP[0], BNT[0], BOBA[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191109[0], BTC-MOVE-20191109[0], BTC-MOVE-20200410[0], BTC-MOVE-20200622[0], BTC-MOVE-20200926[0], BTC-MOVE-20200701[0], BTC-MOVE-20200905[0], BTC-MOVE-20201104[0], BTC-MOVE-20210328[0], BTC-MOVE-20180701[0], BTC-MOVE-20201022[0], BTC-MOVE-20210723[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CVC-PERP[0], CVX[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.0685206], ETHBULL[20.00000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0.0151248], FIDA_LOCKED[.11573536], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00039800], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GENE[0], GME-20210326[0], HBAR-PERP[0], HMT[0], HOLY[0], HOLY-PERP[0], HT[0], HT-PERP[0], HXRO[0], IBVOL[0], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[20], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM[2.17892856], SRM_LOCKED[8.46608S], TRX[.00023], TRX-PERP[0], TSLA[0], TSLA-20201225[0], TSLA-20210328[0], TULIP[0], TWTR-20210924[0], UBXT[0], UNI[0], UNISWAP-PERP[0], USD[-1.59], USDT[0.00000289], USTC-PERP[0], WAVES-PERP[0], WRX[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162265 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00132309], ALCX-PERP[869.802], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00042517], SRM_LOCKED[.00838772], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1228 2.98], USDT[0.00304100], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0.01400000], ZIL-PERP[0] | | |
| 00162270 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], SRM[.62889207], SRM_LOCKED[2.39690696], TRX[.000003], TRX-PERP[0], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00162279 | | USD[0.01] | | |
| 00162285 | | BIL[0], BNB[0], BTC[0], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CBSE[0], COIN[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00000001], FTT[.00000001], SPY[0], SRM[.33851664], SRM_LOCKED[146.66234286], TSM[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00162301 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00999741], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00271853], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.08651114], LUNC[7950.3791409], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[12.042383], SRM_LOCKED[62.4875371], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.067377], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20205140[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00010007], ETH-20200620[0], FIL-PERP[0], FTM-PERP[0], FTT[.00010007], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.01988094], LINK-PERP[0], LUNC[2.12139255], LUNA2_LOCKED[0.28278333], LUNC[28360], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SAND[.91051], SAND-PERP[0], SHIT-PERP[0], SOL[.00806485], SOL-PERP[0], SRM[1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.42414], UNI-PERP[0], UNISWAP-PERP[0], USD[0.83], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00030966], YFI-PERP[0] | | |
| 00162319 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTT-PERP[17300000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.26116682], FTT-PERP[0], FXS[.0089255], FXS-PERP[0], GRT-PERP[0], HT[174], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0065086], SOL-20200925[0], SOL-PERP[0], SRM[5.64643571], SRM-PERP[0], SUN[181315.37151040], SUSHI-PERP[0], SXP-PERP[0], TRX[36453.1639916], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24042.94], USDT[0.00117921], YFI-PERP[0], ZEC-20200925[0] | | |
| 00162339 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.01165196], SRM_LOCKED[.04440509], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162356 | | 1INCH-PERP[0], AAVE[0.04977247], AAVE-20201225[0], AAVE-PERP[0], ADABEAR[0.0965342 3], ADA-PERP[0], AGLD-PERP[0], ALGO[0.00240000047.63], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.29905484], ATOM-20200925[0], ATOM-PERP[0], AUDIO[191.9620931], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH4MOON[0.00000675], BCH-PERP[0], BNB[0.01996525], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBULL[.01022242], BSVMOON[1.21], BSV-PERP[0], BTC[0.06658586], BTC-0624[0], BTC-20200925[0], BTC-20210328[0], BTC-20210826[0], BTC-20220226[0], BTC-HASH-20210121[0], BTC-MOVE-20200701[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200810[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-20200922[0], BTC-MOVE-20201023[0], BTC-MOVE-20200910[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201015[0], BTC-MOVE-20201020[0], BTC-MOVE-20201025[0], BTC-MOVE-20201102[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201212[0], BTC-MOVE-20201124[0], BTC-MOVE-20201231[0], BTC-MOVE-20210123[0], BTC-MOVE-20210129[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], BVND[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[29.94208], CHZ-PERP[0], COMP[0.00003283], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFIBEAR[0.01796436], DEFI-PERP[0], DGB-PERP[0], DOGE[0.00000008], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[196.3004994], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.53244272], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT2[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GMT-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR[.00011], HBAR[0.00090001], HMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00530379], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK_43043481], LINK-PERP[0], LINK-20220226[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.45985248], LTC-20220226[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-20201225[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [.26529251728657093], NFT [482331437714948162/The Hill by FTX #3804[1], NYXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[2.46327116], SRM-PERP[0], SRN-PERP[0], SRM_LOCKED[33.10073], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0.00029], SUN-PERP[0], SUSHI-PERP[0], SWEAT[375.1861375], SWEAT[375.1861375], SXP-PERP[0], SXP-20200925[0], SXP-PERP[0], TER-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.9322245], TRX-PERP[0], TSLA[1.69318964], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], UBXT-LOCKED[390.55365004], UNI[8.34881012], UNI-PERP[0], USD[-0.01], USDT[1433.23216083], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLMBEAR[0], XLMBEAR[0], XMR-PERP[0], XRP[2.97080255], XRP-PERP[0], XTZ-PERP[0], YFI[0.00099972], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162360 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200511[0], BTC-MOVE-20200528[0], BTC-MOVE-20200616[0], BTC-MOVE-20200601[0], BTC-MOVE-20200628[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[14764.49], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[4801.67593012], SRM_LOCKED[130.31414296], SRM-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00162367 | | BCH-20201225[0], BTC[0.00000047], ETH[.00000001], TRX[0], UNI-PERP[0], USD[0.28], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162369 | | BTC[0.00006747], BULL[0.01639697], ETHBULL[29.77917857], FTT[42.87712984], LUNA2[2.00508789], LUNA2_LOCKED[4.67853841], LUNC[31612.10989711], USD[0.88], USDT[0] | | |
| 00162375 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.045418], ATOM-PERP[0], AURY[998.1917221], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00265486], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05665459], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.091], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[9.54423958], SRM_LOCKED[39.84911168], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP_07711687], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14.64], USDT[0.12169919], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162380 | | ALGDOOM[.00000001], ALGOMOON[16830700000], ALTDOOM[1], ALT-PERP[0], ATOMDOOM[.01], ATOMMOON[.01], BTC-MOVE-PERP[0], BTC[0], BTC-MOVE-2019103[0], BTC-MOVE-2019112[0], BTC-MOVE-2020011[3[0], BTC-MOVE-2020022[0], ESOMOON[.00000001], ETCMOON[.00000001], ETH-PERP[0], FTT[0], HTDOOM[.1], LTCMOON[.00001], LUNA2[-0.09527101], LUNA2_LOCKED[0.22229903], NFT [324012301845345675/FTX EU - we are here! #130312[1], NFT (57084585813738707/FTX EU - we are here! #130304[1], NFT [403844932739207847/FTX EU - we are here! #130324[1], USD[-32.74], USDT[0.00000001], XRP-PERP[0] | | |
| 00162381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200925[0], BILI-20210326[0], BIT-PERP[0], BNB[.0006096], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210223[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20200925[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200925[0], ETH-20201226[0], ETH-20201229[0], ETH-20210926[0], ETH-PERP[0], ETHW[0.00042097], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.26974996], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-20200327[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00949086], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20200925[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[.67], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20210327[0], SLP-PERP[0], SNX-PERP[0], SRM[.47153156], SRM_LOCKED[23.52846844], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[1609.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162395 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200210[0], BTC-MOVE-20200304[0], BTC-MOVE-20200311[0], BTC-MOVE-20200318[0], BTC-MOVE-20200328[0], BTC-MOVE-20200412[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[88.07034647], FTT-PERP[0], HOLY[.000585], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[21.69596944], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000005], USD[479.45], USDT[1.26646069], XMR-PERP[0] | | USDT[1.086863] |
| 00162404 | | AUD[65843.88], BNB[0.00697885], BTC[0.00000011], BTC-PERP[0], ETH[0.10004665], FTT-PERP[0], MATIC[0.08430993], OMG-PERP[0], SRM[75.32509925], SRM_LOCKED[2694.95075974], SUSHI[.00000001], SXP-PERP[0], USD[20768436.78], WBTC[0.00000002] | | |
| 00162405 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.31750527], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA[0], LINK[0], LTC-PERP[0], MATIC[0], MER[4.41869313], NPXS-PERP[0], OXY[.13958264], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF[0], RUNE-PERP[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.36283144], SRM_LOCKED[.41666232], SRM-PERP[0], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], USD[38.81], USDT[0], XRP-PERP[0] | | |
| 00162406 | | AAPL-20201225[0], AAVE-PERP[0], ALCX-PERP[0], ALEPH-PERP[0], ALT-PERP[0], AMD[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2019093[0], BTC-MOVE-20200609[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTMX-20210326[0], BULLSHIT[0.00000001], BVOL[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO[0.00000006], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD[0.00000032], EOS-PERP[0], ETC-PERP[0], ETH[0.00011407], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[.91902[5], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07042447], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.05905260], HTBULL[0.00000478], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0.00000584], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-BULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20191127[0], MIDBEAR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (326985763482108836/Stairway To Heil #1[0], NFT [552591084400334921/The Hill by FTX #33483)[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.58984413], SRM_LOCKED[106.04832939], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0.00000368], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00005963], THETA-PERP[0], TOMO-PERP[0], TRX[1.43870653], TRX-PERP[0], UNI-PERP[0], USD[63160.97], USDT[0.00221204], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-1230[2.535], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162412 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[5.41523971], ATOM-PERP[0], AURY[.00000001], BAL-20210326[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20201121[0], BTC-PERP[0], BTMX-20210326[0], CEL-20210625[0], COMP[0.00000977], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DYDX[.047522], DYDX-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MOB[0], PERP[0.36293], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.49605378], SRM_LOCKED[398.75642024], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.00005], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[100.99], USDT[.005134], XRP-PERP[0], ZEC-PERP[0] | | |
| 00162432 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00002279], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00027277], ETH-PERP[0], ETHW[0.00002727], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[1.10201884], SOL-PERP[0], SRM[15.79961999], SRM_LOCKED[61612186], SXP-PERP[0], USD[-1.03] | | |
| 00162437 | | 1INCH-20210625[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20191227[0], BNB[.00000001], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTM[.00000041], FTT-PERP[0], FTT[0.0408607], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1071.570303], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.0000002], MAGIC[.036885], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.06878874], SRM_LOCKED[119.21090208], STEP[.00000001], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[41.86], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162448 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191012[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05690164], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00078183], LUNA2_LOCKED[0.00182421], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NFT [470978103543781956/FTX Swag Pack #442[1], NFT (470978103543781956/FTX Swag Pack #442)[1], NFT [47097810354378195/FTX Swag Pack #44)[1], OP-PERP[0], OXY-PERP[0], OXY[0], RAY[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.00017238], SRM_LOCKED[.14938301], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[383.65], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], YFI[.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162452 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], MX[0], MX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL[0.00124802], SOL-PERP[0], SRM[.10966986], SRM_LOCKED[.63370039], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0], USD[1.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162463 | | ADA-20200626[0], ATOM-20200626[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200606[0], BTC-20200918[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20191016[0], BTC-PERP[0], BTMX-20200626[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], LEO-20200626[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], OKB-PERP[0], RUNE-20210225[0], TOMO-20200626[0], TRX[0], TRX-20200626[0], TRX-PERP[0], USD[52.18], USDT[4.13783300], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162475 | | 1INCH-PERP[0], AAVE[-0.06691468], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], AMZN[228.102], APT[0.72754619], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.30053478], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-PERP[0], CQT[.48434], CREAM-20200925[0], CRV[.77542], CRV-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200327[0], DRGN-20200626[0], DRGN-20200925[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[-3.31147070], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.22846410], FTT-PERP[0], GMT-PERP[0], HGET[0], HT-20200327[0], HT-PERP[0], ICX-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MED-PERP[0], MKR-20200925[0], MTA-PERP[0], NEAR[20.94818], NEAR-PERP[0], OKB-20200327[0], OKB-20201225[0], OKB-PERP[0], OMG-20210326[0], OP-PERP[0], POLIS[.03034446], POLIS-PERP[0], RAY[.140733], REN-PERP[0], RON-PERP[0], RSR[3.9868], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0.01788674], SNX-PERP[0], SOL[0], SOL-20211213[0], SOL-PERP[0], SRM[4.9892342], SRM_LOCKED[19.0107658], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.000028], TRX-20200327[0], TRX-20200626[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI[0.08056817], UNI-PERP[0], UNISWAP-20200925[0], USD[12534.92], USDT[2002.23147174], USTC[517341.13613562], USTC-PERP[0], WBTC[0.00001182], XRP-20200626[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162476 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-20200925[0], ETH-PERP[0], EUR[0.06], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[-1000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02865625], LUNA2_LOCKED[0.06686459], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[1555.44], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1405.40792068], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162482 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00623265], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200129[0], BTC-MOVE-20200205[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0029824], SRM_LOCKED[.00260999], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162497 | | ALGO-PERP[0], ALPHA[.00000001], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[3202.13511394], BTC-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH[10126.86324906], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.09564465], FTT-PERP[0], GRT[6252151.6825539], HXRO[400000], LEO[0], MATIC[431520.94524001], MATIC-PERP[0], MNGO[92500048.849328], PERP[.00000001], PERP-PERP[0], RUNE[0], SOL[100901.10048419], SOL-20210625[0], SOL-PERP[0], SRM[72137.0838224], SRM_LOCKED[3805697.4.618268], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[36550087.98], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00162498 | | BTC[0], FTT[400.050029], SRM[40.34577997], SRM_LOCKED[187.06777027], USD[829.69], USDT[5473.5] | | |
| 00162499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00009429], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[4346.60189600], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[84.20940340], DOGE-PERP[0], DOT[169.30491406], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[4.74991507], ETH-20200925[0], ETH-W[0.00005503], EUR[764.96], FIL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[.056003], KNC-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.20147090], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[271.56962198], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0330[0], SNX[.03992], SNX-PERP[0], SOL[12.97123150], SOL-PERP[0], SRM[6.56785988], SRM_LOCKED[2.5778169], SUSHI-PERP[0], SXP[0.00741648], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-13304.87], USDT[25.06607805], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162502 | | ETH[0], KIN[10], SOL[0], SRM[105.01787333], SRM_LOCKED[3.70323629], TRX[.000217], USD[0.00], USDT[0.94516247] | | |
| 00162503 | | 1INCH[.544767544], 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAO[128000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210619[0], BTC-MOVE-20210618[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.83333], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN[12223.225096], ENS-PERP[0], EOSBULL[337016.855], EOS-PERP[0], ETC-PERP[0], ETH[00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.28608636], FTT-PERP[0], GST-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO[10], LEND-PERP[0], LINA[22615.0174075], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[0.0064761], MATIC-PERP[0], MER[.041573], MKR-PERP[0], MNGO[.05175], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[4057.503915], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLRS[327.001635], SOL-PERP[0], SPELL[18700.0935], SRM[234.60586275], SRM_LOCKED[2105.72232626], SRM-PERP[0], STEP[1000.008384S], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.003885], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[1000], TRU-PERP[0], TSM[0], UNI-PERP[0], USD[-11.05], USDT[12.18842435], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162504 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190928[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.60819157], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA[.0002402], FIDA_LOCKED[.0917564], FTT[0.13659407], FTT-PERP[0], GST-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.41846643], SRM_LOCKED[5.11051613], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00162590 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200420[0], BTC-MOVE-20200427[0], BTC-MOVE-20200627[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00040682], LUNA2_LOCKED[0.00094925], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.35], USDT[0.69018683], USTC[.057588], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[2.00001326], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046109], ETH-PERP[0], ETHW[0.00046108], FTT[0.09810295], FTT-PERP[0], GMPRE[0], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.64831232], LUNA2_LOCKED[3.64608210], LUNC[0.39889717], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[0.00009], SRM_LOCKED[0.00006461], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21183.93], USDT[27.50000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162602 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], ALTBEAR[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00038267], FTT-PERP[0], LINK-PERP[0], LOOKS[0.03481299], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[.00000001], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.71467279], SRM_LOCKED[14.8888305], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-BULL[0], ZEC-PERP[0] | | |
| 00162605 | | AAVE[0.55025114], COPE[.05088], FIDA[7693.022915], FTT[150.41689307], LUNA2[0.00087572], LUNA2_LOCKED[0.02043335], LUNC[190.69039765], MAPS[.00934], MATH[4012.820064], NFT[4709536488971758404/Sigurd.jpg #1][1], POLIS[842.02987278], RAY[.00000001], SOL[2.00617552], SRM[16681.0157002], SRM_LOCKED[169.857581], TRX[.000002], USD[6.72], USDT[0.00025580], YFI[.0009943] | | |
| 00162610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGODOOM[.0665], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1404267.2929], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBDOOM[0], BNB-PERP[0], BOBA[.06], BSV-PERP[0], BTC[0.00004960], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210730[0], BTC-MOVE-20210726[0], BTC-MOVE-20210806[0], BTC-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DENT[.00000001], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0088240], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[.004662], FIL-PERP[0], FTM-PERP[0], FTT[11032.04168072], FTT-PERP[0], FXS[.02226897], FXS-PERP[0], GENE[.02], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.006614], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20210326[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[4697073.414672], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[.0025924], RUNE-20210625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000145], SRM_LOCKED[.00000009], SRM-PERP[0], STEP[0], STG-19[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[35981.10], USDT[0.00790998], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.18606463], BTC-MOVE-20191106[0], BTC-MOVE-2020062[0], BTC-MOVE-WK-01121[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00037206], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11965754], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.11995754], FTM[0.00000001], FTM-PERP[0], FTT[20.16369831], FTT-PERP[0], GALA-PERP[0], GODS[.04774401], GOG[.62774], GRT-PERP[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93366007], LUNA2_LOCKED[2.17854016], LUNC[522.28], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[106.07166195], SOL-PERP[0], SRM[0.16285651], SRM_LOCKED[7.1832935], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2356.61], USDT[4.99753790], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00162622 | | AAPL-20201225[0], AAVE-PERP[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], REN-20210326[0], ETHW[27], FTT-PERP[0], LINK-PERP[0], LOOKS[8545.14039242], LTC[0], LTC-20210326[0], LTC-PERP[0] LTC-20210326[0], LTC-PERP[89.21000000], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], LUNC[3571.42], LUNC-PERP[0], MATIC-PERP[0], NVDA-20210326[0], OMG-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLRY-20210326[0], TLRY-20210625[0], TOMO[0], TRX-PERP[0], UNI[.03], UNI-PERP[0], USD[-5121.63], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162635 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00005849], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SRM[.01994566], SRM_LOCKED[1.28291637], SUSHI-PERP[0], UNI-PERP[0], USD[-0.80], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00162636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02581529], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[18.39940134], SRM_LOCKED[57.59221752], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00063975], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00162641 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00330679], LINK-PERP[0], POLIS-PERP[0], SOL[0], SRM[.00003301], SRM_LOCKED[.00019063], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00162644 | | ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-2020307[0], BTC-MOVE-2020315[0], BTC-MOVE-2020326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[151.06549828], GRT[0], OMG[0], ONT-PERP[0], QTUM-PERP[0], SKL-PERP[0], SRM[.59322092], SRM_LOCKED[100.61440978], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[70], UNI[0], USD[0.01], USDT[797.88671558] | | |
| 00162657 | | AAPL[.1300013], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APEAMC[.2], AVAX[0], AVAX-PERP[0], BASIC-PERP[0], BAT-PERP[0], BNT[.00000001], BTC-MOVE-2020506[0], BTC-MOVE-2020630[0], BTC-PERP[0], COPE[37314.16508], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[32169.68], FTT[2089.48914688], FTT-PERP[0], GMX[1736.3515261], IMX[5738.628693], JOE[395118.80412205], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA[100000.87184001], NFLX[.0000032], RAY-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.52913993], SRM_LOCKED[192.83332745], STG[304991.877785], STG-PERP[0], TOMO-PERP[0], USD[32148.15], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162677 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.0038795], AVAX-PERP[0], BCH[0], BCH-20210326[0], BCH-20211028[0], BNB-20210623[0], BNB-20210623[0], BNB-20211231[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00005815], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE[.6623], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.10000100], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.18500100], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[1154.04461930], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00007046], LTC-20210326[0], LTC-20210924[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.25120308], LUNA2_LOCKED[0.58614052], LUNC[19002.9341317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], PEOPLE[.02815], PEOPLE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP[.25], SLP-PERP[0], SOL[0.01128473], SOL-20211231[0], SOL-PERP[0], SRM[7.25755485], SRM_LOCKED[42.01518624], SUSHI-PERP[0], TRUMPFEBWIN[420.87099], TRX-PERP[0], USD[968.03], USDT[500.25436316], USTC[23.20570980], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00162685 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-2020021[0], BTC-MOVE-2020030[0], BTC-MOVE-WK-2020052[0], BTC-MOVE-WK-2020106[0], BTC-MOVE-WK-2021061[0], BTC-MOVE-WK-2021061[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00040283], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00097750], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00012550], LUNA2_LOCKED[.00499350], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[13.99554382], SRM_LOCKED[60.11199186], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.300875], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00162689 | | ADA[0.20254104], ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000018], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13373979], FTT-PERP[0], LTC-PERP[0], RAY[.01094401], REN[0.16001702], SOL[1.05694318], SOL-PERP[0], SRM[1.51188051], SRM_LOCKED[1310.04436146], SUSH[0.00000011], TOMO[0.30479658], USD[24968.66], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162691 | | ALPHA[4.86397171], AXS-PERP[0], BIDEN[0], BNB[.0000461?], BTC[.00000654], BTC-HASH-2020Q3[0], BTC-MOVE-2020031[0], BTC-MOVE-WK-2020031[0], BTC-MOVE-WK-2020026[0], BTC-PERP[0], COMP-PERP[0], ETH[0.05532959], ETHW[0.01003125], FIL-PERP[0], FLOW-PERP[0], FTT[599.763], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00852635], LUNC-PERP[0], MAPS[.62815], MATIC[0.00661644], NFT[444043619832113626/FTX AU - we are here! #15737[0], NFT[473770196443125988/FTX EU - we are here! #190486[0], NFT[483250000228901706/FTX EU - we are here! #190418[0], RON-PERP[0], SOL[.76805677], SPELL-PERP[0], SRM[54.93570254], SRM_LOCKED[297.75605745], STETH[0], TOMO-PERP[0], TRUMP[0], TRX[.00033], USD[0.00], USDT[0.39324426], USDT-PERP[0], USTC-PERP[0], WBTC[0] | Yes | |
| 00162702 | | AAVE-PERP[0], ALGO-PERP[0], BAO[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00882955], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], REN[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00105205], SRM_LOCKED[0.30387197], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00162725 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.000006], LUNA2_LOCKED[0.00000014], LUNC[.013888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008746], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[65.76], USDT[0.00000001], XRP-PERP[0] | | |
| 00162726 | | ALGO-PERP[0], BNB[0.00811884], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], LTC-PERP[0], USD[16.64], USDT[.001676], XAUT-20200327[0] | | |
| 00162732 | | BTC[.00000001], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162736 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[363], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BRZ-20200626[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20201225[0], BSV-20210326[0], BTC-0000442[0], BTC-20200626[0], BTC-20201225[0], BTC-HASH-20200230[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200217[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200301[0], BTC-MOVE-20200220202210[0], BTC-MOVE-20200220[0], BTC-MOVE-20200230[0], BTC-WK-20200110[0], BTC-WK-WK-20200117[0], BTC-WK-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20200925[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20191227[0], DOT-PERP[0], DOTPRESPLIT-20200625[0], DOTPRESPLIT-20200626[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200625[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000011], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00088350], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.06351929], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], KNC-20200926[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00000001], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (42071243313525526/Fun X Snoopy Mars Landing Gold #1)[1], NFT (44801530520182063/Fun X Snoopy Mars Landing Silver #1)[1], NFT (47113288603643995/Fun X Snoopy Mars Landing Black #2)[1], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG[0.00000001], PAXG-20200327[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], POLIS[.641975], PRIV-20200327[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[112.92683518], SRM_LOCKED[864.11316482], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0.00001], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200227[0], TRYB-20200626[0], TRYB-20201225[0], TRYB-PERP[0], TSLA-20201225[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00000007], USDT-20200327[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-20200327[0], XAUT-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20191225[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00162742 | | ETH[.914784], ETHW[.0009266], FTM[0], FXS[.0958], IMX[0], LUNA2[0.38331410], LUNA2_LOCKED[0.89439958], MATIC[.968], SOL[.007938], STG[.62482617], USD[1.16], USDT[0.00000001] | | |
| 00162749 | | ASD[0], ASD-PERP[0], BNB[0.01551897], BTC[0.00000070], ETH[.39000158], ETHW[.39000158], FTT[25.09506], SAI[0.21208507], STEP-PERP[1515.7], TRX[0.00009541], USD[271.85], USDT[0.58729337] | | BNB[.010139], TRX[.000061], USD[0.05] |
| 00162767 | | BERNIE[0], BF_POINT[100], BNB-PERP[0], BVOL[.0010079], ETH[.00082421], ETH-PERP[0], ETHW[.00082421], SRM[7.12281143], SRM_LOCKED[26.69718857], USD[500067.16], USD[.0067062S] | | |
| 00162769 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-0930[0], SOL-1230[0], SOL-PERP[0], SRELL-PERP[0], SRM[0.00012711], SRM_LOCKED[2.9576022], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000094], TRX-PERP[0], USD[2100.80], USDT[0.00369000], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00162774 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], BADGER[.00000001], BLOOMBERG[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.00000001], DOGE[97.31548535], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[150.0989382], LUNA2[19.73362307], LUNA2_LOCKED[46.0451205], LUNC[1286000.65024607], MATIC[0], MNGO[0], SHIB-PERP[0], SOL[0.00000024], SOL-PERP[0], SRM[45.15419963], SRM_LOCKED[1.17728861], SUSHI[0.45036200], SUSHI-PERP[0], TRX[0.00001801], TRX-PERP[0], USD[0.15], USDT[0.00000004], USTC[1957.13663717], WAXL[0.00000001], WBTC[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162776 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210924[0], BNB-20200327[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20210624[0], BTC-20210926[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20201113[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-20201117[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.1], ETH-0624[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210924[0], ETH-20210926[0], ETH-20210925[0], ETH-20210926[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], KNC[.00000001], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00381], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0325[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SLV-20211231[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.40079708], SRM_LOCKED[7.54979741], SRM-PERP[0], STEP-PERP[0], STETH[0.00007662], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRX-PERP[0], TSM-0930[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22.19], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162779 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB[0.00000001], BNB-20200926[0], BNB-PERP[0], BTC-20200629[0], BNB-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20200826[0], BTC-20200828[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-20212/1[0], BTC-HASH-20200822[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0601[0], BTC-MOVE-0629[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0810[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-20200325[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200325[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200606[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200724[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-20201120[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20210101[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210918[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DEMESAE[0], DMG-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211213[0], ETHBEAR[0], ETH-PERP[0], ETHW[0.00000001], EXCH-20200925[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALF[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOGAN20210[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20200925[0], MINA-PERP[0], MKR-20200925[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG[0.00000002], PAXG-20200929[0], PAXG-20201225[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0.00000006], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210325[0], SOL-20210625[0], SOL-20210828[0], SOL-20211207[0], SOL-20211210[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.32854656], SRM_LOCKED[188.05892161], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000005], VET-20200925[0], WAVES-PERP[0], WBTC[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-20201225[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00162804 | | AXS-PERP[0.39999999], BTC-PERP[0], ETH[.002988], ETH-PERP[0], ETHW[.002988], FTT[200], ICP-PERP[0], ROOK[1.41], STEP[59.982], TLM-PERP[ -224], TRX[.000002], USD[43262.92], USDT[0.46632112], USDT-PERP[0], USTC-PERP[0] | | |
| 00162805 | | ALCX[1.01688818], DOGE[4], ETH[1.63293316], ETH-PERP[0], ETHW[1.63293316], FTT[0.07657961], LUNA2[0.01684341], LUNA2_LOCKED[0.09930131], LUNC[3667.69], MOB[1118.5508978], SOL[.49516], SOL-PERP[0], TRX[.000007], USD[243.96], USDT[0.24840076], XRP[4726.097283] | | |
| 00162809 | | AVAX-PERP[0], ETH-PERP[0], FTT[5.23391003], HNT-PERP[0], NFT [346507439340317691/FTX AU - we are here! #14808](1], NFT [435073491762633352/FTX AU - we are here! #14796](1], OMG-PERP[0], SRM[4.77059371], SRM_LOCKED[25.51800103], TRX[.000001], USD[777.33], USDT[0] | | |
| 00162811 | | ALGO-PERP[0], ASD-PERP[0], CUSDT[0], FTT[0.05226729], GST[257839.0367], LINK-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00166680], XRP-PERP[0] | | |
| 00162822 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.07494776], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LINK-20210924[0], LUNA2[0.01280440], LUNA2_LOCKED[0.02987695], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], NEAR-PERP[0], NFT [399262619308860494/FTX Swag Pack #505][1], NFT [477951859268792142/FTX Moon #455][1], NFT [495487858956613212/FTX Night #442][1], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.2743915], SRM_LOCKED[3.5041779], SUSHI-PERP[0], USD[66.44], USDT[0.00000004], USTC[1.01145474], WAVES-PERP[0], XRP-PERP[0] | | |
| 00162835 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00279436], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC-20200501[0], BTC-MOVE-20210114[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SOS-PERP[0], SRM[.00031269], SRM_LOCKED[.18064176], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0], USDT[16.32078311], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162839 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], USD[0.04], USDT[0.00157866], XRP-PERP[0] | | |
| 00162846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20200629[0], BTC-20201225[0], BTC-MOVE-20200319[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200520[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201108[0], BTC-MOVE-20201127[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.26995126], COMP-PERP[0], COPE[258.9077645], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE[.9215425], DOGE-PERP[0], DOT[331.6], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01000000], ETH-13-20200205[0], ETH-PERP[0], ETHW[.001], EUR[0], EUR[0.00-0L], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[76], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00329001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.13039412], LUNA2_LOCKED[32.97091962], LUNC[3076923.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PAXS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.64770761], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[19.82407617], SRM_LOCKED[0.58582], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.10], USDT[3726.94935748], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162851 | | 1INCH[.94223287], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.15838654], ALPHA-PERP[0], APE[.06829268], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200425[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.444096], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[.0133], ELD-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[.20004759], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-.09082[0], HBAR-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[.095615], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.029865], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[15.05507185], SRM_LOCKED[261.14259486], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.05707735], UNI-PERP[0], USD[64582.32], USDT[0.31], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162854 | | 1INCH-1230[15],1INCH[3.99943], 1INCH-PERP[0], ADA-PERP[120], AMPL[16.19291920], APT-PERP[ -3], ATOM[1.39981], ATOM-PERP[0], AVAX[2], BALBULL[579000], BAT[29], BCH[.000081], BNB[.00366943], BTC[0.00021432], BTC-MOVE-0513[0], BTC-MOVE-1102[0], BTC-MOVE-2020081[20], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20201127[0], BTC-PERP[.0024], BVOL[.0024], C98-PERP[0], CRV-PERP[0], DAI[10], DOGE[2.99696], DOGE-PERP[0], DOT[1.1], DOT-PERP[0], ENJ[14], EOS[0.00000387], EOS-PERP[0], ETH[0.0009707], ETH-06240[0], ETH-20200925[0], ETH-20210402[0], ETHBULL[0.00299563], ETH-PERP[0], ETH[0.03699954], EUR[0.00], FTT[4.50718601], FTT-PERP[0], GAL-PERP[0], GBP[0.00], JPY[109.56], LINK-PERP[0], LTC[0.03055279], LUNC-PERP[0], NEAR-1233[0], OMG[9], OXY[0.10], SHIB[199943], SHIB-PERP[0], SOL[0.22937058], SOL-PERP[0], SRM-PERP[ -12], STEP-PERP[0], SUN[10], SUSHI-PERP[0], TRUMPFEB[0], TRX[153.95840272], TRY[403.47], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[193.03], USD[167.47900472], USDT-PERP[0], XAUT[0], XRP[2], XRP-PERP[0] | | USDT[20] |
| 00162865 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00026215], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.0019915], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.99182788], SOL-PERP[0], SRM[30.86266549], SRM_LOCKED[835.68846461], TRX-PERP[0], UNI[.00029225], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00162868 | | AR-PERP[0], AUDIO[1.0459442S], SOL[1.81479959], TRU[0.52092853], USD[0.01], USDT[100.00000050] | | |
| 00162872 | | 1INCH-20100625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE[2.02422599], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX0-17903342], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BNB-20191227[0], BNB-20200925[0], BNB-20200925[0], BNB-20210326[0], BTC-0325[0], BTC-06240[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20220220[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-0325[0], ETH-06240[0], ETH-09300], ETH-1230[0], ETH[1.30475227], ETH-20191227[0], ETH-20210625[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[4.77867205], FIDA[0.11515977], FIDA_LOCKED[0.62865583], FIDA-PERP[0], FTM[18.12272800], FTT[25.08825848], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LRC-PERP[0], LRC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA20 73052258], LUNA2[159072.83], LUNC-PERP[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[15.54947124], NEAR[187.6], NEAR-PERP[0], OMG[0], OMG-20210123[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-20210925[0], RUNE-PERP[0], SHIB-PERP[0], SLND[13.1], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL[11.21864258], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[67.31308245], SRM_LOCKED[80197006], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[151.88], USDT[6924.14939201], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | MSOL[15.537193], SOL[11.127129] |
| 00162873 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-20200512[0], BTC-MOVE-20200625[0], BTC-MOVE-20200625[0], BTC-MOVE-2020107[0], BTC-MOVE-2020710[0], BTC-MOVE-2020710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210717[0], BTC-MOVE-20210712[0], BTC-MOVE-20211008[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-0326[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20210628[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.93981817], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2 03209012], LUNA2_LOCKED[0.07069796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[1027.53], USDT[0], USDT-0624[0], USTC[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00162875 | | ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DAI[.00000001], DEFIBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0], GRT-PERP[0], MATIC-PERP[0], MTA-PERP[0], SRM[9.73232637], SRM_LOCKED[58.71998596], USD[16473.44], USDT[0] | | |
| 00162883 | | BTC[0], BULL[0.27729530], ETH[.00024409], ETHW[.00024409], MOON[3], SOL[242.63994984], SRM[890.33424857], SRM_LOCKED[28.43670777], USD[1387.87], USDT[0], XRP-PERP[0] | | |
| 00162884 | | ALGO-PERP[0], BTC-PERP[0], ETCMOON[1657], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[135.69615233], SRM_LOCKED[4.96305043], SUSHI-PERP[0], TOMO-PERP[0], TRX[.16663], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], XRP-PERP[0], YFI-PERP[0] | | |
| 00162885 | | ALGO-PERP[0], BAL-PERP[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH[0.1698191S], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], LEO[20.970325], LTC[0], LTC-PERP[0], PERP[.00000001], RAY[.00000001], RAY-PERP[0], SNX-PERP[0], SRM[.54398374], SRM_LOCKED[1.89392575], SRM-PERP[0], USD[0.00], USDT[0.00005098], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162897 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], FTT[891], HT-PERP[0], MATH[14494.32397], NFT (331074935729964852/FTX AU - we are here! #5647)[1], NFT (3915829853742471413/FTX AU - we are here! #5657)[1], PSY[5000], SRM[30.74744216], SRM_LOCKED[196.2925784], TRX-20200327[0], TRX-PERP[0], USD[6170.79], USDT[1.14266] | | |
| 00162898 | | 1INCH-20210625[0],1INCH[7.3980675S], 1INCH-PERP[0], AAVE[0.00036776], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ABBC-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALTDOME[06], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOMMOON[2.862], ATOM-PERP[0], AVAX[.09568051], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCHXDOME[0016], BCHMOON[1480000], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210[0], BTC-HASH-20210510[0], BTC-MOVE-20190[40], BTC-MOVE-20200818[0], BTC-MOVE-20200818[0], BTC-MOVE-20200906[0], BTC-MOVE-20201009[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201203[0], BTC-MOVE-20201208[0], BTC-MOVE-20201208[0], BTC-MOVE-20201208[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[2.34736644], COMP[0], COMP-20200929[0], CONE[2.34736644], DEFI-20200925[0], DOGE[130.69604401], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DODO[12285], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.26950430], ETH-20210602[0], ETH-20211231[0], ETHDOOM[.458], ETHMOON[7571.2333], ETH-PERP[0], ETHW[0.26650696], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.36209919], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GME[.35045412], GMEPERP[0], GRT-20210326[0], GRT-PERP[0], HGET[17.7965468], HNT-PERP[0], HOT-PERP[0], HT[0], HTDOME[16.32166], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0.00118531], LINK-0325[0], LINK-20210625[0], LINK-20211231[0], LINKMOON[7.57755], LINK-PERP[0], LOOKS-PERP[0], LTC[0.06421064], LTC-20210625[0], LTCMOON[0356.5], LTC-PERP[0], LUNC[4021100], LUNA2[0], LUNC-PERP[0], LUNC2[0], LUNC[446816], MATIC[-0.89336289], MATICDOOM[215000], MATICMOON[28.1523], MATIC-PERP[0], MKR[0], MOB[0], MOONSHIT[0], ML-20210225[0], NEAR-PERP[0], NFT (293306324919470454/Ape Art #5251)[1], NFT (31937162179781300665/Ape Art #5131)[1], NFT (344287013039841880/Ape Art #5261)[1], NFT (36751396847043000/Ape Art #5181)[1], NFT (382785767793534677/Ape Art #5301)[1], NFT (466669169942028825/Crystonians #61)[1], NFT (5416944403267543/Ape Art #528)[1], OKB[15.1614429], OMG-20210325[0], OMG-20211231[0], OMG[4], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[14.4234635S], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR[612.353656S04], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-20210925[0], SOL[0.01148264], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SRM[17423655], SRM_LOCKED[0], SRM-PERP[0], STEP[.1742835], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRUMPFEB[0], TRX[.000058], TRX-PERP[0], TRYB-PERP[0], SUSHI-20210925[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], SHIB[0.000000S], SHIB-PERP[0], SLP-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.74285005], SRM_LOCKED[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[739.19], USDT[7851.51705547], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[1.96], XRP-20210326[0], XRP-20211231[0], XRPMOON[80.534], XRP-PERP[0], XTZMOON[.01057], XTZ-PERP[0], YFI[0.00076113], YFI-0325[0], YFI-20210625[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00162899 | | ADA-PERP[0], AVAX-PERP[0], BAND[1.55237246], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[ -10], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0004652], FLOW-PERP[0], FTT[.5005027], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.00287563], LUNA2_LOCKED[0.00670980], LUNC-PERP[0], MATIC-PERP[0], MOON[.0005], NEAR-PERP[0], OKB[.03672042], OKB-PERP[0], RUNE-PERP[0], SOL[.51054988], SOL-PERP[0], SRM[.01619435], SRM-PERP[0], TRX[.000002], USD[1.27], USDT[9.83455030], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00162927 | | 1INCH-PERP[0], ADA-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX[.00090956], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.0004318], ATOM[.045185], ATOM-PERP[0], ATOM[.045185], AUDIO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0019699], BTC-MOVE-20200713[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004141], ETH-20210326[0], ETH-PERP[0], ETH[1.00004141], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.51724180], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00022763], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.82974215], LUNA2-PERP[0], LUNA2-LOCKED[2.95274215], LUNA2-PERP[0], LUNC[2755556.78], LUNC-PERP[0], MANA[0.03948564], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01306360], SOL-PERP[0], SPELL-PERP[0], SRM[.07454469], SRM_LOCKED[.4439599], SRM-PERP[0], STEP[.0883134], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.0238.95], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WOO-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00162927 | | AUD[0.52], BNB[.0999405], BTC-0624[0], BTC[1.61776184], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH[19.93697972], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[19.93697972], FTT[553.4826005], LINK-PERP[0], SRM[38.45672999], SRM_LOCKED[233.79347401], USD[0.00], USDT[129.48520480] | | |
| 00162935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009344], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.07681647], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.03074734], LUNA2_LOCKED[0.01174381], LUNC[16695.3], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[ -0.65], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162939 | | 1INCH-PERP[0], AAVE-2020122S[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BITW[0], BITW-20210326[0], BITW-2021062S[0], BNB[0], BNB-PERP[0], BTC[0.00005001], BTC-20200925[0], BTC-20201125[0], BTC-PERP[0], COMP-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-2020092S[0], DOT-PERP[0], ETH[0], ETH-2020092S[0], ETH-20201225[0], ETH-PERP[0], FTT[0.05026675], FTT-PERP[0], LUNC-PERP[0], MKR[0], RAY-PERP[0], RUNE-PERP[0], SRM[0.55788085], SRM_LOCKED[65.39234044], SUSHI-PERP[0], UNI-2020122S[0], UNI-PERP[0], USD[4.77], USDT[0.00000001], WBTC[0], XRP-2020122S[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162953 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[088397], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.002405], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0010095], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00051918], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.01545], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.34940033], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[.000025], GRT-PERP[0], GST-0093[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00943], LOOKS-PERP[0], LRC[.015755], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016449], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0093[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.092543], SNX-PERP[0], SOL-PERP[0], SPELL[1.0395], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211210[0], SUSHIBEAR[390/80], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3437.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[804450.54455000], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162958 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-032S[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2020062S[0], BTC-2021062S[0], BTC-20210626[0], BTC-2021092S[0], BTC-2021123[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-2021026[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0.00000001], ENS-PERP[0], EOS-2021026[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00416171], ETH-0325[0], ETH-2021062S[0], ETH-20210626[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA[0.48100685], FIDA_LOCKED[1.40825065], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[28.00491150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-032S[0], SOL-2021062S[0], SOL-20210626[0], SOL-2021092S[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.72907261], SRM_LOCKED[77.86025748], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-2021062S[0], SUSHI-2021092S[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TRU-2021026[0], TRU-PERP[0], TRX-2021092S[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.17], USDT[0], VET-PERP[0], WAVES-PERP[0], WNXM-PERP[0], XRP-PERP[0], XTZ-2020062S[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00162960 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV[.00000001], DAI[0.00000001], DEFIBEAR[0], DEFI-PERP[0], DYDX[.00000001], ENS[.00000001], ETH[0.00000044], ETH-0325[0], ETH-20200925[0], ETH-20210325[0], ETH-20210326[0], ETH-2021092S[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000076], FTT-PERP[0], GME-20210326[0], KNC-PERP[0], LTC-PERP[0], REN-PERP[0], SRM_LOCKED[0.00000001], STETH[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[34.42], USDT[0.00000001], XRP-PERP[0], YFI[0.00000001] | | |
| 00162975 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], AMD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-2021002400[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021026[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-2021026[0], BNB-PERP[0], BTC-MOVE-2021091-3[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[37.03411119], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021026[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000580], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162980 | | BCHA[4.20175756], FTT[0.80227528], SRM[61.05165691], SRM_LOCKED[2.13347809], USD[0.00], USDT[0] | | |
| 00162986 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAND-PERP[0], BB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOK-20210326[0], NU-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], USTC-PERP[0], WSB-20210326[0] | | |
| 00162996 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00034232], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-2020925[0], BTC-2021009[0], BTC-2019[0], BTC-MOVE-20200110[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201116[0], BTC-MOVE-20201215[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200423[0], BTC-MOVE-20200430[0], BTC-MOVE-20200602[0], BTC-MOVE-20200515[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200710[0], BTC-MOVE-20200724[0], BTC-MOVE-20200807[0], BTC-MOVE-20200821[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20200627[0], BTC-MOVE-20200716[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200819[0], BTC-MOVE-WK-20200910[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20200619[0], DEFI-PERP[0], DOGE[.04776467], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-2021092S[0], EXCH-PERP[0], FIL-PERP[0], FTT[25.54020984], FTT-PERP[0], GRT-0325[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200923[0], MATIC-PERP[0], NFT [5247494153206289566/21014303 Abstract Figurative Outside Folk Art Brut Surrealism Paint][1], NFT [5544972736950642165/21051216 Two Brothers In The Desert][1], OKB-PERP[0], OMG-PERP[0], OXY[.005], PAXG-20200327[0], RAY-PERP[0], ROOK[.00001], RSR-PERP[0], RUN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.00000001], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[63.88], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163001 | | AMPL[0], BCH-PERP[0], BNB-20210326[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.01000002], BTC-20210326[0], BTC-2021062S[0], BTC-20210920[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20210325[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GMEPRE[0], SOL-1230[-1980.41], SRM[165.24287816], SRM_LOCKED[3196.72826658], STEP-PERP[0], TRX[60], USD[13816.51], USD[0], XRP-PERP[0] | | |
| 00163007 | | 1INCH[.92509825], 1INCH-PERP[0], AAVE-20210326[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-2021062S[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210123[0], ATOM-2021021[0], ATOM-PERP[0], AVAX-2021123[0], ATOM-2021026[0], ATOM-2021026[0], ATOM-2021123[0], BAND[.02250925], BAND-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA[.364/635], BTC[0.00030635], BTC-20191227[0], BTC-20200522[0], BTC-2020092S[0], BTC-20210123[0], BTC-20210625[0], BTC-2021092S[0], BTC-2021004[0], COMP[0.0000935], COMP-PERP[0], CRV[.721444], DASH-PERP[0], DOGE[108304], DOGE-20200327[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[.006644], EGLD-PERP[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH[0.04754406], ETH-04625[0], ETH-2019327[0], ETH-2020092S[0], ETH-20210123[0], ETH-20210625[0], ETH-2021092S[0], ETH-PERP[0], FIL[0.04544003], FLM[0], FTM-PERP[0], FTT[0.01042375], FTT-PERP[0], HNT[.0736392], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[20081.55000123], LINK[.2], LINK-20210326[0], LINK-2021092S[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.01142921], LUNA2_LOCKED[0.00898616], LUNC[460.89345242], LUNC-PERP[0], MAPS[.88192], MAPS-PERP[0], MATIC-PERP[0], MOB[0.31998296], MTA[.625472], OKB[2.364763], OXY[.6290875], OXY-PERP[0], PAXG-PERP[0], PERP[1.3], RAY[.44558351], RAY-PERP[0], REN[.6365265], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR[.0004127], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[042770], SOL[5.47166670], SOL-PERP[0], SPELL[10.3], SRM[.00428918], SRM_LOCKED[.008018910], SRM-PERP[0], STEP-PERP[0], STG[.03547338], STORJ-PERP[0], SUSHI[.0081], SXP[.001], SXP-PERP[0], THETA-PERP[0], TOMO[.06040225], TRU[.95], TRUMP[0], TRUMPEE[0], TRUMPFEBWIN[1472858.38765500], TRX-PERP[0], UNI[.0432158], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[94679.47], VET-PERP[0], WAVES-PERP[0], WBTC[0.00007652], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-2020092S[0], XTZ-20210326[0], XTZ-2021062S[0], XTZ-PERP[0], YFI[0.00083119], YFI-20210625[0], YFII-PERP[0], ZRX-PERP[0] | | USDT[366] |
| 00163016 | | BTC[.00127872], ETH[28.99604683], ETHW[0.00019403], FTT[0], LUNA2[0], LUNA2_LOCKED[5.35670289], SHIB[99560], SPELL[39797.68], TRX[83], USD[53349.22], USDT[0.00305357], XRP[29.9297616], XRPBULL[17246.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163029 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-2021231[0], 1INCH-PERP[0], AAVE[.0075078], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-2021231[0], AAVE-PERP[0], ADA-0325[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-2021231[0], ADA-PERP[0], ALCX-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-2021231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-1000[0], ALT-1093[0] ... | | |
| 00163042 | | AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00193798], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001829], USD[0.00], USDT[0.85942470], XTZ-PERP[0] | | |
| 00163054 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0] ... | | |
| 00163057 | | ADA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], AXS[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0] ... | | |
| 00163063 | | ETH[0], FTT[0.00223358], LUNA2[0.08553912], LUNA2_LOCKED[0.19959130], LUNC[18626.325512], ROOK[.0003167], SUSHI[.49865], USD[0.00], USDT[0.00450100] | | |
| 00163065 | | BEAR[0.8], BTC[0], BTC-PERP[0], BULL[.00018202], ETH[.06234883], ETH-PERP[0], FTT[0], LUNA2[.05718213], LUNA2_LOCKED[0.13342497], LUNC[12451.53], TRX[0], USD[3256.99], USDT[97.60509500] | | |
| 00163068 | | ALGO-PERP[0], APE-PERP[0], APT[.001145], APT-PERP[0], ATLAS-PERP[0], AVAX[0], BAND-PERP[0], BIDEN[0], BNB[0], BTC[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0] ... | | |
| 00163073 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND[481.50049251], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-HASH-2020Q4[0], BTC-MOVE-2020S30[0] ... | | BAND[479.857144] |
| 00163078 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTMOON[.004], AMC-20210924[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTG[0.00002499] ... | | |
| 00163092 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0] ... | | |
| 00163093 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0] ... | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163099 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-2019100S[0], BTC-MOVE-20191006[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK[14.58076187], LINKBULL[0], LINK-PERP[0], LTC[.00000002], MATIC-PERP[0], OIL100-20200525[0], TRX[.000003], TRXDOOM[.00008334], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | LINK[4.510058] |
| 00163103 | | BNB[0.01700001], BTC[0.00000052], EOSMOON[.11245], ETH[0.00000001], FTT[0], MOON[0.01120008], MOON[.03406], TRX[.000846], TRXDOOM[18], USD[0.00], USDT[0.00000002] | | |
| 00163108 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL[1.33847103], SRM[3.02560759], SRM_LOCKED[362.17692032], USD[0.00], USDT[0] | | |
| 00163115 | | ATOM-20210326[0], ATOM-20210625[0], BTC-20211231[0], BTC[4.90466350], BTC-PERP[0], CEL-PERP[0], CRV[.87166265], CVX[.061217], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH[27.15052420], ETH-PERP[0], EUR[71.52], FTM[.00000001], FTT[0.05921579], GRT-20210326[0], GRT-20210625[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], MATIC[.00000001], MKR-PERP[0], SNX[299.07502398], SNX-PERP[0], SPELL[24.44788512], SRM[9.95222734], SRM_LOCKED[235.85212444], SRM-PERP[0], SUSHI[.00000001], USD[5.31], USDT[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00163123 | | 1INCH[0], AVAX[0], BNB[0], BTC[-0.00396966], BTC-20200327[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-0726[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC[0], MATIC[0], MKR[0], SOL-PERP[0], SRM[2.88324906], SRM_LOCKED[1179.01675094], STETH[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00138600], UNI[0], USD[-13977575.37], USDT-0930[0], USDT-1230[19552708], USDT[3546175.41544969], USDT-PERP[0], WBTC[0] | | |
| 00163130 | | APE[.02792075], ATOMBULL[0.00004], BEAR[.085854], BNBBULL[.00150836], BOBA[.06], BOBA-PERP[0], BSVBULL[.084], BTC-PERP[0], EOSBULL[.01046057], ETCBULL[.0009], ETH[0.00022203], ETHBULL[.00059562], ETHW[0.47322203], FTT[55.54010713], IMX[.07777775], RON-PERP[0], SNX[.0319], SOL[0.60317571], SRM[5.84202414], SRM_LOCKED[27.81797586], STSOL[2.69], SUSH-PERP[0], USD[3.88], USDT[2.20572798] | | |
| 00163138 | | ALCX[.00023068], BRZ[.8], BRZ-PERP[0], CEL[.0692], DMG[.04996], GT[.0307316], HGET[.0035], HXRO[.03819852], LOOKS[.4048], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094], MBS[.066452], MCB[.00007395], MOB[.12757], NEXO[.81303412], TRX[.000146], USD[0.01], USDT[4830.19590772], USDT-PERP[0], XPLA[3] | | |
| 00163146 | | ANC-PERP[0], APE[.09534115], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX-PERP[0], BEAR[87.181], BNB[0], BSV-20210326[0], BTC[0.00000123], BTC-20210625[0], BTC-MOVE-0622[0], BTC-MOVE-0622Q3[0], BTC-PERP[0], CTX[0], DEFIBULL[0.00007089], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.03492], ICP-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[23.87334551], MATICBULL[.004209], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.01434100], SOL-PERP[0], SPELL[.00000001], SRM[.38090656], SRM_LOCKED[2.73909344], SRM-PERP[0], STEP[.06407775], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001571], TRX-PERP[0], UNI[0], USD[2.58], USDT[0.00680001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163147 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], CAKE-PERP[0], DAI[.99739036], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.06545], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000216], LUNA2_LOCKED[0.00000505], LUNC[.47176], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SNX-PERP[0], SRM[36.32292548], SRM_LOCKED[161.67707452], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[825.04186827], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163148 | | BTC[6.05530528], ETH[0.09467373], ETHW[0.09471195], FTT[159.89567575], TRX[0.00000581], USD[50.01], USDT[67248.69519724] | | ETH[.094553], TRX[.000005], USD[49.82] |
| 00163162 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], USD[47.64], USDT[0.00959882] | | |
| 00163163 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210925[0], BTC-20210924[0], BTC-MOVE-2020032[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078457], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01798867], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (330586570062312213/NFT1)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SRM[0.04741754], SRM_LOCKED[.85021258], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0.00965974], USDT-20210924[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00163165 | | AMC-20210625[0], AMC-20210924[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191202[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DYDX-PERP[0], ETH[156.48026509], ETH-PERP[0], ETHW[0.00020109], FIL-PERP[0], FTT[1047.93312496], GME-20210326[0], LTC-PERP[0], LUNA2[2.29096627], LUNA2_LOCKED[5.34558796], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[526.35583232], UNI-PERP[0], USD[-616.66], WAVES-PERP[0], XRP-PERP[0] | | |
| 00163173 | | SRM[.78946744], SRM_LOCKED[2.39961414], USD[0.00], USDT[1.31104900] | | |
| 00163175 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00157579], SRM_LOCKED[.00601452], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00163183 | | BTC[0], BTC-20200626[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191040[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191113[0], BTC-MOVE-20191122[0], BTC-MOVE-20191130[0], BTC-MOVE-20200214[0], BTC-MOVE-20200224[0], BTC-PERP[0], DOGE[0], ENS[0], ETH[0.00001297], ETHW[.00001297], FTT[0], GMT[0.73746650], MATIC[0], MOON[.00000112], NFT (31267163562479681/2/FTX AU - we are here! #50851)[0], NFT (47340329390554267/France Ticket Stub #663)[0], NFT (48904360663709801/Hungary Ticket Stub #656)[0], NFT (49220693069465523/FTX AU - we are here! #50837)[0], NFT (54387502817144965/Belgium Ticket Stub #158)[0], SOL[0.00009999], USD[-0.21], USDT[0.80459999] | Yes | |
| 00163231 | | ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00002414], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], DOGE-20200327[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[0.66969898], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LTC[.00772079], LTC-20200626[0], LTC-PERP[0], MATIC-20200925[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-20200327[0], SNX-PERP[0], SRM[1.05119053], SRM_LOCKED[.03809469], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.98], USD-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS[.052105], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00047121], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.578635], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[13.36719927], FTM-PERP[0], FTT[150.84406767], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00275363], LUNA2_LOCKED[0.00642515], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000003], UNI-PERP[0], USD[71.22], USTC[.389791], XRP-PERP[0], YFI-20211225[0], YFI-PERP[0] | | |
| 00163258 | | ALGO-PERP[0], AMPL[0], APE-PERP[0], BTC[0], COMP[.00000001], COMP-20200925[0], DAI[.00000001], DOGE[0], DYDX[.04884178], ETH[0], ETHW[0], FTT[0], ICP-PERP[0], LUNC[.00058], SRM[.00355685], SRM_LOCKED[.0135664], TOMO-PERP[0], USD[.02359151], USD[0.00], USDT[0.00566209], YFI[.00000001] | | |
| 00163259 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191222[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200323[0], BTC-MOVE-20200730[0], BTC-MOVE-2020092[0], CRV[.686044], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA[.8411], FIL-20201225[0], FIL-20211231[0], FIL-PERP[0], FTT[0.24410860], FTT-PERP[0], HGET[.046523], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.483295], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.93179], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[.0085612], SOL-PERP[0], SRM[3387.08657874], SRM_LOCKED[54.7483017], SRM-PERP[0], SUSHI[.39882025], SUSHI-PERP[0], SXP[0.00887757], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-5.81], USDT[12.61502868], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00163270 | | APT[0], BNB[0], DOGE[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0.00812688], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SRM[1.01014266], SRM_LOCKED[.0361406], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163285 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-0325[0], AAVE-0624[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20210326[0], ADA-0325[0], ADA-0624[0], ADA-20200327[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20200327[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA0.93955269[0], ALPHA-PERP[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-0325[0], AMD-0325[0], AMD-20210326[0], AMPL[39.53512383], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], APHA-20211231[0], AR-PERP[0], ASD[536.98940392], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL[.00026355], BAL-0325[0], BAL-0624[0], BAL-20211231[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB[0.42002330], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10253824], BTC-0325[0], BTC-0624[0], BTC-20200819[0], BTC-20201219[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200127[0], BTC-MOVE-20201126[0], BTMX-20210326[0], BTTMP-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], COMP-0325[0], COMP-0624[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT... DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[.0006866], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.00003865], EUR[2254.66], FIDA[83.00167], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.34560441], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GOGOL-0325[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200826[0], LEO[210.99802], LEO-PERP[0], LINA-PERP[0], LINK[.0000125], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LRC-20210327[0], LRC-20211231[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.80258258], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NVDA-0325[0], OKB-0325[0], OKB[.06086655], OKB-0624[0], OKB-20210326[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-20210328[0], QTUM-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1832.05843], SLV-20210328[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20211231[0], SOL[2.21962663], SOL-PERP[0], SPELL-PERP[0], SRM[.54314506], SRM_LOCKED[3.13841448], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.005858], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-20200625[0], THETABULL[0], THETA-PERP[0], TOMO-20200625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-0325[0], TSLAPRE[0], TULIP-PERP[0], UNI-0325[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1971.77], USDT[0.00000002], USO-0325[0], USO-0624[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20200628[0], XMR-PERP[0], XRP-0624[0], XRP[1999.68787092], XRP-20200626[0], XRP-20200925[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20200626[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.00000003], YFII-0624[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ASD[460.481252], SOL[1.000005], XRP[1680.918352] |
| 00163315 | | FTT[165.38096659], SRM[.16788274], SRM_LOCKED[5.01622476], USD[0.00], USDT[0.00000001] | | |
| 00163321 | | ADA-PERP[0], BTC[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-PERP[0], DEFI-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008496], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[2.2], SXP-PERP[0], THETABAR[0], UNI-PERP[0], USD[-18.00], XRP-PERP[0] | | |
| 00163330 | | 1INCH-PERP[0], AAVE[0.00841348], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0.0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[1.049], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00001235], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200606[0], BTC-MOVE-20200609[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20210430[0], BTC-PERP[-0.00008696], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-8.5], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0.00800000], ETHW[0.21490000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.47109178], FTM-PERP[0], FTT[25.02993477], FTT-PERP[-23.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[150], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[-17.90000000], LOOKS-PERP[0], LRC-PERP[759], LTC[.008], LTC-20210326[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155488], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[155], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[-33.4], OKB-PERP[7.28], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[-521], REEF-PERP[-30320], REN-PERP[1481], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[-9.28000000], SRM-PERP[0], STG[.630], STORJ-PERP[0], SUSHI-PERP[0], SWP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[15000], TRX-PERP[3458], TULIP-PERP[0], TWTR-20210326[0], UNISWAP-PERP[0], USD[0.18], USDT[0.00000001], USO-20210326[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[-279], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163331 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALPHA-PERP[0], AMZN-20210326[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BILI-20210326[0], BILI-20210625[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0.01907544], FTM-PERP[0], FTT[0.02714072], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00016], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-20210326[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SPELL[0.00000003], SPELL-PERP[0], SRM[0.89536069], SRM_LOCKED[7.2171449], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNISWAP-PERP[0], USD[0.18], USDT[0.00000001], USO-20210326[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163345 | | APE[.028468], ATLAS[162.182], BCH[.00091468], BCHBEAR[.95304], BCHBULL[.0927029], BCH-PERP[0], BEAR[947.93916], BSVBEAR[5.804135], BSVBULL[9.11434], BTC[0], BTC-PERP[0], BULL[0.00009169], CHZ[1.2576], DOGEBEAR2021[.09703], DOGEBULL[.42334], ENJ[.6206], EOSBEAR[.323061], EOSBULL[1.294176], ETH[0], ETHBEAR[16.6633], ETHBULL[0.00212884], ETH-PERP[0], FTT[.09526], IMX[.031578], LTC[.0098758], LTC-PERP[0], MOB[.395645], RAY[1.5059], SNX[.027006], SRM[1.17979411], SRM_LOCKED[4.81188413], STEP[.0081815], TRX[.000035], USD[0.00], USDT[9.68976589] | | |
| 00163349 | | BTC-PERP[0], USD[0.20], USDT[0.45248507], USDT-PERP[0] | | |
| 00163357 | | AMPL[0], AMPL-PERP[0], BNT[0], BTC[0.01710001], BTC-20210924[0], BTC-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTT[0], HXRO[1111.24], KIN-PERP[0], LEO-PERP[0], LOOKS[10.41869366], LTC[0], LUNA2[0.00649350], LUNA2_LOCKED[0.01515151], LUNC[1413.97493377], MER-PERP[0], PUNDIX[300.1], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[220.81355783], SRM[.00643022], SRM_LOCKED[.09922008], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP[286.91814369], USD[428.66], USDT[0] | | |
| 00163359 | | ADA-PERP[0], AUDIO[.82969139], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.56], DOGE-PERP[0], DOT-PERP[0], ENS[.00931058], ETH[.1], ETH-PERP[0], EUR[1], FIL-PERP[0], FTT[1.556943], FTT-PERP[0], KSM-PERP[0], LTC[.00772427], LTC-PERP[0], LUNA2[3.64523053], LUNA2_LOCKED[8.50553790], LUNC-PERP[0], RAY-PERP[0], SAND[.90561153], SAND-PERP[0], SOL[.02361017], SOL-PERP[0], SRM[.6059215], SRM_LOCKED[2.4540785], SRM-PERP[0], TRX[.000008], USD[19.10], USDT[3.03298406], USTC[516], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163366 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-20210325[0], BTC-MOVE-20200616[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP-20210925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], EUR[0.36], FTM-PERP[0], FTT[25.16985493], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.18405092], SRM_LOCKED[225.09580412], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], SOL-PERP[0], TRX[1716967], USD[20.48], USDT[0.00000000], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00163370 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMC-20210326[0], AMPL[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BABA-20210924[0], BABA-20211231[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIL[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-20210326[0], BNB-PERP[0], BNTX-20210924[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20201231[0], BTC-MOVE-20191212[0], BTC-MOVE-20191121[0], BTC-MOVE-20191213[0], BTC-MOVE-WK-20191121[0], BTC-PERP[0], CREAM-20200626[0], DEFIBULL[0], DOGE-20200327[0], DOGE-PERP[0], GOOGL[.00000001], GOOGLPRE[0], HT-20200327[0], LTC-PERP[0], MINA[0], MRNA-20210326[0], MSTR[0], MSTR-20210326[0], NEAR-PERP[0], NIO[0], NIO-0624[0], NIO-20211225[0], NIO-20211226[0], OKB-20200925[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.05883816], SRM_LOCKED[24.21768117], SXP-20210326[0], TRX[.400014], TSLA-20210326[0], TSM[0], TSM-20210326[0], UNI-PERP[0], USO[53.35], USDT[0], XRP-PERP[0], YFI-PERP[0], YFI[0] | Yes | |
| 00163373 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.66028596], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[2000.01], ENS-PERP[0], ETC-PERP[0], ETH[8.31547540], ETH-PERP[0], ETHW[4.71572050], EUR[1000.01], FTT[605.11815988], FTT-PERP[0], GALA-PERP[0], IND[4000], KNSH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00229620], LUNA2_LOCKED[0.00530780], LUNC[500.0025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[1000], SAND-PERP[0], SHIB-PERP[0], SLRS[3000], SNX-PERP[0], SOL[0.00000001], SRM[61.10302507], SRM_LOCKED[299.90167357], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[57249.60], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00163385 | | BTC[0], DYDX[40], ETH[1], ETHW[1], OXY[0], RUNE[655], SNX[170], SOL[0], SRM[2200.05518812], SRM_LOCKED[3.07072061], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163404 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADABEAR[0.00000001], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALTBEAR[0.00000002], … (data continues) | Yes | |
| 00163406 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0.09431679], AUD[0.00], AVAX[81.02723231], AVAX-PERP[0], BCH[4.73192960], BCH-PERP[0], BNB[47.79762388], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00000003], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[-0.74859176], DEFI-20210326[0], DEFI-PERP[0], DFL[0.00000001], DOGE[0.16219697], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETH[0.00094096], ETH-PERP[0], ETHW[0], FTM[0.14707530], FTM-PERP[0], FTT[240.47802009], FTT-PERP[0], GENE[0.00000001], GRT[-0.00010042], GRT-PERP[0], HBB[0.5049036], HOLY-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0.-146], LEO[589.06443018], LEO-PERP[0], LINK[224.13797091], LOOKS[0.93712150], LOOKS-PERP[.240], LTC[39.65184925], LTC-PERP[0], LUNA2[0.00586543], LUNA2_LOCKED[0.01368601], LUNC[115.85661668], LUNC-PERP[0], MATIC[10.13407155], MEDIA[0], MEDIA-PERP[0], NEAR[0.33638], NEAR-PERP[0], OP-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], RAY[6.62828568], RAY-PERP[0], REN[0], RUNE[0], SHIB[5260421.5], SHIB-PERP[0], SLND[2303.3], SNX[0.02441225], SOL[144.78687561], SOL-PERP[0], SRM[0.06660038], SRM_LOCKED[0.01060822], STEP[0.00000001], STEP-PERP[0], STMX[0], SUSHI[0.4995614], SUSHI-PERP[0], TRX[52694.60630370], TRX-PERP[0], TRYB[0.90248940], UNI[0.09962214], UNI-PERP[0], USD[-7559.60], USDT-20210924[0], USDT[-48.34596250], USDT-PERP[0], USTC[0.75454476], USTC-PERP[0], WBTC[0.00009881], XRP[13951.97150042], XRP-PERP[0], YF[0], YFI-PERP[0] | | DAI[.200001], SNX[.023863], TRYB[.874416], USDT[.028742] |
| 00163409 | | ALT-PERP[0], AVAX-PERP[0], BNB[0.00009936], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00001021], ETH-20210924[0], ETH-PERP[0], FTT[25.68865298], FTT-PERP[0], LINK[.05268], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03518487], SRM_LOCKED[20.32512657], USD[136527.79], USDT[0], USTC-PERP[0] | | |
| 00163413 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], APE-PERP[0], ARB-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MC-07[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00025193], FTT-PERP[0], FXS-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01786876], SRM_LOCKED[.1276083], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163428 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0191904[0], BTC-MOVE-0191910[0], BTC-MOVE-0191911[0], BTC-MOVE-0191912[0], BTC-MOVE-0191914[0], … (data continues) | | |
| 00163433 | | AUD[0.69], BAL-PERP[0], BTC-MOVE-20200429[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM_LOCKED[67.44], USD[10.60], USDT[0.00278900], XRP-PERP[0] | | |
| 00163439 | | ABNB[.003], AMPL[0.17818822], APT-PERP[0], ASD-PERP[0], ATLAS[.00035], ATLAS-PERP[0], ATOM[.10157835], AXS-PERP[0], BAND[0.10025684], BAND-PERP[0], BCH[0.00377734], BCH-20201225[0], BCH-PERP[0], BEAR[99.9335], BNB-PERP[0], BOBA[.5000025], BRZ[.72011717], BSV-PERP[0], BTC[0.00082559], BTC-MOVE-2020Q4[0], BTC-PERP[0.00000999], COIN[0.0144448], CREAM-PERP[0], DOGE-PERP[0], DOT[5.81636734], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00670594], ETH-20210625[0], ETH-20210924[0], ETHW[0.00055866], FIDA[10.11071377], FLOW-PERP[0], FTT[267.9880645], FTT-PERP[0], FTX_EQUITY[0], HKD[7.71], HNT-PERP[0], HOLY[.000005], HT[0.00021476], HT-PERP[0], INTER[1.2], KIN[0.13453092], KNC[0.11871399], KNC-PERP[0], LINA[0.01346005], LINK-PERP[0], LTC[.02131079], LUNA2[0.01254829], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MANA[.000005], MATIC[10.15529433], MATICBEAR[333533.33333251], MOB[.5], NFLX[0001873], NFT [3759512879518231777FTX.GU – we are here! #94229[1], NFT [43842893441035115FTX.GU – we are here! #94424[1], OKB[.10163712], OKB-20200623[0], OKB-PERP[0], OMG[.50182406], OXY[0.88538], RAY[.00000003], SAND[0.02983336], SLP-PERP[0], SNX[.008988], SOL[.22464674], SPELL-PERP[0], SRM[.04569362], SRM_LOCKED[119.27249755], SUSHI[.00567885], SUSHI-PERP[0], THETABEAR[100010], TONCOIN[.1], TRU-20210326[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[24.5979], TRX[1001.55155654], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB[0.999537], TSLA[.0296511], TSM-20210326[0], UBXT[10], UNI-PERP[0], USD[111933.32], USDT[110.97467944], USTC[0], XLM-PERP[0], XRP-PERP[0] | Yes | USD[12610.14] |
| 00163445 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[.39], AUD[2.58], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0020646], BAL-20200626[0], BAL-PERP[0], BCH-20200626[0], BCH-20210625[0], BNB[0.50126327], BNB-20210924[0], BNB-20210924[0], BOBA[.00294], BSV-20210924[0], BSV-20210926[0], BSV-PERP[0], BTC[0.0017802], BTC-0624[0], BTC-20200625[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191211[0], BTC-MOVE-20191225[0], BTC-MOVE-20191218[0], BTC-MOVE-20200131[0], BTC-PERP[0.00001014], CAKE-PERP[0], CHR[.6447], CHZ-20210326[0], CHZ-20210625[0], CLV[.062789], CLV-PERP[0], COIN[.002399], COTI[.6342857], CREAM-20210225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH[1.69333173], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.03], FTT[150.02685650], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], JOE[.0892011], JOE-PERP[0], … (data continues), XRP-PERP[0], YFI-20210326[0], YFI-20210624[0], YFI-PERP[0], ZAR[0.00] | | |
| 00163449 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.01011446], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08466466], BTC-20200925[0], BTC-MOVE-20200512[0], BTC-MOVE-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.15730019], ETHBEAR[.00042], ETH-PERP[0], ETHW[1.15730300], LINK-PERP[0], MATIC-PERP[0], SRM_LOCKED[.04485784], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.68], USDT-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163452 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20210924[0], BTC-HASH-20200324[0], BTC-MOVE-20200329[0], BTC-MOVE-20200514[0], BTC-MOVE-20200522[0], BTC-MOVE-20200612[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20201203[0], BTC-MOVE-20210625[0], BTC-MOVE-20210516[0], BTC-PERP[0], BULL[0], BVOL[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EUR[13048.00], EXCH-PERP[0], FIDA[ 36200414], FIDA_LOCKED[.97042517], FIL-PERP[0], FTT[26.00700236], HT-PERP[0], KNCBEAR[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PFE[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.06809017], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00003192], SOL-PERP[0], SRM[.25814898], SRM_LOCKED[2.2371749], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UBXT_LOCKED[186.5523169], UNI-PERP[0], UNISWAP-PERP[0], USD[2535.33], USDT[0.00902618], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163459 | | 1INCH[0], BADGER-PERP[0], BNB[0.34875586], BNT[0], BRZ[0], BTC[0.10417306], CBSE[0], COIN[0.00000001], DOGE[0.00000002], ETH[0.54608362], ETHW[10.54339614], FTT[56.11442840], GME[.00000002], GMEPRE[0], GRT[0], LINK[0], MATIC[0], SOL[0.00208122], SRM[.34293628], SRM_LOCKED[103.70010833], SXP[0], SXP-PERP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[1595.79], USDT[98407.12658657] | | |
| 00163477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201028[0], BTC-MOVE-20201108[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07323758], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [29297084833149081/Azela #1][1], NFT [383786812761561347/Azela #108][1], NFT [418516616485506 11/Azela #138][1], NFT [527188550406296247/Azela #140][1], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SRM[.07098222], SRM_LOCKED[24.60244752], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.67], USDT[0], WAVES-PERP[0], WSB-20210326[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00163479 | | 1INCH-1230[5283], AMPL-PERP[0], APE-1230[1342.6], APE-PERP[ -1331.5], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-1230[0], BNT[20067.45515572], BNT-PERP[0], BTC[0], BTT[50], BTT-PERP[13100000000], CEL[0], CEL-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[-4], ETH[0], ETH-PERP[0], EUR[13.94], EURT[.014805], FTM-PERP[0], FTT[150.07822584], FTT-PERP[1000], GMT-1230[1], GRT-PERP[0], IOTA-PERP[7563], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00200703], LUNA2_LOCKED[0.00468307], LUNC[437.03543658], LUNC-PERP[0], MTA[.00000025], MTA-PERP[0], PERP[1200.99999], PERP-PERP[-2.32], SCRT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[3.9973325], SPELL[.00000002], SUSHI[0.22176838], SUSHI-0624[0], SUSHI-1230[6551], SUSHI-20200925[0], SUSHI-20210325[0], SUSHI-2010326[0], SUSHI-PERP[0], USD[41581.63], USDT[1.03434159], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[200], WBTC[0], XAUT[0.00000001], YFI-PERP[1.5] | | |
| 00163483 | | ADA-PERP[0], AMD[.009831], AMD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00024763], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO[138.29], DOGE[.19638424], DOGE-PERP[0], DRGN-PERP[0], DYDX[.03567394], EOS-PERP[0], ETC-PERP[0], ETH[0.00054791], ETH-PERP[0], ETHW[0.00054791], FTT[.02068888], LTC[.00746017], LTC-PERP[0], MATIC-PERP[0], SOL[.00865805], SOL-PERP[0], SRM[3.51046454], SRM_LOCKED[14.48953546], TLRY-0930[0], TLRY[.09742], TRX[.000001], TSLA[.009952], TSLAPRE-0930[0], USD[ -2.87], USDT[0.04433872], XTZ-PERP[0] | | |
| 00163497 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUD[0.69], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.72216276], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-0327[0], BTC-MOVE-20201101[0], BTC-MOVE-20210805[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[12.94546415], ETH-20210625[0], ETH-PERP[0], ETHW[12.94546415], FLM-PERP[0], FTT[152.1938185], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[.90755735], LUNA2_LOCKED[4.21763383], LUNC[93588.42], LUNC-PERP[0], MKR-PERP[0], MTA[0190.0548655], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[1496.58886221], RAY-PERP[0], REN-PERP[0], ROOK[1.39620790], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[94.26869602], SRM_LOCKED[18.11221092], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[24.18], USDT[3.13789761], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | RAY[28.9782336] |
| 00163499 | | BTC[0], BTC-MOVE-20200327[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[18.14279146], SOL[6.93249826], SRM[214.16865761], SRM_LOCKED[8.50157382], USD[0.36], USDT[0.00027143] | | |
| 00163515 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-20200327[0], BADGER[.00000001], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4000.06000608], ETH[0.00689735], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTM[0.23377352], FTM-PERP[0], FTT[0.00035642], FTT-PERP[0], HT-PERP[0], LUNA2[4.69339264], LUNA2_LOCKED[10.91249951], LUNC-PERP[0], MATIC[2136.32651030], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT [501702435070632763/Gutter Punks Flyer – ENS][1], OKB-20201225[0], RON-PERP[0], RSR-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00333477], SOL-PERP[0], SRM[.09551336], SRM_LOCKED[1.370551], SUSHI-PERP[0], UNI-PERP[0], USD[384497.48], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00163532 | | AGLD[127.71551212], ATLAS[0], AUDIO[549.62031256], BNB[0], BTC[0.00229086], BTC-MOVE-20210212[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.13670132], ETHBULL[0], ETH-PERP[0], ETH-20210313[.00337214], FTT[306.57669819], LINK-PERP[0], NFT [512652260293032085/The Hill by FTX #24201][1], RAY[83.67806470], RUNE[452.571436], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL[318.36123159], SPELL[556406.70221199], SRM[144.58792231], SRM_LOCKED[30.31291207], SRM-PERP[0], SUSHI-PERP[0], TUL-P[146.2], USD[0.00], USDT[0.00000003], XPLA[1500] | | |
| 00163542 | | DOGE[24.9833375], FIDA[25.44035532], FIDA_LOCKED[23593028], FTT[79.97606], SRM[1772.67509886], SRM_LOCKED[53.41745002], USD[14.84] | | |
| 00163552 | | AVAX[0], AXS[17337.32930721], BNB[0.00000001], BTC[0.00000001], ETH[1376.06337197], ETHW[0], FIL-PERP[0], FTT[0.00000007], MAPS[4958.85668789], MAPS_LOCKED[1411889.87898128], MATIC[0], MSRM_LOCKED[1], SAND[0], SLP[0], SRM[48.43982865], SRM_LOCKED[85101.00701621], TRX[1022.000001], TSLA-20201225[0], USD[179.59], USDT[0.00013469] | | AXS[17333.01997] |
| 00163553 | | BF_POINT[47500], BTC[0], FTT[0], GBP[0.00], NFT [303297725666837935/FTX Swag Pack #128][1], NFT [329680837423736541/FTX Swag Pack #718][1], NFT [370355815141792242/FTX Swag Pack #525][1], NFT [380917915106743286/FTX Beyond #334][1], NFT [394991903018235937/FTX Night #359][1], NFT [406785747418862514/FTX Swag Pack #756][1], NFT [410638006784710941/FTX Swag Pack #461][1], NFT [434677911852119666/FTX Swag Pack #430][1], NFT [517974369708159002/FTX Swag Pack #456][1], NFT [528652775059434023/FTX Swag Pack #631][1], NFT [554991823795070288/FTX Moon #219][1], SRM[.75645901], SRM_LOCKED[606.2795239], USD[1132.20], USDT[13768.27368899] | | |
| 00163565 | | DOGE-PERP[0], FTT[1.058], HT-PERP[0], SRM[.89618186], SRM_LOCKED[.06628766], USD[0.37], USDT[0] | | |
| 00163566 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[.00024183], ETHW-PERP[0], FTT[0.19035284], GALA[4.9254], GAL-PERP[0], GODS[.05040193], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT [293294586155820402/FTX EU – we are here! #54782][1], NFT [396419531066684393/FTX EU – we are here! #54905][1], NFT [486785415657250582/FTX EU – we are here! #54868][1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.41055255], SRM_LOCKED[10.49152808], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000095], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00163573 | | BTC[0], BTC-PERP[0], FTT[810.72348786], SRM[31.40646499], SRM_LOCKED[208.83353501], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-0107[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-20200122[0], BTC-MOVE-20201018[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-2020200Q12[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210613[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-WK-0922[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00060276], LUNA2_LOCKED[00.0416644], LUNA2-PERP[0], LUNC[0.02976441], LUNC[10297844], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6161], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163591 | | BTC[0.71769770], BTC-PERP[0], DOT[75.18636816], ETH[10.62994631], ETH-PERP[0], ETHW[10.60563708], FTT[182.84944317], LTC-PERP[0], LUNA2[9.6902637], LUNA2_LOCKED[22.6106153], LUNC[211075.32232265], SOL[5.08460717], USD[3772.24], XRP[2871.014355] | | ETH[8.918037], SOL[5.000025] |
| 00163596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[17.4825], BNB-PERP[0], BNT-PERP[0], BSV-2020032720[0], BSV-PERP[0], BTC[0], BTC-2019127[0], BTC-2020032720[0], BTC-2020062620[0], BTC-2020062720[0], BTC-2020122[0], BTC-2021062620[0], BTC-2021062720[0], BTC-2021123120[0], BTC-MOVE-2019062620[0], BTC-MOVE-2019063020[0], BTC-MOVE-2019093020[0], BTC-MOVE-20191007[0], BTC-MOVE-20191009[0], BTC-MOVE-20191001[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191024[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200430[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200723[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021032620[0], COMP-PERP[0], CREAM-2021032620[0], CREAM-2021062520[0], CRO-1230[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-1230[0], DEFI-2021032620[0], DEFI-2021062620[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021032620[0], DOT-2021062620[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000053], ETH-0424[0], ETH-1224[0], ETH-PERP[0], ETH-20201225[0], ETHBULL[0], ETHW-PERP[0], EXCH-2021032620[0], EXCH-2021062620[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-2020032720[0], LEO-PERP[0], LINK[0.00000001], LINK-20191227[0], LINK-2020062620[0], LINK-2020092520[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], PAXG-2020062620[0], PAXG-PERP[0], NAV-PERP[0], ROOK-PERP[0], SOL-2020092520[0], SOL-PERP[0], SRM[43.27353113], SRM_LOCKED[145.87929533], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WBTC[0], XAUT-2020062620[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163599 | | 1INCH-2021032620[0], 1INCH-PERP[0], AAPL-0930[0], AAVE-2021032620[0], AAVE-2021032620[0], AAVE-PERP[0], ACB-2021032620[0], ACB-PERP[0], ACX[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021062520[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021062520[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021032620[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2020092520[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-2020092520[0], BNB-2021062520[0], BNB-PERP[0], BSV-2021062520[0], BTC-1231[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021062520[0], BTC-20201225[0], BTC-2021123120[0], BTC-MOVE-0311[0], BTC-MOVE-WK-1411[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021032620[0], COMP-PERP[0], CREAM-2021062520[0], CREAM-2021062620[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DEFI-2021062520[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOGE-2021032620[0], DOT-2021032620[0], DOT-2021062520[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[0.00000053], ETH-0624[0], ETH-1224[0], ETH-2021062520[0], ETH-20201225[0], ETH-PERP[0], ETHBULL[0], ETHW-PERP[0], EXCH-2021032620[0], EXCH-2021062520[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001695], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021062520[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-2020032720[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020032720[0], LTC-2021062520[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-0624[0], NFLX-0324[0], NFLX-0930[0], NFT [3795370529198133315/FTX Foundation Group donation certificate #76][1], NVDA-0930[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PETE[0], POLIS-PERP[0], PRIV-PERP[0], PRV-0624[0], QTUM-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-2021062520[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-1230[0], SNX-PERP[0], SOL[0], SOL-2020032720[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-1230[0], SPY-2021123120[0], SRM[6.44807177], SRM_LOCKED[112.99745662], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2020092520[0], SUSHI-2021032620[0], SUSHI-PERP[0], SXP-2020092520[0], SXP-2021062520[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-0330[0], TOMO-PERP[0], TRU-2021062520[0], TRU[0], TRYB-PERP[0], TRYB[0], TSLA-0325[0], TSLA-2021123120[0], TSLAPRE[0], TWTR-0624[0], UNI-2020032720[0], UNI-2021062520[0], UNI-PERP[0], UNISWAP-2020032720[0], USD[2.99], USD[0.34], USDT[0], VET-2020032720[0], VET-PERP[0], WARREN[0], WAVES-20210924[0], WAVES-PERP[0], WSB-2021032620[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021032620[0], XTZ-PERP[0], YFI[0], YFI-2021032620[0], YFI-2021062520[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163607 | | ALGOMOON[1.5067], BTC[0.00008719], CEL-PERP[0], ETHDOOM[.0009], FTT[0.11915080], LUNA2[0.12715920], LUNA2_LOCKED[0.29670481], LUNC[.000795], TRX[.000795], TRXMOON[.7], USD[0.01], USDT[879.14591697], USTC[18] | | |
| 00163631 | | 1INCH[0], AAVE[0], ALPHA[0], BAND[0], BNT[0], BTC-MOVE-20200129[0], ETH[0], FTT[0], GRT[0], KNC[0], OMG[0], REN[0], RUNE[0], SNX[0], SOL[0], SRM[.12916708], SRM_LOCKED[1.80521591], SUSHI[0], SXP[0], UNI[0], USD[125.22], USDT[0], XRP[0] | | |
| 00163638 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[.26027934], SRM_LOCKED[4.74805607], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163652 | | ANC-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0], FTT[2500.58839589], GMT-PERP[0], GST-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.00483538], LUNA2_LOCKED[0.01128257], SRM[13.19668658], SRM_LOCKED[365.71334499], USD[0.04], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0016363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006136], BTC-PERP[0], DOGE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[0.00000002], DMG-PERP[0], DODO-PERP[0], DOGE-2021032b[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01815376], ETHW[1.69846851], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[92.99642604], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[2573], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL[.00251405], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[.14671461], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01942006], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00210447], SOL-PERP[0], SPELL-PERP[0], SRM[2.58714547], SRM_LOCKED[45.96922167], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHIBULL[157481.78822402], SUSHI-PERP[0], SXPBULL[0.00000002], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[ -17673.05], USDT[0.00386563], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0016372 | | AAVE-20201225[0], AAVE-20211231[0], ADA-20200925[0], ADA-20211231[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], AMPL[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200424[0], BTC-MOVE-20200Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20211231[0], CREAM-20210326[0], CRV-20201225[0], DEFI-20210325[0], DEFI-20210628[0], DEFIBULL[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IBVOL[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-20210924[0], MTL-PERP[0], NFT (3115019529575738141/Legend of Warriors #7)[1], NFT (3115019529575738141/Legend of Warriors #8)[1], NFT (3137014710049375402/118/Legend of Warriors #3)[1], NFT (47130267762006049/Legend of Warriors)[1], NFT (512222099965438953/Legend of Warriors #8)[1], NFT (5426142653812536554/Legend of Warriors #2)[1], NFT (5433077191517246151/Legend of Warriors #2)[1], NFT (571506643557414245/Legend of Warriors #4)[1], OIL100-20200629[0], OIL100-20200727[0], OMG-20211231[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], POLIS[0], PRIW-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210625[0], SLP-PERP[0], SNX-20211231[0], SPELL-PERP[0], SRM[1.77310177], SRM_LOCKED[30.10300806], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-20200925[0], UNISWAP-20210625[0], USD[0.00], XRP-PERP[0] | | |
| 0016377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00713], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001669], BTC-MOVE-20191210[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000052], ETH-PERP[0], ETHW[0.00000050], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04639327], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4092570805260279614/AstroBaar)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.01751966], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[46.75140494], SRM_LOCKED[428.86273689], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00144072], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-3.18], USDT[0.95515296], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0016378 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.5], BADGER[0], BAL[0], BAL-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200824[0], BTC-MOVE-20200831[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[.03605982], EUL[.75733152], FIL-PERP[0], FTM[0], FTT[0.00000001], GBP[0.00], GRT[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.00212], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL[.06000001], SOL-PERP[0], SRM_LOCKED[28.90486942], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5589.17], USDT[0.00000011], YFI[0], YFI-PERP[0] | | |
| 0016379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.06268479], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[255], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013150], ETHBULL[2.00001806], ETH-PERP[0], ETHW[.00013315], FIL-PERP[0], FILM-PERP[0], FTT[51.11069123], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], INDX[4000], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.97951], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[17.71438236], SRM_LOCKED[45.66], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[56.79337746], UNI-PERP[0], UNISWAP-PERP[0], USD[40.59], USDT[124.78253354], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0016398 | | FTT[.04766], SRM[.32164114], SRM_LOCKED[.02617126], TRX[.000012], UNI[1.54133], USD[8.67], USDT[0] | | |
| 0016399 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVA-PERP[0], AXS-PERP[0], BADGER[0000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[.01], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000005], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0119100[0], BTC-MOVE-0119106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-0119100[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191210[0], BTC-MOVE-20191210[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200202[0], BTC-MOVE-20200229[0], BTC-MOVE-20200321[0], BTC-MOVE-20200328[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200831[0], BTC-MOVE-WK-0109[0], BTC-MOVE-WK-20200509[0], BTC-MOVE-WK-20200516[0], BTC-MOVE-WK-20200530[0], BTC-MOVE-WK-20200606[0], BTC-MOVE-WK-20200613[0], BTC-MOVE-WK-0116[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200718[0], BTC-MOVE-WK-20200627[0], BTC-MOVE-WK-20200704[0], BTC-MOVE-WK-20200712[0], BTC-MOVE-WK-20200620[0], BTC-MOVE-WK-20200711[0], BTC-MOVE-WK-20200718[0], BTC-MOVE-WK-20200725[0], BTC-MOVE-WK-20200801[0], BTC-MOVE-WK-20200808[0], BTC-MOVE-WK-20200815[0], BTC-MOVE-WK-20200822[0], BTC-MOVE-WK-20200829[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200130[0], BTMX-20200327[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CUSD[0], CUSDT[0.50422300], CUSDTBULL[0], CUSDTPERP[0], CVX[0.49306054], CVX-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.00000001], DMG-PERP[0], DODO-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], EDEN[0.20203273], ENS-PERP[0], EOS-20200327[0], EOS-20200426[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00048518], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GAL[6.8], GAL-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOLY[.00000002], HOLY-PERP[0], HT[0], HT-20191227[0], HT-20200327[0], HT-20200426[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN[.00000001], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00282715], LUNA2_LOCKED[32.21356213], LUNC[621.41660323], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (548572667942917936/Weird Friends PROMO)[0], OKB[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO[0000003], SECO-PERP[0], SGD[0.02], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200826[0], SHIT-20210625[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SPELL[1000], SPELL-PERP[0], SPY-20210326[0], SPY-20210427[0], SPY-PERP[0], SRM[0.16131854], SRM_LOCKED[869.19071135], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[1310], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001532], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-2021Q1[0], UNISWAP-PERP[0], USD[4.66], USDT[0.02501977], USDT-PERP[0], USTC[0.37188861], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00016830], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0016370 | | BTC[.00001227], SRM[.01170262], SRM_LOCKED[.01419038], USD[0.00], USDT[0.41985390] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163707 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0819[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-... (full list of BTC-MOVE perpetual and dated contracts), ... SRM_LOCKED[80754.30943406], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8760.47], USDT[0.00220304], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163711 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.98041471], LUNA2_LOCKED[16.28763433], MID-PERP[0], SHIT-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00163714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200025[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191008[0], BTC-MOVE-20191016[0], ... THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00221500], UNI-PERP[0], USD[4964.83], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163722 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-20211123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007338], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191003[0], ... SRM_LOCKED[8557733], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[-2.01], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163730 | | BTC[0], ETH[0], FTT[0.01634423], LUNA2[19.55959731], LUNA2_LOCKED[45.6390604], USD[0.00], USDT[0], YFI[0.00000001] | | |
| 00163738 | | AAVE[.0046184], BTC[0], BTC-20200925[0], BTC-PERP[0], ETH[.000715], ETH-PERP[0], ETHW[.000715], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59338543], LUNA2_LOCKED[10.71789936], LUNC[1000219.35], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[1], UNI[.012774], USD[0.00], XTZ-PERP[0] | | |
| 00163760 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ABNB-20201225[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APHA-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], ... TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[9.53], VET-PERP[0], WSB-20210326[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163769 | | BTC[.0995], BTC-MOVE-20191125[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200207[0], USD[15282.55] | | |
| 00163773 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[4000], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO[530.610975], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BOBA[819.50622003], BSV-PERP[0], BTC[0.00064767], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02289133], ETH-PERP[0], ETHW[0.00097430], EXCH-PERP[0], FTT[44.39156648], FTT-PERP[0], GRT-PERP[0], HXRO[1750.2045608], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13769996], ... SRM-PERP[0], STEP[323.2], STEP-PERP[0], SUSHI[20.487085], SUSHI-PERP[0], SXP[0.09896385], SXP-PERP[0], UNI-PERP[0], USD[-102.58], USDT[2.03554688], VET-PERP[0], XAUT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00163774 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.19961185], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ... STEP-PERP[0], STG[20.37510064], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00163784 | | ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[1.95953976], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[200001000], DOGE-PERP[0], ETH[148.00002144], ETH-PERP[0], ETHW[0.00002141], FTT[4441.55933907], LEO-PERP[0], LTC[5023.7979244], LTC-PERP[0], LUNC-PERP[0], RAY[1.30328], SOL[17.23684952], SOL-PERP[0], SRM[425.25495751], SRM_LOCKED[2347.70504249], SUSHI-PERP[0], TRX[.000777], USD[915965.36], USDT[1002483.22784697], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[465.51199488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163787 | | APT[.0477945], BNB[0.00000001], BOBA-PERP[0], BTC[4.98052263], BTC-MOVE-0126[0], BTC-MOVE-0509[0], BTC-MOVE-0617[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0913[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-MOVE-20191006[0], BTC-MOVE-20191008[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191103[0], BTC-MOVE-20191102[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191204[0], BTC-MOVE-20200121[0], BTC-MOVE-20200129[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-0309[0], BTC-MOVE-WK-0330[0], BTC-PERP[0], COPE[47643.26739719], DOGE-PERP[0], ETH[.00661183], ETH-PERP[0], ETHW[0.00061183], EUR[120.25], FLM-PERP[0], FTM[25000.06000001], FTM-PERP[0], FTT[25.83074032], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA[0.69400152], LUNA2_LOCKED[1.61888632], LUNC[150178.64688322], LUNC-PERP[0], MATIC[0], NFT [388894705027998742/FTX Swag Pack #708 (Redeemed)][1], NFT (444982970136335304/The Hill by FTX #33904)[1], NFT (493256965511134335/FTX Crypto Cup 2022 Key #18)[1], SNX-PERP[0], SOL[0.00617845], SOL-PERP[0], SRM[1.19476565], SRM_LOCKED[7.70863435], SUSHI[0], TRX[0.000000], UNI-PERP[0], USD[134244.62], USDT[0], USTC[0.61200000], ZRX[.538792] | Yes | |
| 00163799 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOOM[0.00009], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NFT (340971750181349917/The Hill by FTX #22826)[1], OHB-PERP[0], SOL-20211231[0], SRM[.3036978], SRM_LOCKED[1.30115018], SRM-PERP[0], SUSHI-PERP[0], USD[1.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00163800 | | AAPL[.0098375], BNB[.0075794], BTC[0.00001772], CRV[.96409], DEFI-20200925[0], DOGE[.473], ETH[0.00084612], ETHW[0.00084612], FTT[301.082462], HT[1340.8], LUNA2[4.60151933], LUNA2_LOCKED[0.73687844], OXY[74.95760625], SOL[0.00372572], TRX[.094526], TSLA[.009800S], UNI[.094015], USD[23777.90], USDT[1.21189315] | | |
| 00163804 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[.0416], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0000195], BNB-20210626[0], BNB-PERP[0], BTC[0.00000020], BTC-0326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[3.0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EGS-20210625[0], ETH[0.00000545], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000563], FIDA-PERP[0], FTM[1.63262849], FTM-PERP[0], FTT[150.02026002], FTT-PERP[0][0], GALA[.00004043], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.002383], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.09600806], LUNA2_LOCKED[0.01401881], LUNC[0.00942324], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00415], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288851696913489647/Arc Max Stub #165)[1], NFT (339922368294889747/TX EU - we are here! #15084)[1], NFT (363006344340732727/TX AU - we are here! #2889)[1], NFT (366139855413960408/FTX Crypto Cup 2022 Key #1359)[1], NFT (371806594622450049/FTX AU - we are here! #2882)[1], NFT (395514968641998302/FTX EU - we are here! #15083)[1], NFT (406476438955851900/FTX.AU - we are here! #29313)[1], NFT (407665510743287908/The Hill by FTX #8574)[1], NFT (412280720672053683/Singapore Ticket Stub #1373)[1], NFT (414746911534692117/FTX Swag Pack #202)[1], NFT (475480158829172917/Bahrain Ticket Stub #276)[1], NFT (479087152110796289/Monza Ticket Stub #1452)[1], NFT (482778153446370)/Hungary Ticket Stub #1905)[1], NFT (528230138847723313/Belgium Ticket Stub #279)[1], OKB-20210328[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[.00968], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00602442], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM[.011912], SRM[1.20973701], SRM_LOCKED[40.4906387], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRUMP[0], TRX[.000001], TSLA[.00002115], UNI-PERP[0], USD[13589.95], USDT[0.00000003], USTC[0.85046423], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00163815 | | BNB[0], BTC[0.00000102], BTC-MOVE-20190929[0], BTC-PERP[0], ETH[0.00068964], ETH-PERP[0], ETHW[0.00028964], FTT[25.02948477], HT-PERP[0], NFT (528576207277032736/The Hill by FTX #24472)[1], PSY[.67], SOL[0.13566103], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[1712.04], USDT-20200327[0], USDT-PERP[0], XPLA[8.67] | | |
| 00163843 | | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000378], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00020683], ETH-PERP[0], ETHW[0.00020683], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.20], WAVES-PERP[0], XMR-PERP[0], XRP[.78890816], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00163847 | | ALGO-20200327[0], ATOM-20200327[0], AUDIO[.30176546], BCH[0], BNB-20200327[0], BTC[.00007018], BTC-MOVE-20200201[0], BTC-PERP[0], DOT-0624[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[1.00858826], FTT[0.06290977], HT-20200327[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.98054141], SRM_LOCKED[31813363], TRX[.093020], UNI[.09278], USD[332.97], USDT[0.00002300], WAVES-PERP[0] | Yes | |
| 00163860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00998837], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00000001], BABA-20201225[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000024], BTC-MOVE-20200414[0], BTC-MOVE-20200511[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200622[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[19.16], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000003], COMP-20200625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.17318717], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200929[0], DOTPRESPLIT-20200929[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[164.79449415], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-20201225[0], FTM-PERP[0], FTT[0.01867029], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[.05948462], IMX-PERP[0], IOST-PERP[0], KLUNC-PERP[223], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.69601907], LUNA2_LOCKED[1.59230009], LUNA2-PERP[0], LUNC-PERP[ - 351000.00000000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (565264475357910379/FTX Foundation Group donation certificate #16)[0], NIO[0], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.01], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-CVER-TW[0], SOL-PERP[ -0.17999999], SPELL-PERP[0], SRM[3.46583876], SRM_LOCKED[9.78344556], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200626[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-12330[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[40544.42], USDT[7717.94868224], USDT-PERP[0], USTC[0.52021055], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[231.76], USDT[7626.064023] |
| 00163862 | | ADA-PERP[0], ALGOMOON[588162590.83989931], ARKK-20210625[0], BCHDOOM[1450], BSV-PERP[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191022[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191227[0], BTC-MOVE-20200104[0], BTC-MOVE-20200113[0], BTC-PERP[0], EOSMOON[900], LINKDOOM[.36], MATICDOOM[499500800], OKBDOOM[1.22], SRM.76069303], SRM_LOCKED[3.87117161], TRX[.000002], USD[6.14], USDT[4.10278408] | | |
| 00163876 | | BCH[.00017988], BCN[.00017988], LUNA2[0.00000001], LUNC[0.044231], USD[0.00], USDT[0] | | |
| 00163883 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANY-PERP[0], ASD-PERP[0], AUDIO[.99096848], AVAX-PERP[0], AXS[0], BADGER[.00006008], BADGER-PERP[0], BAO[718.62], BAO-PERP[0], BCH-20200628[0], BCH-20200925[0], BCH-PERP[0], BNB[0.16889290], BNT[0.00638562], BOBA[.36689], BOBA-PERP[0], BSV-PERP[0], BTC[22.00000001], BTC-20210326[0], BTC-20200625[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-HASH-20201024[0], BTC-HASH-20210724[0], BTC-PERP[0], BTMX-20200929[0], CEL[.01], CLV-PERP[0], COMP[0.00007281], CREAM-PERP[0], CRV[.35376414], CVC-PERP[0], CVX-PERP[0], DAWN[.097562], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DOGE.08911], DODO-PERP[0], DOGE[.8296234], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ENJ-PERP[0], EUL-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-20191225[0], ETH-20191227[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PK-PERP[0], FTM[-0.38547123], FTT[100.81214872], FTT-PERP[0], GRT[1.69396640], GRT-PERP[0], HT[0], HXRO[.5], ICP-PERP[0], IOTA-PERP[0], LEO[0.04081], LINA[1.8], LINK-20200925[0], LINK-20211225[0], LINK-PERP[0], LRC[.35], LTC-20191227[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00143516], LUNA2_LOCKED[0.00038472], MAPS[.06898], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-20211225[0], MATIC-PERP[0], MEDIA-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA[.80059], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP[.01933333], POLIS[.00221], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[2.38260050], REN-PERP[0], ROOK[0.00007281], ROOK-PERP[0], SAND[.00968], SAND-PERP[0], SC[.00007281], SKL[1.80832], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-09303[0], SPELL-PERP[0], SRM[221.88258037], SRM_LOCKED[2049.80875641], STEP[.093934], STEP-PERP[0], STX-PERP[0], SUSHI[2.08699529], SUSHI-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[.075317], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.36062100], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[777727.20], USTC[0.20315469], USTC-PERP[0], XRP[0.14205927], XRP-20191227[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163895 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MID-PERP[0], OKB-20201225[0], OKB-PERP[0], SHIT-PERP[0], SOL[0], SRM[.00027489], SRM_LOCKED[1909706], SXP-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00329274], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163898 | | 1INCH[361.15346349], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20200925[0], ADA-20201225[0], ADABEAR[229995780], ADABULL[30.000885], ADA-PERP[0], AGLD[5000.1], AKRO[100000.5], ALCX-PERP[183.206], ALGOBULL[1540017500], ALGO-PERP[0], ALPHA[383.67605260], ALPHA-PERP[0], AMC[0.08870517], AMPL[1.00886096], AMPL-PERP[0], APE-PERP[0], ARKK[18.22112131], ATLAS[10003.8], ATLAS-PERP[0], ATOM-20200925[0], ATOM5S[0], ATOM-20200925[0], ATOM-PERP[0], ATOMBULL[300003], ATOM-PERP[0], AUDIO[1295.691652], AVAX-PERP[0], AXS[40.04506776], AXS-PERP[0], BADGER[0.09944508], BAL[100.01], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BIT[150.0125], BITW[42.51582439], BNB[0.00260758], BNB-20200925[0], BNT[353.62524131], BNTX[3.50032984], BTC[0.01040447], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021016[0], BTC-MOVE-20210122[0], BTC-MOVE-20210122[0], BTC-MOVE-20210521[0], BTC-MOVE-20210225[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210530[0], BTC-MOVE-WK-20210601[0], BTC-MOVE-20210601[0], BTC-MOVE-20210608[0], BTC-MOVE-20210608[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BULL[12.00064], BVOL[84.1837], CAD[0.88], CBSE[0], CEL[466.90377843], CGC[75.0004], CHR-PERP[0], COIN[10.94528228], COMP-PERP[0], COPE[1.553], CQT[3000.015], CREAM[100.01], CREAM[120.0011], CREAM-20210328[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.03391556], DFL[20000.2], DOGE[0.30875043], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[5000.05], EOS-20200925[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETHE[0.08681988], ETH-PERP[0], ETHW[0.00103290], EURO.64], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[0.44268477], FTM-PERP[0], FTT[1000.0949207], FTT-PERP[0], FXS[700.01], FXS-PERP[0], GALA-PERP[0], GBTC[0], GME-20210326[0], GME-20210625[0], GMEE[0], GMT[0.97361903], GRT-PERP[0], HGET[50], HNT[420.0007], HNT-PERP[0], HOOD[95.03915091], HOOD_PRE[0], HXRO[2650.02], IBVOL[.51912], IMX[7800.08], INTER[300.003], JOE[27000.17], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK[110.32575165], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LUA[576.6836419], LUNA2[5.09842737], LUNA2_LOCKED[11.89633050], LUNC-PERP[0], MATIC[8.35159358], MATICBEAR[20216103.53], MER[7389.808], MKR[0.06673471], MKR-20200925[0], MKR-PERP[0], MOB[129.32958546], MRNA[4.03207470], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NIO-20210326[0], PERP[400.05], PERP-PERP[0], POLIS[1700.021], POLIS-PERP[0], RAMP[10000.05], RAY[440.38652149], RAY-PERP[0], REN[0.23282756], REN-PERP[0], RSR-PERP[0], RUNE[0.07428373], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB[20000000], SHIB-PERP[0], SLP[300003.5], SLV[0.01878982], SNX[452.28052231], SNX-PERP[0], SOL[188.65001687], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[2383.9650218], SRM_LOCKED[1032.40123655], SRM-PERP[0], SUSHI[216.19278587], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM[60001.9], TMA-PERP[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA[42.87858009], TSLAPERP[0], TWTR-20210326[0], UNI[202.54947295], UNI-PERP[0], USD[-43401.26], USDT[0.09722869], USDT-PERP[0], USTC[721.70703760], USTC-PERP[0], VET-20200925[0], VETBULL[9500.15], VGX[800.01], WBTC[0.00481640], XAUT[0.00009257], XAUT-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00036541], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163900 | | 1INCH-PERP[0], AAVE[-0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.923335], AVAX[0.03998343], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200717[0], BTTPRE-PERP[0], CHB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.03101650], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00155606], ETH-1230[0], ETH-PERP[0], ETHW[0.00155603], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07311588], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC0.00522958], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000007], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-093[0], OP-PERP[0], OXY[0.03482559], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00991273], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.33766614], SRM_LOCKED[9.54663975], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[234713.93], USDT[0.00000001], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163908 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.54014580], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.18300001], ETH-PERP[0], ETHW[1.541], FTT[8.46025223], FTT-PERP[0], LINK-PERP[0], LUNA2[0.17662988], LUNA2_LOCKED[0.41213640], LUNC[38461.53], SOL-PERP[0], SUSHI-PERP[0], USD[103.11], USDT[0], XRP-PERP[0] | | |
| 00163934 | | AAPL-20210225[0], ADA-PERP[0], ALCX[0], AMZN-20201225[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNTX-20201225[0], BOLSONARO20022[0], BRZ[0], BRZ-PERP[0], BTC[0.00000086], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FTT[20], FTT-PERP[0], GRT-PERP[0], LTC[0.00000001], LTC-20200420[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MRNA-20201225[0], NEAR-PERP[0], NVDA-20201225[0], OIL100-20200525[0], OMG-PERP[0], PAXG[0], POLIS-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[2.23491124], SRM_LOCKED[25.59478049], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-20201225[0], USD[9.13], USDT[0.00000002], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163967 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-0325[0], BNB-20210024[0], BNB-20211231[0], BNB-PERP[0], BTC-20200925[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001214], FIL-PERP[0], FLOW-PERP[0], FTT[150.05404043], FTT-PERP[0], LINK-PERP[0], LOOKS[0.01767635], LOOKS-PERP[0], MATIC[.0005], MTA-PERP[0], NFT [526160417600011617/FTX AU - we are here! #44276][1], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.38426397], SRM_LOCKED[221.97649708], STETH[0.00003909], TRUMPFEB[0], TRX[.000259], UNI[0], UNI-PERP[0], USD[-1.01], USDT[0.00625001], WBTC[0], ZRX-PERP[0] | | |
| 00163974 | | ALCX[.00000001], BNB[0.00451473], CEL-PERP[0], ETH[30.00185902], ETHW[0.00056875], FTT[0.91461141], GAL-PERP[0], LINK-PERP[0], LUNA2[0.00631521], LUNA2_LOCKED[0.01473549], LUNC[0.00047905], LUNC-PERP[0], MKR[0], RAY[0], SOL[0.71000000], SRM[12.91288987], SRM_LOCKED[228.64924352], SUSHI[0], TOMO[0.08343536], TRX[.000001], USD[0.00], USDT[23086.61268498], USTC[.893948$], USTC-PERP[0] | | |
| 00163990 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.11480851], LUNA2[0.00382673], LUNA2_LOCKED[0.00892905], LUNC-PERP[0], NFT [319282461457251734/The Hill by FTX #22405][1], NFT [376096213250021906/FTX EU - we are here! #10693][1], NFT [437292312713719317/FTX EU - we are here! #106845][1], NFT [526954622233673531/FTX EU - we are here! #107165][1], NFT [542125060197569565/FTX AU - we are here! #42632][1], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00163992 | | BTC[0], EUR[1.04], LUNA2[0.60418699], LUNA2_LOCKED[1.40976965], LUNC[131562.99], LUNC-PERP[0], USD[0.00] | | |
| 00163993 | | ALGO-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20191204[0], BTC-MOVE-20191219[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20191227[0], EXCH-20191227[0], HT-20191227[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-PERP[0], SRM[1.03840222], SRM_LOCKED[0.02611094], TOMO-20191227[0], TOMO-PERP[0], TRX-20191227[0], USD[4521.31], XRP-20191227[0], XRP-20200327[0], XTZ-20191227[0] | | |
| 00164007 | | AAVE[.000435], BNB[.00000002], BNB-PERP[0], BTC-20191227[0], BTC-MOVE-20191011[0], CAKE-PERP[0], ETH[.00000009], ETH-PERP[0], ETHW[.00113024], FTT[1], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC[.001706], LUNC-PERP[0], MATIC[0], NFT [414081952571928860/FTX AU - we are here! #13246][1], NFT [471807266092910618/FTX AU - we are here! #175351][1], NFT [479024485382714823/FTX EU - we are here! #175425][1], NFT [543792232669469653/FTX Crypto Cup 2022 Key #3503][1], NFT [547296149978737691/FTX AU - we are here! #13231][1], STETH[0.00009185], TRX[.000011], USD[0.81], USDT[0], USTC-PERP[0] | | |
| 00164009 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-2021131[0], BTC-MOVE-20200522[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[.00000001], ETH-1230[0], ETH-20210924[0], ETH-2021131[0], ETH-PERP[0], ETHW[.00076713], FIL-PERP[0], FTM[.41347], FTM-PERP[0], FTT[0.06839738], HOLY-PERP[0], ICP-PERP[0], JOE[.00000001], LINA-PERP[0], LTC-PERP[0], MATIC[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00164013 | | AAVE-1325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-20210326[0], AAVE-PERP[0], AAVE-2021123[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20201225[0], ATOM-1230[0], ATOM-20211231[0], BNB-0930[0], BTC[0.00006531], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-WK-20200726[0], CHZ-1230[0], CRV[0.84250000], CRV-PERP[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-20210924[0], DMG-20200925[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOTHEDSHILT-2020PERP[0], EOS-0930[0], ETHE[0.00006650], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00000003], FTT-1230[0], KSM-0930[0], KSM-PERP[0], LINK-1230[0], LINK-20201225[0], LTC-0930[0], NEAR-PERP[0], RUNE-0930[0], RUNE-PERP[0], SNX-0325[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SRM[83.13033758], SRM_LOCKED[239.98966242], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], UNI-0930[0], UNI-20200925[0], UNI-20210326[0], UNI-20210924[0], UNI-2021123[0], UNISWAP-20201225[0], USD[69928.64], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], XTZ-20210924[0], XTZ-2021123[0], YFI[.0008$], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164026 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-1230[0], 1INCH-20211024[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ACB-20211231[0], ADA-0624[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-0624[0], ALGO-20210924[0], ALGO-20211024[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[.00000001], AMZN-0624[0], AMZNPRE[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20200925[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA-20211231[0], BADGER[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-1230[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-0624[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-20210625[0], BRZ-20210924[0], BRZ-20211231[0], BSV-PERP[0], BTC[0.00000006], BTC-0326[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201120[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201218[0], BTC-MOVE-20210108[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211231[0], BTC-MOVE-WK-20220128[0], BTC-MOVE-WK-20220204[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0.00000002], CEL-0325[0], CEL-0624[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COIN[0.00000002], COMP[0], COMP-0325[0], COMP-0624[0], COMP-1230[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.00000001], CUSDT-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-20211231[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRE-SPLIT[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210923[0], DRGN-20211231[0], EGLD-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-20211215[0], ETH-PERP[0], EUR[0.00], EUR[230], EXCH-20211231[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20201225[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT25.153983[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GDU-20210625[0], GLMR-PERP[0], GME-0624[0], GMEPRE[0], GMT[0], GMT-0624[0], GMT-0924[0], GMT-20210924[0], GRT-0624[0], GRT-1230[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IKA-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0624[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-0325[0], LTC-0624[0], LTCBULL[0], LTC-PERP[0], LUNA[0.00665580], LUNA2-LOCKED[0.01553021], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MID-20200925[0], MID-20211024[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MOL[0.00000001], MTA-20210924[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFKX-PERP[0], NUKA-20210326[0], OKB[0.00000015], OKB-20210924[0], OKB-20210226[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-0624[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000003], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PRIV-0624[0], PRIV-20210326[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0001301], SRM_LOCKED[0.02250018], SRM-PERP[.41], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210325[0], SXP-20211231[0], SXPBULL[0], SXP-PERP[0], THETA-0624[0], THETA-20211231[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TOMO[0], TOMO-PERP[0], TONCOIN8.2[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-1230[0], TRX[0], TRXBULL[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TSLA-20210924[0], TULIP-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[348.86], USDT-0624[0], USDT-0930[0], USDT[1650.53386881], USDT-20210326[0], USDT-20210625[0], USTC[0.47882356], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-20211231[0], XAU-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210225[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00070001], YFI-0325[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00164027 | | ADA-PERP[0], AR-PERP[0], AUD[0.00], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GOOGLPRE[0], GRT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], NVDA_PRE[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM[.05418954], SRM_LOCKED[46.95524719], TRUMP[0], TRUMPFEB[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00164034 | | BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200101[0], BTC-MOVE-20200108[0], BTC-MOVE-20200121[0], BTC-MOVE-20200201[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200213[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200316[0], BTC-MOVE-20200319[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200406[0], BTC-MOVE-WK-20200414[0], BTC-MOVE-WK-20200306[0], SRM[.00098037], SRM_LOCKED[.00374544], SUSHIBULL[0.05517799], USD[5.06] | | |
| 00164037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00963059], BNB-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-MOVE-0308[0], BTC-MOVE-0304[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0806[0], BTC-MOVE-0210714[0], BTC-MOVE-0210716[0], BTC-MOVE-0210730[0], BTC-MOVE-0210720[0], BTC-MOVE-0210721[0], BTC-MOVE-0210728[0], BTC-MOVE-0210730[0], BTC-MOVE-20191008[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0134454[0], DEFI-1-PERP[0], DOGE-PERP[0], DOT[.06125022], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC[0.00000001], ETH-PERP[0], EUR[861.52], FLOW-PERP[0], FTM-PERP[0], FTT[0.03918092], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20220322[0.03184227], LUNC[48425.7609745], LUNC-PERP[0], MAPS-PERP[0], MATIC.3367916], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SOL[.26887616], SOL-PERP[0], SPELL-PERP[0], SRM[.37324478], SRM_LOCKED[0.46887029], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], USD[4072.49], USDT[0.09604423], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00164039 | | LUNA2[0.00389885], LUNA2_LOCKED[0.00909733], LUNC[3848.984128], USD[238.34] | | |
| 00164041 | | BCH-20200327[0], BTC-20200327[0], ETH[.0000001], ETHW[.0000001], USD[0.10], USDT[0.00000589] | | |
| 00164049 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-0325[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[2.36733881], BTC-MOVE-20200223[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016002], ETH-PERP[0], FIL-PERP[0], FTT[14533.25288111], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[8.99656374], MKR[.00000001], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0049794], SRM_LOCKED[.32478837], SRM-PERP[0], SUSHI-PERP[0], TRX[.9625163], UNI-PERP[0], USD[-23277.31], USDT[0.00000002], WSB-20210326[0] | | |
| 00164050 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20191227[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20191227[0], DYDX[.5], DYDX-PERP[0], ETH[0.00012273], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.4632369], SRM_LOCKED[2.3751801], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.00000001], UNI-PERP[0], USD[993.06], USDT-20191227[0], USDT-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00164073 | | 1INCH[2.37288325], 1INCH-PERP[96067], AAVE[0.00267402], AAVE-PERP[-810.68], ADA-PERP[-3], AKRO[13246481.08628], ALGO-PERP[-88525], ALICE[9.8], ALICE-PERP[0], ALPHA[.09182752], ALPHA-PERP[0], AMPL[0.05158449], AMPL-PERP[0], APE-PERP[-8.10000000], ATOM[-4452.90492292], ATOM-PERP[.67999999], AVAX-PERP[1692.59999999], AXS-PERP[-3.80000000], BADGER[0], BADGER-PERP[0], BAND[0.01511905], BAL-PERP[0.00000000], BAND[.01837535], BAT-PERP[2174], BCH[0.00018826], BCHA[.00999781], BCH-PERP[-507.64399999], BNB[0], BNB-PERP[1089], BSV-PERP[0], BTC-PERP[-1.01999999], BTMX-PERP[0], C98[.1], C98-PERP[2], CAKE[0.14999999], CHR-PERP[0], CHZ[5.089925], CHZ-PERP[0], COMP[0.01559580], COMP-PERP[893.01410000], CRO[10], CRO-PERP[822800], CRV[.66269975], CRV-PERP[0], CVC[5.6], CVC-PERP[-32], DASH-PERP[-0.14999999], DENT[800], DENT-PERP[0], DODO[3.5], DODO-PERP[33529.89999999], DOGE[.087885], DOGE-PERP[0], DOT[5.3], DOT-PERP[24.50000000], DOTPRESPLIT-20200927-PERP[0], DYDX[.5], DYDX-PERP[0], ENS[0.10121281], ETC-PERP[0], EGLD-PERP[0], ENJ[.0012281], ETH-PERP[0.0000001], ETHW[.0000001], EUR[12434750], FIL-PERP[0], FTT[0.03180682], FTT-PERP[0], GALA[0], GALA-PERP[9920.6], GMT-PERP[0], GRT[17.584685], GRT-PERP[0], HNT[315.60], HNT-PERP[-353.53694], ICP-PERP[0], IMX[.8], IMX-PERP[0], IOST-PERP[-276620], IOTA-PERP[85223], JST[55.75515], KAVA-PERP[8084.4], KNC[1.18865225], KNC-PERP[-36553.29999999], KSHIB-PERP[0], KSM-PERP[0.11999999], KSOS-PERP[-11378500], LEND-PERP[0], LINA[1300], LINA-PERP[-137641], LINK[.8832067], LINK-PERP[0], LOOKS-PERP[0], LRC[0.34322], LTC[0.04389307], LTC-PERP[0], LUNA[0.01552544], LUNA2-LOCKED[0.03622847], LUNC[1.19], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC[0.91362], MATIC-PERP[0], MKR[0.00000182], MKR-PERP[0], NEAR-PERP[12999999], OKB[0.07160712], OKB-PERP[0], OMG[.0049279], OMG-PERP[0], ONE[1.18870000], OXY-PERP[0], PAXG-PERP[0], PERP[1], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[4], RNDR[.3], RUNE-PERP[16904.9], SAND[.04745], SAND-PERP[-9], SC-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[-78269800], SOL[0.0000001], SOL-PERP[0], SPELL[0.00000000], SRM[.63], SRM-PERP[0], SRM_LOCKED[1.24], STORJ[4.4], STORJ-PERP[-7326.19999999], SUNBT.7866625], SUN_OLD[0], SUSHI[2824.41291375], SUSHI-PERP[-0.5], SXP[10.6687162], SXP-PERP[1.71], THETA-PERP[0], TOMO[0.01122287], TOMO-PERP[0], TRX[0.41009000], TRXBULL[.5], TRX-PERP[0], TULIP[0], UNI[-0.01198505], UNI-PERP[3], -0.09999999], USD[388550.07], USDT[1183963.62046926], VET-PERP[-11], WAVES[779.20783062], WAVES-PERP[148203], XMR-PERP[315], XTZ-PERP[-0.53000000], YFI[0.00070674], YFI[0.00069346], YFI-PERP[4.72499999], YFI-PERP[0], YGG[4], ZEC-PERP[0], ZIL-PERP[51800], ZRX[4.30568], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164080 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], DOGEBEAR[624724981.51388418], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08333333], HBAR-PERP[0], KSM-PERP[0], MTA-PERP[0], PAX-PERP[0], SHIT-PERP[0], SRM[.67558749], SRM_LOCKED[0.02607353], TOMO-PERP[0], TRX-PERP[0], USD[100.07], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00164107 | | AUDIO[5.9965215], BIT[501], BTC[.0000235], FIDA[6.4553965], FTT[560.7969514], KIN[10994.645], MAPS[99.94645], MER[1.998929], OXY[222], RAY[1.9116425], SOL[773.52524516], SRM[43.25230513], SRM_LOCKED[239.77218681], USD[502.17], USDT[0] | | |
| 00164111 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-MOVE-20200620[0], BTC-MOVE-2020062[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04400000], ETH-1230[.46], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.0083344], FIDA_LOCKED[0.0104807], FLOW-PERP[0], FTT[0.07880860], FTT-PERP[0], GRT-PERP[0], HEDGE[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.38000000], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM[0.08763934], SRM_LOCKED[.66220444], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETABEAR[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-571.79], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164119 | | AAVE-20210326[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ALGOBULL[1766336.124], ALGOMOON[950000000], ALGO-PERP[0], ALTMOON[4.5], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-2021062[0], ATOMBULL[24.33146237], ATOM-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-2021062[0], BAO-PERP[0], BCH-20200925[0], BCH-20210625[0], BCH-20210626[0], BCHAMOON[1766336], BCH-PERP[0], BSV-PERP[0], BTC-20191009[0], BTC-MOVE-20191109[0], BTC-MOVE-20191109[0], BTC-MOVE-20200131[0], BTC-MOVE-20200130[0], BTC-MOVE-2020030[0], BTC-PERP[0], BTMX-20200925[0], COMP-20210626[0], COMPBULL[0.31451900], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-2021062[0], DOT-PERP[0], ENS-20210626[0], EOS-20210325[0], EOSBULL[603.444371], EOSMOON[75430.4], EOS-PERP[0], ETCMOON[30], ETF-20210326[0], ETH-20210326[0], ETH-2021062[0], ETH-20210326[0], ETHMOON[113459], ETH-PERP[0], EXCH-20200925[0], EXCHMOON[1], FIL-PERP[0], FLM-PERP[0], FTT[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-2021062[0], LINK-20210326[0], LINKBULL[0.60722874], LINK-PERP[0], LTC-20200327[0], LTC-20210625[0], LTC-20210625[0], LTCBULL[31.3902103], LTCMOON[70.08], LTC-PERP[0], MIDMOON[1], MKR-PERP[0], MOON[3], MOONSHIT[.5], MTA-PERP[0], OXY-20210326[0], PRIV-PERP[0], RSR-PERP[0], RUNE-20200925[0], SOL-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM[25.61773896], SRM_LOCKED[97.38226104], SRM-PERP[0], SUSHI-20210326[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-2021062[0], TRXMOON[49930], TRX-PERP[0], USD[12.21], XLMBULL[0.70065960], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRPMOON[467], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], YFI-PERP[0], ZECBULL[0.14391702] | | |
| 00164139 | | AAVE-20210326[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX[.000005], BCH[10], BOBA-PERP[0], BTC[0.00093310], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20211106[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-1230[0], ETH[40.00024432], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[150.00150000], FTT-PERP[0], LOOKS[0], LTC[20.01], LUNA2[0.00644895], LUNA2_LOCKED[0.01504750], LUNC-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[21.6794341], SRM_LOCKED[104.10174394], STETH[0.00007477], TRX[1123], UNI-PERP[0], USD[32898.80], WAVES-0624[0], XRP[2456], XTZ-PERP[0] | | |
| 00164144 | | ALGO-PERP[0], AR-PERP[0], BTC[0.27759191], BTC-PERP[1.5], ENS-PERP[0], ETH-PERP[0], EUR[0.85], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.00228114], SRM_LOCKED[.01157444], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-24042.64], USDT[0] | | |
| 00164176 | | BNB-PERP[0], BRZ[0.10140109], BRZ-PERP[0], BTC-MOVE-WK-20200508[0], CAKE-PERP[0], ETH[12.71021101], ETH-PERP[0], FTT[0], GME-20210326[0], LOOKS[42865.1632], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006072], NOK-20210326[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SYN[13560.1608], USD[15090.63], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00164183 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008187], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191109[0], BTC-PERP[0], BULL[0.21702242], CRO-PERP[0], DOGEBULL[83.22520999], DOGE-PERP[0], ETC-PERP[0], ETHBULL[2.37496656], ETH-PERP[0], FIL-PERP[0], FTT[0.02561250], GRTBULL[6.9566086], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINKBULL[1.109778], LINK-PERP[0], LTC[.0063236], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [530335377671323774/stamp#1][1], POLIS[5.39892], PORT[5.39892], QTUM-PERP[0], RAMP[71.9856], ROOK-PERP[0], SHIB-PERP[0], SLND[2.89942], SLP-PERP[0], SOL[.009472], SOL-PERP[0], SRM[7.03857142], SRM_LOCKED[.02693942], STARS[.9988], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1008.71], USD[0], YFI-PERP[0], XRP[.9954], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164194 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC[0.05440188], BTC-MOVE-20200611[0], BTC-MOVE-2020062[0], BTC-MOVE-20200617[0], BTC-MOVE-20200118[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-202003[0], BTC-MOVE-20211002[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BVOL[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.23960001], ETH-PERP[0], EUR[0.00], FTT[0.02901730], GME-20210326[0], GST-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.00042658], LUNA2_LOCKED[0.00099936], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MED-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT [375499186115854584/DARTH MAUL HOODIE #9 (Redeemed)][0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RENBTC[.0000166], SNX[0], SOL-PERP[0], TRX[491], TWTR-0624[0], USD[1601.35], USDT[0], USO-0325[0], XRP[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00164196 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210924[0], BAND-PERP[0], BCH-20210326[0], BCH-20210624[0], BNB-20210625[0], BNB-2021062[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20201020[0], BTC-MOVE-20201015[0], BTC-MOVE-20201108[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTCMOON[200000], MATIC-PERP[0], MIN-PERP[0], RSR-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210326[0], SOL-20211231[0], SRM[464.29428784], SRM_LOCKED[223.16166861], SUSHI-20210326[0], SUSHI-20210924[0], THETA-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], USD[3.77], USDT-20210326[0], USDT-2021133[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRPDOOM[2210], XTZ-20210326[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00164201 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-20210625[0], BNB-2021062[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.07], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PORT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210326[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00777433], SRM_LOCKED[2.4510233], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[25], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164203 | | BTC-20210326[0], BTC-PERP[0], ETH[0.0009758], FTT[0.06874581], LINK-PERP[0], LUNA2[0.19981492], LUNA2_LOCKED[0.46623481], MATIC[1], TRX[88.9822], USD[1.31] | | |
| 00164222 | | AUD[0.00], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULLSHIT[0], COMP[0.00000001], CRV[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], HALF[0], MATIC[.00000001], PAXG[0.00000001], SOL[0], SRM[.14497369], SRM_LOCKED[.54711519], SUSHI[0], TRX[.00007], USD[0.00], USDT[0.00000001], WBTC[0.00000001] | | |
| 00164224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CGC-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00090985], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06931757], FTT-PERP[0], FXS-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.221306], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00866365], SOL-PERP[0], SRM[.08464607], SRM_LOCKED[.39641685], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TSLA-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164229 | | AXS[0.00055594], AXS-PERP[0], BAND[.03795506], BAND-PERP[0], CEL-PERP[0], GST-PERP[0], LUNA2[0.00267731], LUNA2_LOCKED[0.00624705], USD[-131.85], USDT[150.33552047], USTC-PERP[0], XRP[0.37898621], USTC-PERP[0], WAVES-PERP[35] | | |
| 00164248 | | FTT[0.00188642], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00704], LUNC-PERP[0], NFT [444074909637429904/Hungary Ticket Stub #1136][1], PAXG-2020032[0], PAXG-PERP[0], USD[.00], USDT[33] | | |
| 00164251 | | AMPL[0.02452438], BCHBEAR[.00308], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0527[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0.00003980], ETH-PERP[0], ETHW[0.00003980], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK[.00096912], SOL-PERP[0], SRM[1.25978063], SRM_LOCKED[4.80021937], TRX[.00011], TRX-PERP[0], USD[-49.88], USDT[361.36592426], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164254 | | ADA[0], AGLD[9.4000215], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTT[26.50733350], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20210625[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[75887272], SOL-PERP[0], SRM[5.61871384], SRM_LOCKED[20.29523127], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.43], USDT[0.00385740], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164264 | | ADA-PERP[0], BAO[2], BTC[0], BTC-PERP[0], BULL[0], CHZ[1], DENT[1], DOGE[3], DYDX[0], ETH[0], ETH-PERP[0], FTT[26.10863149], FXS[1.1], KIN[3], LINK-PERP[0], OXY[0], RAY[0], RUNE[0], SOL[0], SRM[11.53356979], SRM_LOCKED[2.41438648], TONCOIN-PERP[0], UBXT[1], USD[2298.83], USDT[0] | | |
| 00164286 | | BTC[0.00008278], ETH[0], FTT[.06121963], OXY_LOCKED[586149.90458035], RUNE[84.4037551], SOL[0.31372059], STG[2010.13212290], USD[0.00], USDT[2881.98123658] | | |
| 00164296 | | ATLAS[1976.3], AURY[18], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[84.09498], POLIS[35.4], RAY[526.485168], SHIB-PERP[0], SOL[62.00018285], SRM[616.39436024], SRM_LOCKED[.01786963], STEP[1000.91897563], STEP-PERP[0], TRX[.000057], TULIP[14.003523], USD[451.22], USDT[0.00384401] | | |
| 00164301 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ALCX[.001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00149683], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA[.01468014], FIDA_LOCKED[.41437069], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06364577], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], RSR[20], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.09765989], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.17420668], SRM_LOCKED[27.33628037], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.90], USDT[.22730066], VET-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00164311 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BNB[.000395], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20190404[0], BTC-MOVE-20200319[0], BTC-MOVE-2020020[0], BTC-MOVE-20200326[0], BTC-MOVE-2020202[0], BTC-MOVE-20200613[0], BTC-MOVE-20200117[0], BTC-MOVE-20210116[0], BTC-MOVE-2021012[0], BTC-MOVE-20210123[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200122[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTMX-20200327[0], DGE[1], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GME-20210326[0], HT-20201227[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], TRYB-20210326[0], USD[0.66], USDT[0.00080924], XRP-PERP[0] | | |
| 00164313 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20191227[0], BTC-MOVE-20200930[0], BTC-MOVE-20200806[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-WK-20200829[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06203768], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA[2.1000010], LUNA2_LOCKED[0.00027165], LUNC[25.35142882], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (383725035782773948/Belgium Ticket Stub #1404)[1], NFT (535432144174255804/FTX EU - we are here! #85496)[1], NFT (550378533127132697/FTX EU - we are here! #86267)[1], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.43641725], SRM_LOCKED[188.88358275], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9941.62], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00164314 | | 1INCH-PERP[0], AAVE[.00121993], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.06673618], AMPL-PERP[0], ANT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.16323593], AVAX-PERP[0], AXS[0.09231060], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00078383], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA[.34488052], BSV-20191227[0], BTC[0.00001515], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-PERP[0], BTMA-20200327[0], BTT[0000000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[23073], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESHLT-20220PERP[0], DYDX[.07463321], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00123215], ETH-PERP[0], ETHW[.21375017], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[110.09174228], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0.39999999], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[9.36362711], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[2.00034362], LUNA2_LOCKED[0.00080178], LUNA2-PERP[0], LUNC[68.99457177], LUNC-PERP[0.00000012], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA[.918345], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342388000791242677/FTX EU - we are here! #85670)[1], NFT (381803970711921920/Belgium Ticket Stub #1401)[1], NFT (542026799129583365/FTX EU - we are here! #84757)[1], OMG[0.37185028], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[1.1484], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.09468], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[1.5], SNX-PERP[0], SOL[0.99601000], SOL-PERP[0], SRM[84.07329181], SRM_LOCKED[736.68670819], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1016.98803], TRX[60828660.0978], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[517531.10], USDT[300.00592466], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP[4.65543651], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164317 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[5.65217391], FIDA_LOCKED[12.08640801], FIL-PERP[0], FTT[0.10634901], FTT-PERP[496.59999999], HT-20201225[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (299457667494030159/FTX AU - we are here! #2641)[1], NFT (350216223216919037/FTX EU - we are here! #6801)[1], NFT (413419787594434575/FTX AU - we are here! #3573)[1], NFT (450702035957833247/FTX EU - we are here! #6532)[1], NFT (463228518244851238/FTX AU - we are here! #280)[1], NFT (477253093808561957/re hill by FTX #8463)[1], NFT (481553893405751770/FTX Crypto Cup 2022 Key #2107)[1], NFT (534445803405577770/FTX Crypto Cup 2022 Key #2107)[1], NFT (535444037400657709/FTX AU - we are here! #67902)[1], OKB-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[1.3143212], SRM_LOCKED[0.8808778], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000042], TRX-PERP[0], UNISWAP-PERP[0], USD[-1540.33], USDT[1298.11974133], XPLA[6.67], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00164333 | | 1INCH-PERP[0], ADA-PERP[0], ALTBULL[.42891849], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200306[0], BTC-MOVE-20200830[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[50.69992878], FIDA_LOCKED[.37980946], FIL-PERP[0], FTT[.09202], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (477024084292035406/FTX AU - we are here! #56839)[1], NFT (497419148620449514/FTX Swag)[1], OKB-PERP[0], SOL-PERP[0], SRM[48.73556091], SRM_LOCKED[1.40349189], SRM-PERP[0], SUSHI-PERP[0], TRX[.000125], UNI-PERP[0], USD[0.24], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164334 | | ALCX[0], ALT-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0], DEFI-PERP[0], DOGE[.3676], ETH[0.00067893], ETH-PERP[0], FTT[0.04781594], GRT-PERP[0], LTC[0], LUNA2[0.74777710], LUNA2_LOCKED[1.74481323], ROOK-PERP[0], SOL[0], SRN-PERP[0], SUSHI[0], USD[230.93], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00164337 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006937], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200403[0], BTC-MOVE-20200628[0], BTC-MOVE-20200708[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000101], ETH-032501[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000069], EXCH-PERP[0], FTT[0.09106176], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC[.299948], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.16982244], SRM_LOCKED[.7998326], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-11.18], USDT[0.00269780], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164339 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002073], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00022016], ETHW[.0022016], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[8.12246822], SRM_LOCKED[30.87753178], SUSHI-PERP[0], USD[-1.93], USDT[0.00001575], XRP-PERP[0] | | |
| 00164340 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-0325[0], DOTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], RAY[0.00000001], RAY-PERP[0], ROSE-PERP[0], RUNE[0.00000001], SOL[0.00000001], SRM[9.96897528], SRM_LOCKED[37.19146001], SRM-PERP[0], USD-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[0.35] |
| 00164349 | | ADA-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMPL[0], ATLAS[13690.06884], BNB[11.39910012], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC[0.48241090], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210328[0], ETH-20210625[0], ETH-PERP[0], FTT[0.01470328], FTT[.04723544], FTT-PERP[0], HXA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], OKB-20210326[0], OKB-PERP[0], OXY[.870245], RAY[381.53598387], SHIT-20200626[0], SOL[0.01213550], SOL-PERP[0], SRM[427.78909106], SRM_LOCKED[250.82262917], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00110325], TRX-PERP[0], UNI-PERP[0], USD[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[23.477179] |
| 00164360 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BNB[215.57982633], BTC[.16871474], DFL[3760], DOGE[.27009905.25982262], ETH[110.087568], ETH-PERP[0], ETHW[119.037398], FTT[39.66248506], LUNA[2266.99107379], LUNA2_LOCKED[49.72155084], LUNC[58723024.776137], MEDIA[.0073], PEOPLE[0], SHIB[99692147], SOL[.28], SRM[15.54837718], SRM_LOCKED[37.5716262], TRX[152.000477], USD[1654.40], USDT[0.00693040], YGG[.31] | | |
| 00164362 | | ASD[5909.40195931], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[45.55976787], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.11651364], LTC-PERP[0], RAY-PERP[0], SOL[0.00365717], SOL-PERP[0], SRM[.77153627], SRM_LOCKED[288.78846373], USD[49.65], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164366 | | 1INCH-20210326[0], 1INCH-PERP[8], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-1230[-6], ADA-PERP[0], AGLD-PERP[15.30000000], ALCX[0.00085586], ALCX-PERP[0.14099999], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[1.3], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[-8], APE-PERP[-0.89999999], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-1230[-0.19], ATOM-20210326[0], ATOM-PERP[5.73], AVAX-1230[.2], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0.19999999], AXS-PERP[0], BABA[0], BADGER-PERP[-0.38], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210226[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[-8.8], BRZ-PERP[-18], BSV-20211231[0], BSV-PERP[0], BTC[1.00048345], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0210717[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0221061[0], BTC-MOVE-H-20210723[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], C98-PERP[6], CEL-PERP[-4.1], CEL-PERP[-1.7], CHR-PERP[13], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0.411], COMP-PERP[0], CREAM-PERP[-0.33], CRO-PERP[30], CRV-PERP[0], CVC-PERP[12], CVX[497.906108], CVX-PERP[0.99999999], DAI[0], DASH-PERP[-0.03], DAWN-PERP[-7.4], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[9.1], DOGE[0], DOGE-20201226[0], DOGE-20210328[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0.59999999], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-10], ENS-PERP[.44], EOS-PERP[0], ETC-PERP[0], ETH[0.07602982], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[-1.2], EUR[53290.62], EURT[4731.582866], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[.20], FIL-20201225[0], FIL-PERP[-0.29999999], FLM-PERP[0], FLOW-PERP[0], FTT[0.00057106], FTT-PERP[0], FXS[.00133], FXS-PERP[-0.80000000], GALA-PERP[10], GAL-PERP[3.3], GBTC[19.49815750], GRT-20210625[0], GLMR-PERP[-6], GME[0.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[12], GRT-1230[-32], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[-0.6], HOLY-PERP[.4], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[1], IOTA-PERP[18], JASMY-PERP[0], JPY-PERP[600], KAVA-PERP[4.5], KBTT-PERP[0], KNC-PERP[-6.2], KSHIB-PERP[-483], KSM-PERP[0], KSOS-PERP[-1200], LDO-PERP[2], LEO-20191227[0], LEOMOON[.002], LEO-PERP[0], LINA-PERP[-200], LINK[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LIT[0], LOOKS-PERP[-27], LRC-PERP[11], LTC-20210326[0], LTC-20210625[0], LUNA2-20200928[0], LUNC-PERP[25000], MANA-PERP[0], MAPS-PERP[-32], MATIC[0], MATIC-PERP[0], MEDIA-PERP[-0.44], MER-PERP[0], MID-PERP[0], MIM-PERP[-1], MKR-PERP[0], MNGO-PERP[-460], MOB-PERP[-2.1], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[1.7], NEO-PERP[2.3], OKB-PERP[.24], OMG-20211231[0], OMG-PERP[0], ONE-PERP[90], OXT-PERP[12], OP-1230[-3], OP-PERP[0], PEOPLE-PERP[150], PERP-PERP[5.7], POLIS-PERP[8.8], PRIV-1230[-0.003], PROM-PERP[3.3], PUNDIX-PERP[-1], RAY-PERP[-7], REEF-20210625[0], REEF-PERP[160], RNDR-PERP[-5.2], RON-PERP[19.8], ROOK[0], ROOK-PERP[0], ROSE-PERP[-67], RSR-PERP[0], RUNE-PERP[0.89999999], RVN-PERP[60], SAND-PERP[0], SCRT-PERP[-1], SHIB-PERP[30000], SHIT-20210625[0], SHIT-PERP[50], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SPELL-PERP[0], SRM[0.97601985], SRM_LOCKED[563.81414234], SRM-PERP[0], SRN-PERP[0], STEP-PERP[24.8], STG[0.06284712], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0.00949895], STX-PERP[16], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[14.76749999], THETA-20210625[0], THETA-PERP[-4.2], TOMO[0], TOMO-PERP[-8.9], TONCOIN-PERP[-4.2], TRU-PERP[-67], TRX-1230[-42], TRX-20210625[0], TRX[0157.39998], TRX-PERP[-9816], TRYB[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[57], TULIP-PERP[0], UNI-1230[-0.4], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[.002], USD[29616.50], USDT[0.00291758], USDT-PERP[0], USTC-PERP[0], VET-PERP[212], WAVES-0624[0], WAVES-PERP[1.5], WBTC[0.00001702], XEM-PERP[-103], XLM-PERP[50], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[.002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[60], ZRX-PERP[0] | Yes | |
| 00164368 | | AAVE-PERP[0], ADA-20210924[0], AURY[.00000001], BTC[0.00000004], BTC-20201225[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[750.00000002], FTT-PERP[0], GRT-PERP[0], JOE[.83], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUA[0236825], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP[0], POLIS[610.920506], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[41.85159821], SRM_LOCKED[412.66496834], SRN-PERP[0], STEP-PERP[0], SUSHBULL[42.623], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[210.1250639], UNI-20201225[0], UNI-PERP[0], USD[0.63], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164371 | | FTT[3.199411], SRM[10.11609354], SRM_LOCKED[10428742], TONCOIN[16.097416], USD[0.11], USDT[0.59941711] | | |
| 00164407 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0127[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191021[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191120[0], BTC-MOVE-20191129[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191215[0], BTC-MOVE-20191222[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-20200102[0], BTC-MOVE-20200106[0], BTC-MOVE-20200128[0], BTC-MOVE-20200219[0], BTC-MOVE-20200320[0], BTC-MOVE-20200506[0], BTC-MOVE-20210506[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20191126[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200217[0], BTC-PERP[0], BTT-PRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EHA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20200928[0], LUNA2[0], LUNC[3346806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (28936662779704917/FTX EU – we are here! #247008)[1], NFT (292606807303020432/FTX AU – we are here! #1410)[1], NFT (45143592132385894/FTX EU – we are here! #247025)[1], NFT (478132591452363500/FTX AU – we are here! #1412)[1], NFT (51460216424581772/FTX AU – we are here! #33988)[1], NFT (52160426668963257/FTX EU – we are here! #247014)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-15.53], USDT[10.02343185], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164415 | | BTC-PERP[0], FIL-PERP[0], FTT[0.04617565], HT-PERP[0], LOOKS[.65815], LUNA2[0.00514574], LUNA2_LOCKED[0.01200673], LUNC[.007556], LUNC-PERP[0], STG[.331], USD[0.00], USDT[0.00429064], USTC[.7284], XPLA[.214] | | |
| 00164417 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], DOT-PERP[0], ETH[.00024687], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03419287], GENE[.082324], GMT-PERP[0], HT-PERP[0], IMX[.092976], LTC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[11.90538708], SOL[.00059635], SOL-PERP[0], SRM[28.39473179], SRM_LOCKED[16006.28526821], TRX[.000777], USD[86336.29], USDT[2.14288558], XPLA[3.6705], XTZ-PERP[0] | | |
| 00164421 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-20191227[0], BCH-20200325[0], BCH-20200625[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-1018[0], BTC-MOVE-1028[0], BTC-MOVE-20191101[0], BTC-MOVE-20191225[0], BTC-MOVE-20200116[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200328[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210925[0], DOT-PERP[0], EDEN-PERP[0], EOS-20200625[0], EOS-20210326[0], EOS-PERP[0], ETH-20191227[0], ETH-20200406[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00160401], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KCS-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBEAR[30.175], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20211226[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNA2-PERP[0], LUNC[0.00064670], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.187789], TRX-20200925[0], TRX-PERP[0], UNI[.002696], UNI-20200925[0], UNI-PERP[0], USD[-432.06], USD[7276.63437312], USTC-PERP[0], XRP-20200925[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00164446 | | AAPL[.009993], AMZN[.019846], BNB[0], ETH[0], FB[.009993], FTT[1300.53386679], GOOGL[.019986], LUNA2[0.00764440], LUNA2_LOCKED[0.01648360], NFLX[.009993], NFT (293578994745209653/Hungary Ticket Stub #1475)[1], NFT (354752986587091948/FTX AU – we are here! #19360)[1], NFT (360240630701042418/FTX Crypto Cup 2022 Key #21204)[1], NFT (406347721495296469/FTX EU – we are here! #90534)[1], NFT (447186294910672884/The Hill by FTX #2245)[1], NFT (497186424333340207/FTX EU – we are here! #90721)[1], NFT (510502524616351201/FTX EU – we are here! #90910)[1], SPY[3.53046693], SRM[121.12085742], SRM_LOCKED[700.55051887], TRX[.000972], TSLA[.029979], UNI[268.6433575], USD[124.49], USD[TD.00000002], USTC[1], YGG[643.75008142] | Yes | USD[107.33] |
| 00164452 | | DOGEBULL[0.01676825], LUNA2[0.07250085], LUNA2_LOCKED[0.16916666], LUNC[15787.21418327], USD[-0.13] | | |
| 00164464 | | ADA-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-20210326[0], DRGN-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[25.99000000], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MEDIA-PERP[0], OKB-20201225[0], OKB-PERP[0], SRM[.01271672], SRM_LOCKED[0.04846474], SUSHI-20201225[0], SUSHI-PERP[0], TRX-20200925[0], TRX-20201225[0], USD[104.39], USD[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00164478 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007343], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], 20211231[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH[.4703122], ETH-PERP[0], FIL-PERP[0], FILA-PERP[0], FILM-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RAVEN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.56], USTP-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0321[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BSV-20190925[0], BTC[0.00000005], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20200320[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1001[0], BTC-MOVE-1016[0], BTC-MOVE-20191106[0], BTC-MOVE-20191122[0], BTC-MOVE-20200805[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021052B[0], BTC-MOVE-20210609[0], BTC-MOVE-021610[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CELR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-0325[0], DEFI-20200925[0], DODE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20201231[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20200327[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210624[0], SHIT-20210914[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_0000207[1], SRM_LOCKED[0.0033516], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWAP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-20210620[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164514 | | BTC[.0000896], BTC-PERP[0], DOGEBEAR[95581491764.6627547], SRM[21.91726403], SRM_LOCKED[82.14395802], TRX[.000005], USD[2.44], USDT[1.91631068] | | |
| 00164534 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0.05625232], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00080749], ETH-PERP[0], ETHW[0.00080749], FTT[26.93159561], MTA-PERP[0], SRM[183.90433456], SRM_LOCKED[6534.75826559], SXP-20200925[0], SXP-PERP[0], UNI-PERP[0], USD[-828.79], VET-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00164542 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.22], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[11.50], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0.-0.00000008], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM_5827579], SRM_LOCKED[2.45231604], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164547 | | 1INCH-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00029732], ETH-20200925[0], ETH-PERP[0], ETHW[0.00029732], FTT[.08651999], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.14963625], SRM_LOCKED[.56844724], SUSHI-20200925[0], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00016633], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BNB[1.89104026], BNB-PERP[0], BNT-PERP[0], BOBA[.0241575], BOBA-PERP[0], BSV-PERP[0], BTC[0.00022790], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CM-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[.00096], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CON[.4.7647], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00237196], ETH-PERP[0], ETHW[0.00237196], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1007.07293726], FTT-PERP[.1157.69999999], GALA[.007], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HUM[.0083], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2487.2], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[118.73340537], LUNA2_LOCKED[277.0446126], LUNC[0.041446], LUNC-PERP[0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MIM-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00318], MTA-PERP[0], NEO-PERP[0], NFT (56559002365012070zCaelum Series #9)[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[.00135], PEOPLE-PERP[0], POLIS-0016121], POLIS-PERP[0], PRIME-PERP[0], PROM_0011325], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.10469], RAMP-PERP[0], RAY-PERP[0], REEF[2.45065], REEF-PERP[0], REN[.0006], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], ROR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.60834], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[425.3020757], SRM_LOCKED[3942.477842], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.30834813], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0628855], TOMO-PERP[0], TONCOIN[.2120485], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000039], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.05000000], UNI-PERP[0], USD[118640.23], USDT[44502.70493912], USDT[44502.70493912], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[50.303056], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00164565 | | AMPL-PERP[0], BAL-PERP[0], BIT[.73151279], BNB[.00701859], BTC[0.00073334], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00142698], ETHW[0.00113138], FTT[1.05581481], GMT-PERP[0], GST-PERP[0], JPY[417.48], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00581247], LUNC-PERP[0], MATIC[88.22038201], MTA-PERP[0], SHIT-PERP[0], SOL[.5], SRM[2.08183953], SRM_LOCKED[.76797896], USD[1221.55], USDT[0.005043], USTC-PERP[0] | Yes | |
| 00164577 | | AMPL[0.0428646], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAND[0.06261058], BAND-PERP[0], BCH[.0005003], BCH-20210924[0], BCHMOON[700], BCH-PERP[0], BIT-PERP[0], BOBA[1.02105894], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191111[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], DMG[.0473], DMG-PERP[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[.01259], ETH-20200626[0], ETHMOON[3500], ETH-PERP[0], FIDA[.11], FTM-PERP[0], FTT[.0000171], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2487.2], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (34386018724113683fNetherlands Ticket Stub #1492)[1], NFT (381171811008688879/FTX EU - we are here! #119548)[1], NFT (388570623035349928/FTX AU - we are here! #637)[1], NFT (419678553349149305/Singapore Ticket Stub #1885)[1], NFT (429821855480394584/FTX AU - we are here! #2631)[1], NFT (431087238488705276/Monaco Ticket Stub #781)[1], NFT (443526308770722'0/Mexico Ticket Stub #1071)[1], NFT (492006577674357860/The Hill by FTX #515)[1], NFT (541045061583763235/FTX EU - we are here! #19616)[1], NFT (546394520344445378/FTX AU - we are here! #19460)[1], NFT (547826480288345327/FTX EU - we are here! #15940)[1], OMG[.01162901], OMG-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SRM[13.67308123], SRM_LOCKED[166.99203188], SXP[1930.79125901], SXP-PERP[0], TRX[0], USD[-364.36], USDT[0.00931300], XRP-PERP[0], XRPMOON[3] | | |
| 00164579 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00013084], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00049183], FTT[0.00002497], IOTA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY[915], SOL[0], SOL-PERP[0], SRM[29.28915076], SRM_LOCKED[137.44076006], SUSHI-PERP[0], SXP-20210625[0], TRX[.000006], USD[1.71], USDT[0.00001692], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00164594 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06385357], LTC-PERP[0], LUNA2[0.01836615], LUNA2_LOCKED[0.04285437], USD[0.01], USDT[35.70109004], XRP-PERP[0] | | |
| 00164618 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004897], BTC-MOVE-20200326[0], BTC-MOVE-20200308[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00065620], ETH-PERP[0], FTT[.03499278], HXRC[.1576], ICP-PERP[0], LINK[.059608], LINK-PERP[0], LTC-PERP[0], MATIC[126.20719184], MATIC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.063831], SRM[1.24957746], SRM_LOCKED[.75042254], SUSHI-PERP[0], TOMO-PERP[0], USD[57.31], USDT[3.86092500], XRP-PERP[0], YFI-PERP[0] | | |
| 00164625 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1169], ETH-PERP[0], FTM-PERP[0], FTT[1.57], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[15896111.16], LUNC-PERP[0], LUNC_LOCKED[16.93711618], LUNC[15896111.16], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6515.16], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00164632 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10979950], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[.26484494], ETH-PERP[0], ETHW[.26484491], FIDA[507.83824072], FIDA_LOCKED[3.55552564], FIL-PERP[0], FTT[217.76243104], FTT-PERP[0], GMT-PERP[0], LINK[1388.20276442], LINK-PERP[0], LOOKS[.838596], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[18.26307786], SUSHI[.0000001], TRX-PERP[0], USD[5670.44], USDT[56.57668441], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164641 | | AAVE-PERP[0], ADA-PERP[0], ALTBULL[2], ARK-PERP[0], AUD[1878.91], BTC[1.13252103], BTC-PERP[0], DOT-PERP[0], ETH[13.25814843], ETH-PERP[0], ETHW[.06014843], FTT[30.43566271], LDO[62], LDO-PERP[0], LINK[75], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00165708], MANA-PERP[0], MID-PERP[0], SAND-PERP[0], SOL[8.21989508], SOL-PERP[0], THETA-PERP[0], USD[0.03], USDT[14.72079956], XRP-PERP[0] | | |
| 00164647 | | BCH-PERP[0], BNB-PERP[0], BTC[0], EOS-PERP[0], LINA[.3573], RAY[.21059817], REN[.026315], SOL[.30039039], SRM[319.77620002], SRM_LOCKED[1215.65441642], SUSHI[0], USD[64.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164650 | | 1INCH-PERP[0], AAVE-2021026[0], AAVE-2021026[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], … | | |
| 00164659 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.085408], BIDEN[0], BTC[0], BTC-0325[0], BTC-062x[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-20200700[0], BTC-MOVE-20200710[0], … | | |
| 00164663 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.023795], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], … | | |
| 00164672 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021521], BTC-20201225[0], BTC-HASH-2021Q1[0], … | | |
| 00164685 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], ADA-20200327[0], ADA-20210225[0], ADABULL[0], ADA-PERP[0], ALGOMOON[123000], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], … | | |
| 00164698 | | AAVE[0.00545164], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[.9962], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07847310], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[.00000001], BNB[.00659773], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], … | | |
| 00164710 | | BTC[0], BTC-PERP[0], ETH[3.47964335], ETH-PERP[0], FTT[.0543716], GMX[.0090459], LINK-PERP[0], LUNA2[623.9266226], LUNA2_LOCKED[1455.828786], LUNC-PERP[0], NFT [36984889937720222/NFT][1], SHIT-PERP[0], SRM[83.0525818], SRM_LOCKED[6887.78632586], USD[55379.21], USDT-PERP[0] | | |
| 00164711 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], … | | |
| 00164727 | | AMPL[0.04106428], BTC[11.40592435], BTC-20200626[0], COMP-PERP[0], DOGE-PERP[0], EDEN[.0235317], EMB[4.8265857], ETH[116.00059], ETHW[116.00059], FTT[8718.60216122], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[14044], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HKD[0.03], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[276000], LUNA2-PERP[0], SOL[0.03], SRM[0], SRM_LOCKED[1], SOL[638.203191], SRM[.73827649], SRM_LOCKED[14038272.2567163], SUSHI[229.37207512], THETA-PERP[0], TRX[.000007], USD[367198.51], USD[71160013.2715641], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00164730 | | ALGO-PERP[0], BNB[0.04040212], BNB-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.09302659], LUNA2_LOCKED[0.21706206], PAXG[0], RUNE[0], SHIB[0], SRM[0.00651906], SRM_LOCKED[0.22286838], SXP-PERP[0], USD[0.12], USDT[0.04750071], XRP[0], XRP-PERP[0] | | |
| 00164737 | | AAVE-PERP[0], ATOM-PERP[0], AUD[1.63], AVAX[0], BNB[.07000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.12043599], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00383432], LUNA2_LOCKED[0.08894675], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[1.58], USDT[0], USTC[.542767] | | |
| 00164745 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX[0], BTC[0.00008070], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0.00058628], ETH-PERP[0], FTT[0.05560410], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[15.82138687], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00162], USD[0.95], USDT[0.00303690] | | |
| 00164748 | | ETH[1.32524162], ETHW[.000235], FTT[150.0950706], LUNA2[0.70644359], LUNA2_LOCKED[1.64836838], LUNC[.0075], SOL[.0005], TRX[.000019], USD[2.16], USD[100.00055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164749 | | ADA-PERP[0], AGLD-PERP[0], ALEPH[.663218], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00055546], BTC-MOVE-0410[0], BTC-MOVE-0417[0], BTC-MOVE-0808[0], BTC-MOVE-0907[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CLV-PERP[0], DNX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.0007040?], ETH-PERP[0], FTT[.0274442], ICP-PERP[0], LOOKS[.26342541], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.0337397[2], LUNA2_LOCKED[0.00872601], LUNC[586.3808279], LUNC-PERP[0], NFT [307162207071125889/islands #11][0], NFT [342521407189454455?/islands #6][1], NFT [344904028176364726/islands #2][1], NFT [350837259597113342/islands #20][1], NFT [354016096283763349/islands #7][1], NFT [373927291954616631/islands #18][1], NFT [392931125009346704/islands #10][1], NFT [406266444696463628/islands #9][1], NFT [412780611584857700/islands #8][1], NFT [413208910612313114/islands #12][1], NFT [413980762271560652/islands #3][1], NFT [457049505245158113/islands #5][1], NFT [488148419367764088/islands #17][1], NFT [493537852855748823/islands #13][1], NFT [495028605788914883/SExpert][1], NFT [505434615945236014/islands #14][1], NFT [509745200227285586/islands #15][1], NFT [515620867300093458/Girl in mask #2][1], NFT [536756990502290112/islands #4][1], NFT [570804219233225729/SExpert #3][1], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0014227], SOL-PERP[0], SPELL[81.138], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[145.03], USDT[5796.08866290], USDT-PERP[0], USTC[.148185], XRP-PERP[0] | | BTC[514.250122], ETH[1395.236444] |
| 00164750 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0.00000001], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[515.88653773], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1404.70156271], ETH-PERP[0], ETHW[1397.06341055], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1001.14609805], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[98987.16680006], LUNC[0.00620679], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[77.01407884], RAY-PERP[0], SNX[.00000001], SOL[0.00000002], SOL-PERP[0], SRM[1532.44143224], SRM_LOCKED[26640.59425506], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[28210.84], USDT[0.00179993], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[514.250122], ETH[1395.236444] |
| 00164752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-062[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0331[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0722[0], BTC-MOVE-0921[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-20211106[0], BTC-MOVE-20211122[0], BTC-MOVE-20211213[0], BTC-MOVE-20220223[0], BTC-MOVE-20220413[0], BTC-MOVE-20220424[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1001[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1119[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211102[0], BTC-MOVE-WK-20211105[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-20210626[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00441606], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[23413.10347], MER-PERP[0], MKR-PERP[0], MNGO[6.49301?], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[0.0132745], SRM-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[104.72], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164756 | | ATLAS[180000], AXS[1933.34021750], BTC[0.41987031], BTC-PERP[0], CBSE[0], COIN[0.00740583], DEFI-PERP[0], ETH[18.09314269], ETHW[18.09314269], FTT[7369.66183595], MAPS[.83585], MOB[0], OXY[302.85153], POLIS[1800], SOL[1079.80686175], SRM[990.96969369], SRM_LOCKED[4913.93435121], TRX[.000002], UNISWAP-PERP[0], USD[3727.79], USDT[2336.30884426], YFI[0.00098409] | | COIN[0.00738642], SOL[496.90660681], USDT[2250.187713], YFI[.000929] |
| 00164762 | | ALT-20200925[0], BCH-PERP[0], BTC[.00000222], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], DEFI-20201225[0], DEFI-PERP[0], ETH[.00013951], ETH-20200925[0], ETHW[0.00013950], EUR[0.00], FTT[160.01678600], LINK-20200925[0], LINK-PERP[0], MID-20200925[0], MKRM_LOCKED[0], RUNE-20200925[0], RUNE-20201225[0], SOL[.0842], SOL-20200925[0], SOL-PERP[0], SRM[834.78537521], SRM_LOCKED[12575.13237145], SUSHI-20200925[0], USD[2247310.22], USDT[644390.15796600], VET-PERP[0], XTZ-20201225[0] | | |
| 00164791 | | ADABULL[0], ALGOBULL[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CREAM[0], DOGE[0], DOGEBULL[0.00038868], ETCBULL[.009], ETHBEAR[46154], ETHBULL[0], FTT[0.02245245], GRT[0], GRTBULL[0.08041381], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], MATICBULL[0], RAY[0], SOL[0], SRM[0.00351878], SUSHIBULL[0], USD[1.70], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00164803 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00078843], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[64.53744260], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000?], ETH-1230[0], ETH[596.32900677], ETH-PERP[.1199.41], ETHW[.7833], FIL-PERP[0], FLM-PERP[0], FTM[20000.271441], FTM-PERP[0], FTT[63.80189841], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[8017.85282], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[23413.10347], MER-PERP[0], MKR-PERP[0], MNGO[6.49301?], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[500.60380857], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL[50159.34119553], SOL-PERP[.49926.83000000], SPELL-PERP[0], SRM[54.27474609], SRM_LOCKED[30809.2436483], SRM-PERP[0], STEP-PERP[0], STG[79831.29848S], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[302620.02], USDT[372.2932082], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[192.83356095], USD[500000.00] |
| 00164806 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BABA-20201225[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20191005[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191118[0], BTC-MOVE-20191121[0], BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191203[0], BTC-MOVE-20191210[0], BTC-MOVE-20191220[0], BTC-MOVE-20191227[0], BTC-MOVE-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20201128[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000170], ETHW-20211231[0], ETH-20211231[0], GME[0.01197141], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77080178], LUNA2_LOCKED[1687.4750], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[1.10], USDT[0.00062775], USDT-20201225[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | GME[.009272] |
| 00164810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], IOTA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTC-PERP[0], ETH[0.00186516?], EOS-PERP[0], ETHW[0.0718651], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SRM[.0012291], SRM_LOCKED[0.02960529], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[286.9685], TRUMPSTAY[2986.37901], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.48], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164815 | | FTT[780.006064], SOL[.00525761], SRM[24.11987844], SRM_LOCKED[253.48012156], TRX[.000005], USD[0.14], USDT[1801.26660027] | | |
| 00164826 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], APE[.00000001], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-20210328[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.02017775], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20210924[0], BTC-20211233[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210928[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210429[0], DOGE-20210924[0], DOGE-20211112[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[20.07122447], FTT[.0111442], FTT-PERP[0], GBTC[0], GBTC-20210326[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[.12217094], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHELL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[1186.78121655], SRM_LOCKED[14699.87261626], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SUSHI[0], SWAP-PERP[0], TLM-PERP[0], TRX[.07025], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[153.82?], USDT-PERP[0], XAUT[0], XRP-PERP[0], YFI[0.00000001], ZIL-PERP[0], ZRX-PERP[0], ZM-20210326[0] | | |
| 00164843 | | ADABULL[0.00000002], ALGOBULL[0.00000001], AMPL[0], APE[0], ASDBULL[0], ATLAS[0], ATLASBULL[0], BALBULL[0], BEAR[0.00000001], BNB[0.00000001], BNBBULL[0.00000001], BULL[0.00000002], CHZ[0], COMPBULL[0], CRV[0], DEFIBULL[0], DOGEBULL[0.00000002], DRGNBULL[0], DYDX[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], EXCHBULL[0], FIDA[0.70169653], FIDA_LOCKED[0.65461935], FTMBULL[0], FTT[0.58881769], GRTBULL[0], HTBULL[0], KNCBULL[0.00000001], LINKBULL[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], POLIS[0], RAY[0.00000001], RSR-PERP[0], SHIB[0], SOL[0.00000001], SRM[1.12840639], SRM_LOCKED[5.68711162], SUSHIBULL[0], SUSHIBULL[0], THETABULL[0.00000001], TRXBULL[0], TULIP[0], UBXT[0.00000001], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VLTBULL[0.00000001], XAUTBULL[0], XRPBULL[0], XTZBULL[0], YFI[0.00000001], ZRXBULL[0] | | |
| 00164863 | | ADA-20200925[0], ALGO-PERP[0], AMD[17.11], APE[.00203], ATOM-20200327[0], ATOM-PERP[0], AURY[.91426351], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVDOOM[5200000], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0611[0], BTC-MOVE-20191228[0], BTC-MOVE-20200105[0], BTC-MOVE-20200113[0], BTC-MOVE-20200121[0], BTC-MOVE-20200128[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200327[0], BTC-MOVE-20200610[0], BTC-MOVE-20200617[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-0724[0], BTC-PERP[0], ETH-20200327[0], ETH-0525[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HT[.07515], HT-PERP[0], ICP-PERP[0], LINK-20200327[0], LTC-PERP[0], MATIC-PERP[0], NVDA-1230[0], NVDA[16.135], OKB-PERP[0], OMG-PERP[0], SOL[0.00192425], SRM[16.59200585], SRM_LOCKED[68.66190?], USD[90.52], USDT[-3.40293641], USTC-PERP[0], WAVES-PERP[0], YFI-20200925[0] | | |
| 00164866 | | BTC[.0000853], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBEAR[436.3], ETHBULL[0.00000940], ETH-PERP[0], FTT[0], SRM[442.29952809], SRM_LOCKED[15.77650971], USD[0.20], USDT[0] | | |
| 00164867 | | COPE[971], DFL[2519.9981], LUNA2[0.52762987], LUNA2_LOCKED[1.23113637], LUNA2-PERP[0], LUNC[302.97619823], LUNC-PERP[0], USD[0.38], USDT[0.04733738], XRP[.330148] | | USD[0.38], USDT[.011493] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164877 | | ADA-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX-0325[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210326[0], BNBBULL[0], C98-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOT-20210326[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-20210625[0], FTT[0.04719806], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-20200327[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[4.8526336], SRM_LOCKED[1879.00078789], SUSHI-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00164884 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC[5.37425578], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[.20000], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[203], MACOR32222.8762633], LUNA2_LOCKED[753.3779476], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC[23.87681.34437768], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[365.73457179], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.70634471], SRM_LOCKED[35.62765737], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000185], TRX-PERP[0], USD[7025.16], USDT[753.55791417], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164889 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00215628], SRM_LOCKED[.00918851], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00164896 | | ATOM[21.00804311], AVAX[5.34247620], BTC[0.09418477], LUNA2[9.94461367], LUNA2_LOCKED[23.20409859], LUNC[486910], MATIC[110.73916068], USD[148.07], USDT[109.29895827], USTC[1091.18093308] | | ATOM[21.006623], AVAX[5.342434], BTC[.094179], MATIC[110.722121], USD[147.98], USDT[109.282598] |
| 00164905 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], ENJ-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTM[20002.17218], FTM-PERP[0], FTT[0.03701116], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[7.18417736], SRM_LOCKED[3916.81146521], SXP-PERP[0], USD[-11611.42], USDT[153181.50905981] | | |
| 00164916 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC[.025011], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX[0], BAO-PERP[0], BNB[0], BNB-20201225[0], BNB-2021231[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CHZ-20210326[0], CLV-PERP[0], COMP-20211231[0], DAI[0], DOGE[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20211231[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05047681], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.02272905], LUNA2_LOCKED[0.00636546], LUNC[0], LUNC-PERP[0], MATIC[0], MOB[0], MKR-PERP[0], NFT (433415373950206516871X AU - we are here! #23715)[1], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SRM[.91898008], SRM_LOCKED[398.14813608], TRU-PERP[0], USD[13.12], USDT[0], USTC[0], WAVES-0930[0], YFII-PERP[0] | | |
| 00164921 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM3.96040236], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00063412], BTC-MOVE-0116[0], BTC-MOVE-20191009[0], BTC-MOVE-20191013[0], BTC-MOVE-20191013[0], BTC-MOVE-20200316[0], BTC-MOVE-20200323[0], BTC-MOVE-20200508[0], BTC-MOVE-20210901[0], BTC-MOVE-20211205[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BULLSHIT[451], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE[201.96162000], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EXCH-PERP[0], ETH[0.07785116], ETH-PERP[0], ETHW[0.00060668], FLOW-PERP[0], FLX-PERP[0], FTM-PERP[0], FTT[17.03756893], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.72000000], LTCBULL[0], LTC-PERP[0], LUNA2[4.46249432], LUNA2_LOCKED[297.85043377], LUNA2-PERP[0], LUNC[286+06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[4299183], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[5506.48814000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00164922 | | APE[0], BEAR[.4076594], BNB[781.28048155], BTC[0.00000044], BTT[.-3034855], BULL[.0616], CHZ[211275.66999999], COMP[58.13000000], CREAM[92.7], CRO[289681.05000001], DAI[1079.66], ENJ[9884.87999999], ETH[41.46926495], ETHW[1.46221509], FTM[97434.06230001], FTT[8426.44087550], GMT[10.62525506], GST[23268D.55724101], HT[1767.13], KNC[7903.1], KNCL[3439.29999999], LINK[6731.21], LUNA2_LOCKED[146.1818933], LUNC[0], MATIC[-26129.56999725], MITH[283651.73999989], OKB[.-284.222], SAND[32389.50204], SOL[2770.16], SXP[9484.47297950], TONCOIN[24404.87071769], TRX[148044.21194175], USD[.-122512.34], USDT[13416.54325579], XRP[210620.89], YFI[.5005] | | TRX[204.411075] |
| 00164924 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200118[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-20200925[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIDA[.00100068], FIDA_LOCKED[0.00231493], FTT[.00000001], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY[0], SHIT-PERP[0], SOL[0.00296557], SRM[.04620216], SRM_LOCKED[.42365733], SXP-PERP[0], TRX-20200925[0], TRX[6], USD[0.35], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164936 | | 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191012[0], BTC-MOVE-20191012[0], BTC-MOVE-20200131[0], BTC-MOVE-20200621[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.1806], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNCBEAR[0], LINA-PERP[0], LINKMOON[.06], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.85072708], OXY-PERP[0], RAY-PERP[0], REEF[4.12], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03042525], SRM_LOCKED[.01115077], STEP[.00785], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.14], USDT[9.16013549], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164942 | | BTC[0], BTC-MOVE-20200325[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200404[0], BTC-MOVE-20200511[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BULL[0], FTT[0.01691200], SRM[.00034229], SRM_LOCKED[.00130051], USD[0.10], XTZ-PERP[0] | | |
| 00164991 | | ALT-PERP[0], AMPL[0], APE[0], APE-PERP[0], BEARSHIT[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], CRO[0], DEFI-PERP[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00003050], EXCHBULL[0], FIL-PERP[0], FTT[150.00004488], HTBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00708735], MID-PERP[0], OKBBULL[0], OKB-PERP[0], SHIT-PERP[0], SOL[0], SOS[45535], SRM[.7417501], SRM_LOCKED[3.53843414], SUSHIBULL[0], SXPBULL[0], TRX[.629065], USD[719.75], USDT[0.02730940], XRPBULL[0], XRP-PERP[0] | | |
| 00164991 | | ALT-PERP[0], AMPL[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.0014895], FIDA_LOCKED[0343854], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (43545361828875438/Mediating #3)[1], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164992 | | ATLAS[1.48570000], ATLAS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00122513], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE[0.96812987], DOGE-20210625[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT[.-0.00000001], DOT-0624[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210625[0], ETH[0.00000005], ETH-20210625[0], ETH-PERP[0], ETHW[0.00494859], ETHW-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[1997.48095518], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[.15700.694825], LUNA2_LOCKED[1570.694825], LUNC[.1932741], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001227], USD[.-45.48], USDT[0.02403150], XAUT-PERP[0], XRP[.6225875], XRP-PERP[0], XTZ-20210625[0] | | |
| 00165003 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.08005932], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[.0006695], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB[0.69765426], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003761], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV[.1640.0082], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[2.5753], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0.001369[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[.13.01999999], ETHW[4.18479292], EUR[10193.26], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLR-PERP[0], FTM[0], FTT[190.06367760], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01153299], LTC-PERP[0], LUNC[.00070671], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.33666529], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR[0.00007648], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[189.5974505], NEAR-PERP[0], NEO-PERP[0], NFT (3153992268266084/Abstract SAM)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QI[.4143], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[264], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0.10640.31931315], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[100.6398863], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00806], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8358.58], USDT[0.02928360], USTC[213049.303687], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000107], YFI-20201226[0], YFI-20210326[0], YFI-PERP[0], YGG[2357.128205], ZEC-PERP[0], ZRX-PERP[0] | | USD[100.00] |
| 00165010 | | AVAX[.02], SLP-PERP[0], SOL[.008], SRM[.18677949], SRM_LOCKED[1521.36042051], TRX[.000003], USD[20088.45], USDT[389539.73283844] | | |
| 00165011 | | ATLAS[3.6], EDEN[.00254105], FIL-PERP[0], IMX[.0869], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004433], MOB[.2944], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165021 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210204[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTBPRT-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILPERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00216364], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HMR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000008], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[16.73660702], SRM_LOCKED[430.60096620], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.62], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165024 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20200401[0], BTC-MOVE-20200508[0], BTC-MOVE-20200518[0], BTC-MOVE-20200521[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.08386985], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00550616], SRM_LOCKED[0.00193508], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[3.51], USDT[0], XLM-PERP[0], XRP[0.04949], XRP-06630[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165027 | | 1INCH-PERP[0], ADA[2.50563768], ALGO[3.04933829], ALGODOCOM[.012], ALPHA-PERP[0], AR-PERP[0], ARS[1857.74], ASD[4873.212639], AVAX[310.503105], AVAX-PERP[0], AXS[0.08407600], BADGER[63.69628269], BNB[1], BRZ[444.72000000], BRZ-PERP[0], BTC[0.00004101], BTC-PERP[0], BTTPRE-PERP[0], COPE[802.10028], DFL[70090.4609], DOGE[1.49784], DOGE-PERP[0], DOOMSHIT[0.00031159], ETH-20210326[0], ETH-4134725[0], ETH-PERP[0], ETHW[0.48134724], EUR[149.17], FIDA[499.9687553], FIDA_LOCKED[5.87969874], FTM-PERP[0], FTT[2254.92571577], GME[.0000002], GMEPRE[0], HNT[614.3], HNT-PERP[0], IND[4000], KIN[8861.5.73], LINK-PERP[0], LRC-PERP[0], LTC[0.002000?], LTC-PERP[0], LUNA2[0.12489523], LUNA2_LOCKED[56.39121219], LUNC-PERP[0], MATIC-PERP[0], MOON[00078923], NEAR[826.9], NFT[41371032370184434/Crypto Poke Journey[0], OXY[309.652142], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[422.304223], RAY[3531.38537991], RAY-PERP[0], SAND[972.73], SOL[5038.53106126], SOL-PERP[0], SRM[234.26169986122], SRM_LOCKED[83901.88530913], SRM-PERP[0], STEP[4258.2302652], SUSHI[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[5677], TRX[1.1516], USD[12959.39], USDT[0], USDT-PERP[0], VGX[375] | | SOL[1559.270753] |
| 00165036 | | BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], COMP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.54616026], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00579918], LUNA2_LOCKED[0.01353144], LUNC[0], LUNC-PERP[0], NFT[322664816601415303/FTX EU Ticket Stub - we are here! #163742][1], NFT[351884812871724190/FTX EU - we are here! #163788][1], NFT[354004151394726065/Baku Ticket Stub #657][1], NFT[354451890765342324/Montreal Ticket Stub #582][1], NFT[365977916266366846/Hungary Ticket Stub #1157][1], NFT[415708132311879342/FTX AU - we are here! #32564][1], NFT[440369236259322508/Monza Ticket Stub #1497][1], NFT[441509824947702498/FTX AU - we are here! #32537][1], NFT[443427251013083803/Belgium Ticket Stub #1007][1], NFT[525682225331198671/FTX Crypto Cup 2022 Key #405][1], NFT[524516569141789735/Monaco Ticket Stub #169][1], NFT[544550834373387804/Netherlands Ticket Stub #1156][1], NFT[547380104616192154/FTX EU - we are here! #696111][1], NFT[565308216110945020/The Hill by FTX #2056][1], REN-PERP[0], SOL[0], SRM[2.00312347], SRM_LOCKED[26.83707493], TRX[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00165046 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007399], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[11.9885056], FIDA_LOCKED[43.09362639], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03958257], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.05620825], HT-PERP[0], ICX-PERP[0], IMX[47.2], IMX-PERP[0], INDI[0], ICO_TICKET[1], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[65.84989415], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF[12762.8488], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[77.82885164], SRM_LOCKED[419.24331445], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.02985925], USD[3480.58], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00165047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007008], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00774], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006579], ETH-PERP[0], ETHW[0.00041513], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.05745], FTM-PERP[0], FTT[0.09175413], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.00242528], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1041.5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.31054], SRM_LOCKED[471.25004119], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[536.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165053 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20201225[0], AMD-20210326[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], AMPL-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CGC-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], FB-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10000000], FTT-PERP[0], GDX-20211231[0], GDXJ-20211231[0], GMT-PERP[0], GOOGL-0624[0], GOOGL-20201225[0], GOOGL-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], MTL-20210326[0], NFLX-20210326[0], NFLX-PERP[0], NKLA-20210326[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PENN-PERP[0], PRIV-20210326[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLV-20210326[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-20210625[0], SRM[4.84677692], SRM_LOCKED[4199.73222692], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210624[0], TSM-20210326[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[107609.09], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |
| 00165058 | | AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], ABNB-20210326[0], ACB-20210326[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], AMD-20210326[0], AMD-20210924[0], AMZN-20210326[0], ARKK[00005], ARKK-20210326[0], ARKK-20210326[0], ARS[194.83], ATLAS-PERP[0], AVAX[0.01175530], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAR[.0778], BB-20210326[0], BIDEN[0], BILI-20201225[0], BILI-20210326[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BNTX-20210924[0], BNTX-20211231[0], BRZ[0.0013440], BSV-PERP[0], BTC[0.00018166], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-20201225[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], ETC-PERP[0], ETH[0.16705412], ETH-20210326[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.5], GALA-PERP[0], GME-20210326[0], GME-20210625[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00774841], LTC-20210326[0], LTC-20210625[0], MARA-20210326[0], MRNA-20201225[0], MRNA-20210326[0], MSTR-20201225[0], MSTR-20210625[0], NFC-SB-2021[0], NFLX-20210326[0], NFLX-20210326[0], NFLX-20210625[0], NIO[0], NOK[0], OKB-PERP[0], OMG-PERP[0], PENN-PERP[0], PFE-20210326[0], PRIV-20210326[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00087953], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-20210326[0], SRM[.0030032], SRM_LOCKED[0.00561725], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TLM-PERP[0], TLRY-20210326[0], TRUMP[0], TRUMPFEB[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TWTR-20210326[0], TWTR-20211231[0], UBER-20210924[0], UNI-PERP[0], UNIVERSE[0], USD[0.61], USDT[0.19175552], USO-20210625[0], USO-20211231[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00165069 | | AAVE-PERP[0], ADA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUD[0.00], BAL-PERP[0], BCH-20200327[0], BCH-20200628[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200628[0], BTC-MOVE-20200329[0], BTC-MOVE-20200316[0], BTC-MOVE-20200331[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-20200628[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200628[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200628[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200628[0], EXCH-20200628[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00138653], GRT-PERP[0], HT[0.22836], HT-20200628[0], HT-20200925[0], HT-PERP[0], IMX-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LINK-20200327[0], LINK-20200628[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-20200628[0], MATIC-PERP[0], MKR-PERP[0], NFT[1326458475442177712/Artist]-[1], NFT[FTX Foundation Group donation certificate #4][1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SNX-20200925[0], SOL-PERP[0], SOL[0], SRM[78.28436811], SRM_LOCKED[298.36563189], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[5175.94], USDT[0], VET-PERP[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200628[0], XRP-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00165073 | | BTC[0], ETH[0], FTT[0.02759266], LINK-20200925[0], SRM[.06481251], SRM_LOCKED[745410.50197358], USD[5766.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0165076 | | 1INCH-PERP[0], ATLAS[0], AVAX[0], BTC[0.00020877], BTC-PERP[0], MATIC[0], POLIS[0], SRM[.40457632], SRM_LOCKED[.96338554], SRM-PERP[0], SXP-20210326[0], TRX-PERP[0], USD[3.92], USDT[.0062577], XRP[0] | | |
| 0165097 | | APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0328[0], BTC-0930[0], BTC-1230[0], BTC[13.59989915], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1104[0], BTC-MOVE-1040[0], BTC-MOVE-1105[0], BTC-WEEKLY-1105[0], BTC-PERP[0], ETHW[0], FTT[148.72968721], XEM-PERP[0], XRP[0], XRP-PERP[0], JPY[801.97], NFT (295364992700556673/FTX Swag Pack #603)[1], OMG[0], RAY[0], SOL[0], SOL-PERP[0], SRM[47.89978614], SRM_LOCKED[274.88571461], TRX-0930[0], TRX-PERP[0], USD[149.15], USDT[148.72968721], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 0165112 | | AAVE[0], ALT-20200626[0], ALT-PERP[0], ATOM-20210924[0], AUD[0.00], AVAX[0], BCH-20200925[0], BCH-20210326[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0.00000001], CRV[.00000001], DOGE[6], ETH[0.00000002], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00022816], FTT[150.071481], LINK-20200626[0], LTC-20200925[0], PAXG[0.00000001], PAXG-20200626[0], PAXG-PERP[0], SHIT-20200626[0], SOL[0], SRM[0], SUSHI[.00000001], UNI[0.00000001], USD[0.00], USDT[0] | | |
| 0165137 | | BTC[.00007967], CONV[97860], DOGE[4], DOT[326.2], EUR[0.33], LUNA2[0.31151276], LUNA2_LOCKED[0.72686311], LUNC[67832.56], SAND[5381.4618], USD[14998.17], XRP[24836.5976] | | |
| 0165144 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08714522], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13.20500785], SRM_LOCKED[54.23555032], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0165203 | Contingent, Disputed | BAO-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0165219 | | BSV-PERP[0], BTC[0.00004787], ETH[0], LUA[.00809], MAPS[2283], OXY[.9998], SRM[4.17515323], SRM_LOCKED[11.91391739], TRX[.000005], USD[0.00], USDT[0] | | |
| 0165228 | | BTC[0.00016818], CAD[0.00], CQT[10439.08722921], DOGE[32.49268122], DYDX[5400.09271670], ETH[0.72244341], ETHW[0.72244337], HXRO[2007.21017773], SHIT-20210625[0], SRM[138.48672779], SRM_LOCKED[327310.67], USD[0.00000041] | | DOGE[32.429047] |
| 0165231 | | BNB-PERP[0], BTC[1.38497], BTC-PERP[0], ETH[162.49097214], ETH-PERP[0], ETHW[262.21689964], FTT[1000.66340271], SRM[746.05454732], SRM-PERP[0], USD[3.67], USDT[14251.19464000] | | ETH[50] |
| 0165234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[34.08940865], SRM_LOCKED[324.72964299], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.23487764], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0165267 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.08226130], SOL-PERP[0], SRM[52.10584659], SRM_LOCKED[1.89269669], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0165270 | | 1INCH[0.00000001], 1INCH-20211123[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210326[0], BTC-MOVE-20210330[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210924[0], DEFI-20211129[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0.94], SOL-PERP[0], SRM[1.06261196], SRM_LOCKED[0.03536464], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TSLA[0.0000003], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.94], XRP[0], XRP-0325[0], XRP-PERP[0], YFI[0], YFII-20210325[0], YFI-PERP[0] | | |
| 0165282 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX[10.50579], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[42.91696346], BADGER-PERP[0], BAL-20210924[0], BAL[26.7740939?], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.01152049], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-0325[0], ETC-0624[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-MOVE[0], ETH-PERP[0], ETHW[0.00169906], FIDA-PERP[0], FIL-20210924[0], FIL-6743693931[0], FTM-PERP[0], FTT[0.01599837], FTT-PERP[0], GRT[1500.01669076], FXS-PERP[0], IOTA-PERP[0], JOE[.6309], KAVA-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.102855], LOOKS-PERP[0], LTC[.0005558], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LUNA2[.04320700], LUNA2_LOCKED[16.43436774], LUNC-PERP[0], MAPS-PERP[0], MATIC[.64805], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO[.5258], MNGO-PERP[0], MOB[.06593], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-20210924[0], PRIV-PERP[0], Q[2.677], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.03514], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[.72714], SNX[.03880], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[31.77523963], SRM_LOCKED[126.48370716], SRM-PERP[0], STEP[.16696], STEP-PERP[0], STG[.3270571], SUSHI[.065465], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.06459], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[24524.10], USDT[0.00152606], USTC[2997], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0165284 | | AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.80529830], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.25484894], LUNA2_LOCKED[0.59464753], LUNC[0], LUNC-PERP[0], NFT (438918491337303310/FTX AU - we are here! #56149)[1], RAY-PERP[0], SOL-PERP[0], SRM[.00352866], SRM_LOCKED[.03537065], SRM-PERP[0], TRX[.001003], TRX-PERP[0], USD[6.10], USDT[5.37684755], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0165297 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-20210625[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[152.27200255], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.71956872], LUNA2_LOCKED[8.66957373], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.00000001], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[414435.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | USD[414440.61] |
| 0165309 | | ALT-PERP[0], AMPL-PERP[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200204[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200110[0], ETH-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[27.80334948], LUNA2_LOCKED[64.87448213], LUNC[8054237.8869241], MID-PERP[0], NFT (298543613956627659/Just one Elon #1)[1], NFT (304651023351436076/Just one CZ #1)[1], NFT (344747062119787825/Just one Whitepaper #1)[1], NFT (359154521293182601/Just one Changpeng Zhao #1)[1], NFT (359154521293182601/Just one Coin #1)[1], NFT (430038804623915624/Just one Doge #1)[1], NFT (435671330023274835/Just one Doge #1)[1], NFT (440251470302034341/Just one Ethereum #1)[1], NFT (465194365796139472918/Just one Ethereum #1)[1], NFT (490847766591079165/Just one Arthur #1)[1], NFT (518784359853810483/Just one CZ #1)[1], NFT (522664627055822673/Just one Dogecoin #1)[1], NFT (533731694809080797/Just one Satoshi #1)[1], NFT (542838227864670610/Just one Barry Silbert #1)[1], NFT (556752476016398215/Just one Michael Saylor #1)[1], SHIT-PERP[0], SLND[519.409104], SLRS[12319.66034], SOL-PERP[0], SRM[.38671688], SUSHI-PERP[0], SXP-PERP[0], USD[6361.21], USDT[618.46792319], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165310 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.06319957], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.00000001], BTC-MOVE-20200108[0], BTC-MOVE-20200507[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81827561], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00479521], LUNA2_LOCKED[20.01118883], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[0.00000001], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.11707701], SRM_LOCKED[4.88367868], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00768659], USTC[.678786], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165320 | | 1INCH[0.25008167], AAVE[.00005], AMPL[0], AMPL-PERP[0], APT[.500005], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-20200929[0], BAL-PERP[0], BLT[.00625], BNB[1.31779936], BTC[0.02836817], BTC-20200925[0], BTC-20201225[0], BTC-20210328[0], BTC-20210325[0], BTC-MOVE-20200428[0], BTC-MOVE-2020GQ2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-20200606[0], BULL[0.01701750], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DENT[14774.17], DENT-PERP[0], DMG-PERP[0], DOT-20201123[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], EDEN[600.0041], EXN[50], EOS-PERP[0], ETHD-0007300[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], EUR[0.00073003], EXCH-20200525[0], EXCH-PERP[0], FIL[.07000300], FLM-20200725[0], FLM-PERP[0], FLOW-PERP[0], FTT[160.00239198], FTT-PERP[0], GALA-PERP[0], HUM[-0624[0], FTT-PERP[0] | | BNB[1.280164], BTC[.026138], LINK[100.0005] |
| 00165325 | | ATLAS[89.9829], LUNA2[4.29515535], LUNA2_LOCKED[10.02202916], TRX[.001554], USD[0.01], USDT[695.02451703], USTC[608] | | |
| 00165336 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-.0624[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-.0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200625[0], BTC-20201026[0], BTC-20210123[0], BTC-HASH-2020Q3[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-20210123[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200630[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210328[0], LTC-20210625[0], LTC-PERP[0], LUNA2-20197853[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-21211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210328[0], SUSHI-PERP[0], SXP-PERP[0], THETA-.0624[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20200327[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20200327[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165355 | | AAVE-PERP[0], ADA-20210924[0], ALGO[13.701373], ALT-20210625[0], ALT-PERP[0], BNB[0.00963122], BNB-PERP[0], BTC[0.00411093], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DYDX[344.0514851], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[13396362], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00166524], ETH-PERP[0], EUR[1.93], FIDA[10.001], FTT[346.093242], FTT-PERP[0], GAL[0.02324102], GODS[481.24115462], KSM-PERP[0], LINK[3226652], LINK-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MATIC[7.9], MATIC-PERP[0], MER[.088208], PERP[.0621776], RAY[.902416], RAY-PERP[0], ROOK[.00096988], ROOK-PERP[0], RUNE[0.08448], RUNE-PERP[0], SOL[.87460509], SOL-PERP[0], SRM[.918908], TRX[.000256], TRX-20210924[0], TRX-PERP[0], UBXT[438.72678035], UNI-PERP[0], USD[2258.33], USDT[0.04569919], USTC[10], USTC-PERP[0], XLM-PERP[0], ZRX[.002255], ZRX-PERP[0] | | |
| 00165357 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], FTT[0], FTT-PERP[0], RAY[.04478592], TRX[28.6743068], USD[48.56], USDT[0] | | |
| 00165360 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00002000], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.40000001], FTT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[8.92], USDT[517.01050699], XRP-PERP[0] | | |
| 00165364 | | AAVE[0.00362053], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[.00888934], BNB-PERP[0], BTC[3.40123646], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[128.36099732], ETH-PERP[0], ETHW[128.36149731], FTT[302.02103985], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], PAXG[0.11140000], SNX-PERP[0], SOL[140.69135462], SOL-PERP[0], SRM[60.75538242], SRM_LOCKED[431.24461758], SUSHI-PERP[0], TRX-PERP[0], USD[123759.06], USDT[19.31391861], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00165373 | | BTC[0.00000837], TRX[.000082], USD[6.71], USDT[0.20000001] | | |
| 00165375 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSVDOOM[214006000], BTC[0.25217957], BTC-PERP[-0.00439999], COPE[0], CRO[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOOMSHIT[.003], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], FTXDXY-PERP[0], GME[0.00000002], GMEPRE[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.35912], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-20210326[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[71.4091537], SRM_LOCKED[599.90379164], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[89.87], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165379 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20200925[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20210624[0], AVAX[0], AVAX-PERP[0], AVAX-20210624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT[.121455], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20210924[0], BNB-20211225[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009907], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20201225[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-WK-20191205[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.34170971], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20211231[0], COMP-PERP[0], CREAM-20190626[0], CREAM-20190625[0], CREAM-20210625[0], CROB-37945847], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DYDX-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20013589], ETH-20191227[0], ETH-20200327[0], ETH-20200625[0], ETH-PERP[0], ETHBULL[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[554.70599047], FTT-PERP[0], GME-20210326[0], GRT[22975], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[.456988], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA[0.01766213], LUNA2_LOCKED[0.04118832], LUNC[2334.00277381], MATIC[0], MATIC-20191227[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-20210326[0], SOL-PERP[0], SPELL[8.5], SRM[63.15025761], SRM_LOCKED[328.54077098], STEP[.025], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-20200626[0], THETA-20211225[0], THETA-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20210123[0], TRU-20210326[0], TRU-PERP[0], TRX[0.00086100], TRX-20191227[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNI-PERP[0], USD[54465.60], USDT[0.00369686], USDT-20201225[0], USDT-PERP[0], USTC[2334.00717141], USTC-20210123[0], VET-PERP[0], XRP[6.95971424], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-20210924[0], XRP-20211225[0], XRP-20210326[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165381 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001589], BTC-MOVE-20200116[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09715030], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[9.02112004], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 00165385 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[4952.093436], FTT-PERP[2000], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[345.3916735], LUNA2_LOCKED[2605.9139049], LUNA2-PERP[0], LUNC[75209764.0931711], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[91.33307358], SRM_LOCKED[23.50692642], TRX[.000060], UNI-PERP[0], USD[-9271.63], USDT[37955.32724993], ZIL-PERP[0] | | |
| 00165396 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0810[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.242918600], LUNA2_LOCKED[0.24] MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP[0], NFT [332954876114661329/FTX EU – we are here! #122484[1], NFT (384264841235492011/FTX Night #185)[1], NFT (402646251236899316/Monza Ticket Stub #1942)[1], NFT (426491266485583050/FTX Crypto Cup 2022 Key #1880)[1], NFT (435137516086092678/Silverstone Ticket Stub #751)[1], NFT (44568884792716466/Austin Ticket Stub #1532)[1], NFT (457408158233765/FTX AU – we are here! #3919)[1], NFT (491807283807024211/Singapore Ticket Stub #192)[1], NFT (507413105796712/FTX Moon #175)[1], NFT (535788317660119790/The Hill by FTX #257)[1], NFT (539747884465562084/FTX EU - we are here! #2109)[1], NFT (546543092994504990/FTX EU - we are here! #4056)[1], NFT (547430671279072/Baku Ticket Stub #98)[2], OKB-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.32269888], SRM_LOCKED[69.90465861], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.80], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165397 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], EOS-PERP[0], ETH[.0009852], ETHBULL[0], ETH-PERP[0], ETHW[.0009852], FTT[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.14821555], LUNA2_LOCKED[5.0125029S], SUSHIBULL[0], USD[138.45], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165407 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-20200327[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210926[0], BTC-20211231[0], BTC-MOVE-0191020[0], BTC-MOVE-0191022[0], BSV-MOVE-0191023[0], BTC-MOVE-0191024[0], BTC-MOVE-0191025[0], BTC-MOVE-0191026[0], BTC-MOVE-0191027[0], BTC-MOVE-0191028[0], BTC-MOVE-0191029[0], BTC-MOVE-0191030[0], BTC-MOVE-0191031[0], BTC-MOVE-0191101[0], BTC-MOVE-0191102[0], BTC-MOVE-0191103[0], BTC-MOVE-0191104[0], BTC-MOVE-0191105[0], BTC-MOVE-0191106[0], BTC-MOVE-0191107[0], BTC-MOVE-0191108[0], BTC-MOVE-0191109[0], BTC-MOVE-0191110[0], BTC-MOVE-0191111[0], BTC-MOVE-0191112[0], BTC-MOVE-0191113[0], BTC-MOVE-0191114[0], BTC-MOVE-0191115[0], BTC-MOVE-0191120[0], BTC-MOVE-0191123[0], BTC-MOVE-0191124[0], BTC-MOVE-0191202[0], BTC-MOVE-0191203[0], BTC-MOVE-0191204[0], BTC-MOVE-0191205[0], BTC-MOVE-0191206[0], BTC-MOVE-0191208[0], BTC-MOVE-0191210[0], BTC-MOVE-0191214[0], BTC-MOVE-0191216[0], BTC-MOVE-0191218[0], BTC-MOVE-0191221[0], BTC-MOVE-0191222[0], BTC-MOVE-0191223[0], BTC-MOVE-0191228[0], BTC-MOVE-0191229[0], BTC-MOVE-0200102[0], BTC-MOVE-0200104[0], BTC-MOVE-0200105[0], BTC-MOVE-0200110[0], BTC-MOVE-0200113[0], BTC-MOVE-0200116[0], BTC-MOVE-0200119[0], BTC-MOVE-0200120[0], BTC-MOVE-0200123[0], BTC-MOVE-0200126[0], BTC-MOVE-0200127[0], BTC-MOVE-0200130[0], BTC-MOVE-0200203[0], BTC-MOVE-0200204[0], BTC-MOVE-0200205[0], BTC-MOVE-0200216[0], BTC-MOVE-0200417[0], BTC-MOVE-0200419[0], BTC-MOVE-0200420[0], BTC-MOVE-0200423[0], BTC-MOVE-0200503[0], BTC-MOVE-0200504[0], BTC-MOVE-0200505[0], BTC-MOVE-0200506[0], BTC-MOVE-0200507[0], BTC-MOVE-0200513[0], BTC-MOVE-0200514[0], BTC-MOVE-0200515[0], BTC-MOVE-0200516[0], BTC-MOVE-0200518[0], BTC-MOVE-0200519[0], BTC-MOVE-0200522[0], BTC-MOVE-0200523[0], BTC-MOVE-0200524[0], BTC-MOVE-0200525[0], BTC-MOVE-0200626[0], BTC-MOVE-0200627[0], BTC-MOVE-0200628[0], BTC-MOVE-0200629[0], BTC-MOVE-0200630[0], BTC-MOVE-0200701[0], BTC-MOVE-0200702[0], BTC-MOVE-0200703[0], BTC-MOVE-0200706[0], BTC-MOVE-0200707[0], BTC-MOVE-0200708[0], BTC-MOVE-0200709[0], BTC-MOVE-0200716[0], BTC-MOVE-0200717[0], BTC-MOVE-0200718[0], BTC-MOVE-0200719[0], BTC-MOVE-0200805[0], BTC-MOVE-0200810[0], BTC-MOVE-0200818[0], BTC-MOVE-0200819[0], BTC-MOVE-0200825[0], BTC-MOVE-0201008[0], BTC-MOVE-0201011[0], BTC-MOVE-0201017[0], BTC-MOVE-0201021Q[0], BTC-MOVE-WK-0191220[0], BTC-MOVE-WK-0191227[0], BTC-MOVE-WK-0200103[0], BTC-MOVE-WK-0200410[0], BTC-MOVE-WK-0200417[0], BTC-MOVE-WK-0201Q4[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0200410[0], BTC-MOVE-WK-0200424[0], BTC-MOVE-WK-0200717[0], BTC-MOVE-WK-0201106[0], BTC-MOVE-WK-0200710[0], BTC-MOVE-WK-0201204[0], BTC-MOVE-WK-0201211[0], BTC-MOVE-WK-0200731[0], BTC-MOVE-WK-0200807[0], BTC-MOVE-WK-0200814[0], BTC-MOVE-WK-0200821[0], BTC-MOVE-WK-0200327[0], BTC-MOVE-WK-0200807Q[0], BTC-MOVE-WK-0200821Q[0], BTC-MOVE-WK-0200911[0], BULL[0], BULLSHIT[0], BVOL[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-20200925[0], DEFI-20210225[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DGB-20200627[0], DOGE-20200327[0], DOGE-20200327[0], DOGE-20200702[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060213], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210624[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], EXCH-20200327[0], EXCH-20200625[0], EXCH-20210626[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.74180161], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KNCBEAR[0], KNCBULL[0], LDO-PERP[0], LINA[0.00000001], LINA-PERP[0], LINK[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[0.005447], LUNC-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [523117949644698606FTX Swag Pack #232][0], OIL100-20200525[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20201225[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210225[0], SHIT-20210626[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPY[0], SRM[79.53918634], SRM_LOCKED[3871.41021602], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.41582412], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSM[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[417.29], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165426 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2020020[0], BTC-MOVE-2020030[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH-PERP[0], EXCH-PERP[0], FB-20210924[0], FIDA[.0103831G], FIDA_LOCKED[1.98318357], FLM-PERP[0], FTT[0.00716078], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00220568], LUNA2_LOCKED[0.00514658], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0], SRM[.00225733], SRM_LOCKED[.9779839], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[13.0332935], USD[47.54], USDT[0.00000001], USTC[0], VETBEAR[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AURY[.00000001], AVAX[0.05553368], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[385.79], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02895933], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20210926[0], BTC-PERP[0], BTT[6548000000], BULL[0], CADC-0.03, CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOT[0.34575145], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.39142245], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[1.18211982], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[28.14980430], FTT-PERP[0], GENE[.00000001], GLMR-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JOE-PERP[0], KAVA-PERP[0], KBTC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.02919826], LUNC[0.00934269], LUNC[657.5986340], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[12414.5], MSOL[-0.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [501964835277253268/Mystery Box][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLND[.073285], SNX-PERP[0], SOL[-372.36583489], SOL-PERP[0], SRM[2.65568304], SRM_LOCKED[9.99736913], SRM-PERP[0], SRN-PERP[0], STG[12268], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[148251.88], USDT[34.86856715], USTC-PERP[0], USTC[0.58482280], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.0282], ETH[.181], SOL[1.68] |
| 00165433 | | ALGO-20200925[0], ALGO-PERP[0], AMPL[0.03852119], AMPL-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BTC[0.05338015], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-020040410[0], BTC-MOVE-2020041[0], BTC-MOVE-20200413[0], BTC-MOVE-2020041Q[0], BTC-MOVE-2020041Q[0], BTMX-20201225[0], BTMX-20210326[0], COMP-20200925[0], COMP-PERP[0], DOGE[199.961Q], DOGE-PERP[0], ETC-PERP[0], ETC-20210925[0], ETH[1.09314671], ETH-20200327[0], ETH[1.09314671], ETH[3.38072284], HNT-20201225[0], HNT-PERP[0], LINA-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[299.0304], LUNC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-20210225[0], MTA-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[49.05], USDT[2536.13516566], XRP-20200626[0] | | |
| 00165441 | | BTC[0], DEFI-PERP[0], DOGE-PERP[0], FTT[1516.92205619], HKD[0.00], SOL[160.89252046], SRM[297.20885983], SRM_LOCKED[616.40989733], USD[0.01], USDT[0] | | |
| 00165442 | | AAVE[0], AGLD[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], COMP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], GODS[0], GRT[0], JOE[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.00090801], LUNC[0.00339643], MATIC[0], MATIC-PERP[0], MOB[0], REN[0], SNX[0], SOL[0], SUSHI[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0], USTC[0.12853200], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00165444 | | ALGO-PERP[0], ALT-PERP[0], AUD[254.24], BCH-PERP[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.17582609], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SRM[1.52834422], SRM_LOCKED[45.27165578], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[20865.7], TRX-PERP[0], USD[2414.50], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00771300], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009928], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00003298], DODO-PERP[0], DOGE[2.054663], DOGEBEAR[0.01000006], DOGEBULL[0.00004545], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02449346], ETH-PERP[0], FTT[0.03249349], FTT-PERP[0], FXS[.0682643], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[1298.07], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0.00246150], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA[0.63896965], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.026907], MANA-PERP[0], MATIC[2.132282817], MATICBEAR[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SPELL-PERP[0], SRM[0.53084818], SRM_LOCKED[3.752134], SRM-PERP[0], STEP[0.0188396], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[86.511525], SUSHI-PERP[0], SXPBULL[0.00915645], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00034], TRXBULL[0.02052266], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[499.30909889], USDT-PERP[0], USTC-PERP[0], VETBULL[0.00380923], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[31661.2], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[.00248455], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165484 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-2020327[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BNT[0,00000001], BNT-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020106[0], BTC-MOVE-2020127[0], BTC-MOVE-20201128[0], BTC-MOVE-2020130[0], BTC-MOVE-2020201[0], BTC-MOVE-2020202[0], BTC-MOVE-2020204[0], BTC-MOVE-2020208[0], BTC-MOVE-2020210[0], BTC-MOVE-2020219[0], BTC-MOVE-2020221[0], BTC-MOVE-2020308[0], BTC-MOVE-2020210[0], BTC-MOVE-2020211[0], BTC-MOVE-2020212[0], BTC-MOVE-2020214[0], BTC-MOVE-2020216[0], BTC-MOVE-2020218[0], BTC-MOVE-2020220[0], BTC-MOVE-2020222[0], BTC-MOVE-2020224[0], BTC-MOVE-2020226[0], BTC-MOVE-2020228[0], BTC-MOVE-2020301[0], BTC-MOVE-2020303[0], BTC-MOVE-2020305[0], BTC-MOVE-20210723[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20210123[0], BTMX-2020032[0], BTMX-20200625[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210924[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03057422], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP2[0], ETHW[0.00077859], EUR[0.00], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210326[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], ICA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LUNA[20.55773849], LUNA2_LOCKED[41.30138515], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKA-PERP[0], OGN-20200925[0], OGN-PERP[0], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20200327[0], PRIV-20200626[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20200925[0], SOL-20210225[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00014191], SRM_LOCKED[28.96531781], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210225[0], UNI-20210924[0], UNISWAP-20200925[0], UNISWAP-2020123[0], UNISWAP-PERP[0], USD[-24.80], USDT[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201226[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165494 | | BTC[0.28773243], BTC-20211231[0], BTC-PERP[0], DOT[0], ETCBEAR[9993000], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.25722234], LUNA2_LOCKED[21.60018546], LUNC[1002061.607], MATIC[0], SAND-PERP[0], SOL[0.00800000], SOL-PERP[0], SRM[.14340736], SRM_LOCKED[.69430661], TRX[.000018], USD[2060.42], VET-PERP[0], XRP-PERP[0] | | |
| 00165498 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE[.99983], DOGE-PERP[0], DOT-20210326[0], DOTPERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOSBEAR[.00008143], EOS-PERP[0], ETC-20200327[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-20210225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019420], EUR[0.00], FTT[0.06354463], GRT-20210326[0], GRT[.4113], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEN-20200626[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00106658], LTC-20200925[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0065578], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OIL100-20200929[0], PRIV-20200626[0], PRIV-PERP[0], RAM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.33528273], SOL_LOCKED[.29688276], SOS-PERP[0], SRM[.28245756], SRM_LOCKED[25.9283691], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00023], UBXT[.7331], USD[-2.88], USDT[0.75447241], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165500 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004001], BTC-20211231[0], BTC-MOVE-20211030[0], BTC-PERP[0], BTTPRE-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00016555], FTT[.00731193], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS[.64402441], LOOKS-PERP[0], LRC-PERP[0], LUNA2[38.6193792S], LUNA2_LOCKED[90.09928486], LUNC[1481.8573471], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.44882748], SRM_LOCKED[194.45451416], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001223], UNI-PERP[0], USD[0.13], USDT[0.00000006] | | |
| 00165502 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.09588467], EXCH-PERP[0], FTT[174.82169543], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OGN-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[899.76578046], SRM_LOCKED[14.37108040], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[75555.72], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165507 | | BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-PERP[0], EUR[110.00], FTT[30.00929596], FTT-PERP[0], LINK-PERP[0], LUNA2[1.83672873], LUNA2_LOCKED[4.28570039], SRM[1.81380311], SRM_LOCKED[22.60619689], USD[149.08], USDT[13925.26470940], XRP-PERP[0] | | |
| 00165510 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BTC[0], BTC-MOVE-20200614[0], BTC-MOVE-20200623[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[0.09259376], SRM_LOCKED[3.41415264], SRN-PERP[0], STEP-PERP[0], SXP[0], TOMO[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165513 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0093574], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[968000], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[776.9008596], GRT-PERP[0], IOTA-PERP[0], IP3[1500], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25768461], LUNA2_LOCKED[0.60126469], LUNC[56111.36668665], MANA-PERP[0], NFT[384878484113249388/The Hill by FTX #45796][1], RAY-PERP[0], REEF[25150], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[32.49622718], SRM_LOCKED[0.10341199], USD[-53.84], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00165519 | | ALGO-PERP[0], AMPL[0.04891889], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00008454], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM[.00220514], SRM_LOCKED[.08840626], THETA-PERP[0], TRX[.000026], TRX-20200327[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165538 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-0325[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210924[0], COPE[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], JOE[0], KAVA-PERP[0], LINK[0], LINK-20210924[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.08944455], SRM_LOCKED[3.84329751], SRM-PERP[0], STSOL[.00000001], SUSHI-PERP[0], USD[0.00], USDT[3.76985597], WAVES-PERP[0], XLM-PERP[0] | | |
| 00165556 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[47316430.7], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002183], BTC-20200626[0], BTC-MOVE-0314[0], BTC-MOVE-20200925[0], BTC-MOVE-20201103[0], BTC-MOVE-20200316[0], BTC-MOVE-20200319[0], BTC-MOVE-2020320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.19803068], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0033272], SOL-PERP[0], SPELL-PERP[0], SRM[1.86534355], SRM_LOCKED[7.3191372], SRN-PERP[0], STEP-PERP[0], SUN[0], SUSHI-20201225[0], SUSHIBEAR[19738175.625], SUSHI-PERP[0], SWEAT[7], SXP[0], SXP-PERP[0], THETABEAR[29861.41], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[.0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165576 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[800], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SRM[4.48640861], SRM_LOCKED[113.35993919], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1080.39], USDT[0.97902070], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165577 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.64531497], LUNA2_LOCKED[3.83906827], LUNC[358270.8], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-52.74], USDT[0.00818517], WAVES-PERP[0], XRP[6817], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0165587 | | ADA-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.0000345], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00015548], BTC-20201225[0], BTC-MOVE-2020090[0], BTC-PERP[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00543877], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FTM-PERP[0], FTT[4.9], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-LOCKED[361.7829997], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE-20200925[0], SHIT-20200925[0], SHIT-PERP[0], SNX[0], SOL[0.0003553], SOL-PERP[0], THETA-20200925[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 0165595 | | ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00034026], ETH-PERP[0], ETHW[0.00030426], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[.99061263], SRM_LOCKED[.18661864], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UBXT[141.12442534], USD[2.18], USDT[.01062006], XRP-PERP[0] | | |
| 0165600 | | TRX[.000002], USD[0.00] | | |
| 0165614 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05986437], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[187.3818247], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OXY[0], PEOPLE-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17725336], SRM_LOCKED[1.60961347], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00156], USD[79.32], USDT[0.00572787], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0165615 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210326[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20000000[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20201226[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.0011004], SRM_LOCKED[.01456061], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0165619 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], BIDEN[0], BTC[0.00000002], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DAI[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHPERP[0], EXCH-20200626[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], MATIC[0], MATIC-PERP[0], OIL-100-20200525[0], OIL100-20200629[0], OKB-20210326[0], OLY2021[0], OXY-PERP[0], QTUM-PERP[0], SOL[0.00154469], SRM[5.95558007], SRM_LOCKED[20.19911515], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSM-20210326[0], TSM-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[1986.22], USDT[0.00000001], WAVES-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0165620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD[233.5810784], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00700184], BADGER-PERP[0], BAL-PERP[0], BAO[230.38725], BAO-PERP[0], BAT-PERP[0], BCH[0.00167158], BCHA[.00076966], BCH-PERP[0], BNB[0.00281839], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007860], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV2.6492[0], CONV-PERP[0], COPE[.9808535], CREAM-PERP[0], CREAM[0.02604569], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20220175[0], DOGE[0.06221725], DOGE-06220175[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0329[0], ETH-1230[0], ETH-20210125[0], ETH-PERP[0], ETHW[0.00175327], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04478847], FTT-PERP[0], GRT[28], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA[1245087969], LINA-PERP[0], LINK-PERP[0], LTC[0.00620029], LTC-PERP[0], LUNA2[0.55322383], LUNA2_LOCKED[1.29085561], LUNC[120465.6549408], LUNC-PERP[0], MATIC-PERP[0], MEDIA[5.57089632], MID-PERP[0], MKR-PERP[0], MTA[1.44381335], MTA-PERP[0], NEAR-PERP[0], OXY[.762427], OXY-PERP[0], PAXG[.0003016], RAY[.875764], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.34714137], SOL-PERP[0], SRM[15.92218484], SRM_LOCKED[63.18006314], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-42248[0], SUSHI-PERP[0], SXP[.10510348], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.850068], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5735.23], USDT[1.13702824], VET-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[0], XRP-20210625[0], XRP-20211231[0], XRP[.6557488], XRP-PERP[0], XTZ-PERP[0], YFI[0.00187254], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0165623 | | ALTBULL[0.04406377], BCH-PERP[0], BEAR[.04], BTC[0.00000044], BTC-20191227[0], BTC-MOVE-20191102[0], DOGE-PERP[0], ETH[.006], ETH-20200327[0], ETH-PERP[0], ETHW[.006], MATIC-PERP[0], PAXG[.0001], PAXGHEDGE[.00002], TRX-PERP[0], USD[4.58], USDT-PERP[0], XRP-PERP[0] | | |
| 0165630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-20200327[0], BTC-20200627[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0213[0], BTC-MOVE-0313[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0621[0], BTC-MOVE-0629[0], BTC-MOVE-0700[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0725[0], BTC-MOVE-0730[0], BTC-MOVE-0808[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1012[0], BTC-MOVE-1025[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0062], BTC-MOVE-20191220[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200820[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200906[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200913[0], BTC-MOVE-20200916[0], BTC-MOVE-20200130[0], BTC-MOVE-20200132[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201132[0], BTC-MOVE-20201133[0], BTC-MOVE-20201138[0], BTC-MOVE-20201139[0], BTC-MOVE-20201140[0], BTC-MOVE-20201141[0], BTC-MOVE-20201142[0], BTC-MOVE-20201143[0], BTC-MOVE-20201144[0], BTC-MOVE-20201147[0], BTC-MOVE-20201148[0], BTC-MOVE-20201149[0], BTC-MOVE-20201150[0], BTC-MOVE-20201151[0], BTC-MOVE-20201152[0], BTC-MOVE-20201153[0], BTC-MOVE-20201156[0], BTC-MOVE-20201157[0], BTC-MOVE-20201158[0], BTC-MOVE-20201159[0], BTC-MOVE-20201160[0], BTC-MOVE-20201161[0], BTC-MOVE-20201162[0], BTC-MOVE-20201163[0], BTC-MOVE-20201166[0], BTC-MOVE-20201167[0], BTC-MOVE-20201168[0], BTC-MOVE-20201169[0], BTC-MOVE-20201170[0], BTC-MOVE-20201171[0], BTC-MOVE-20201172[0], BTC-MOVE-20201173[0], BTC-MOVE-20201174[0], BTC-MOVE-20201175[0], BTC-MOVE-20201180[0], BTC-MOVE-20201181[0], BTC-MOVE-20201189[0], BTC-MOVE-20201190[0], BTC-MOVE-20201191[0], BTC-MOVE-20201193[0], BTC-MOVE-20201194[0], BTC-MOVE-20201195[0], BTC-MOVE-20201196[0], BTC-MOVE-20201197[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0505[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-0611[0], BTC-MOVE-WK-0618[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20200122[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000006], ETH-20210326[0], EXCH-PERP[0], FIDA_LOCKED[.089378.18], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17324382], SRM_LOCKED[7.81857831], SRM-PERP[0], SUSHI-20200925[0], SXP-20210325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[159.20112], TRX-20210326[0], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[32.24], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER[0.00730182], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.04061292], SRM_LOCKED[15439328], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.03778884], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00165650 | | BNB[0.00817769], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00307098], TRX[.000011], USD[0.00], USDT[0.00342157], USTC-PERP[0] | | |
| 00165652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020925[0], ADA-2020925[0], ALGO-20210625[0], ALGO-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APY-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200625[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-20200625[0], BCH-20200925[0], ... USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165696 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.20], APE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[236.73584546], SRM_LOCKED[5.62422808], SUSHI-PERP[0], TOMO-PERP[0], USD[50.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165700 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.01957702], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.19199543], SRM_LOCKED[1.68068073], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[102.35000000] | | |
| 00165708 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200304[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[.001], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.09184759], LUNA2_LOCKED[0.21431106], LUNA2-PERP[0], LUNC-PERP[0], NAAA-PERP[0], OP-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00165709 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.0079], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00181791], BTC-PERP[0], CEL[0.01597200], CEL0-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.96112], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000600], FIL-PERP[0], FLOW-PERP[0], FTT[1.50000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200622[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-3.25999999], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00027201], TRX-PERP[0], UNI-PERP[0], USD[30.69], USDT[41.45204763], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00165715 | | BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], CRV-PERP[0], DOT[0.06904887], DOT-PERP[0], ETH-PERP[0], FTT[23.4839225], LUNA2[0.00087980], LUNA2_LOCKED[0.00205288], LUNC[191.58], SOL-PERP[0], USD[2820.74], USDT[0] | | |
| 00165725 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00446450], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.7066], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.07775521], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.18378968], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.09865209], SPELL-PERP[0], SPELL[91.09865209], SPELL-PERP[0], SRM[2.22516684], SRM_LOCKED[7.12563316], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165727 | | 1INCH[.00000001], ALT-20210326[0], ALTBULL[.0004565], ALT-PERP[0], APE-PERP[0], ATLAS[2900], BCH-PERP[0], BSV-PERP[0], BTC-123Q[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULLSHIT[.00009371], DAI[.07564], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-123Q[0], ETH-PERP[0], FTT-PERP[0], IBVOL[.00000279], LTC-20210625[0], LUNA2[0.01881000], LUNA2_LOCKED[21.04389015], MID-20210326[0], MIDBULL[.00003718], MID-PERP[0], PERP-PERP[0], PRIV-20210326[0], SHIT-20210326[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000002], USO-0325[0] | | |
| 00165729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q10[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00561832], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.65082628], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.10], USDT[0.00000001] | | |
| 00165730 | | 1INCH[672951.00316895], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[36000], APE-PERP[-32000], ASD[194904.59703336], ASD-PERP[-97222.79999999], ATLAS-PERP[0], ATOM-PERP[0], BADGER[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191228[0], BTC-MOVE-0905[0], BTC-MOVE-20191231[0], ... USDT-2020032[0], USDT[600001.99999500], USDTBULL[0], USDTDOOM[0.00001138], USDTMOON[0.00000255], USDT-PERP[0], USTC[0], WAVES-PERP[0], WBTC[0], XAUT-2020032[0], XAUT-20200626[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00165739 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.03], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00400948], LUNA2_LOCKED[0.00935546], LUNC[873.074179], PAXG-PERP[0], TRX-PERP[0], USD[3.25], XRP-PERP[0] | | USD[2.17] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[9.9297], BADGER[.0049099], BADGER-PERP[0], BNB[0.02117037], BNB-PERP[0], BSV-PERP[0], BTC[0.00050767], BTC-20210924[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-20203718[0], BTC-MOVE-20210709[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], COPE[.98556], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.01368310], ETH-PERP[0], ETHW[0], FIDA[.903], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[205.34428990], LTC-PERP[0], LUNA2[0.13639281], LUNA2_LOCKED[0.31824990], LUNA2-PERP[0], MANA-PERP[0], MNGO[.6795], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.13448622], SOL-PERP[0], SPELL-PERP[0], SRM[21.11068032], SRM_LOCKED[.10504944], SRM-PERP[0], STEP-PERP[0], SUSHI[10.01442485], SUSHI-PERP[0], UNI-PERP[0], USD[1421.58], USDT[0.00000001], WAVES-PERP[0], XAUT[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000506], ETH[.015345] |
| 00165760 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00077086], AAVE-PERP[0], ALCX[0], ALGO-0325[0], ALGO-PERP[0], ALPHA[.045], ALPHA-PERP[0], APE[.092875], AR-PERP[0], ATOM[-0.03110402], ATOM-PERP[0], AUDIO[.865], AUDIO-PERP[0], AVAX[0.01022554], AVAX-PERP[0], AXS-PERP[0], BAND[.0015], BAO-PERP[0], BCH-PERP[0], BNB[0.08107415], BNB-PERP[0], BTC[0.42269497], BTC-MOVE-0428[0], BTC-MOVE-20210726[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210721[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BULL[2.00000780], BVOL[26.692765], C98[.81], CAKE-PERP[0], CEL[-0.87431126], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[-.0023.20723699], DOGE-PERP[0], DOT[0.09884504], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1.00100133], ETHBULL[0], ETH-PERP[0], ETHW[-0.00866060], EUR[623.91], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], GMT[0.38356556], GMT-PERP[0], GRT[0.54655250], GRT-PERP[0], GST[.0715], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[.052506], LINK-PERP[0], LOOKS[0.00062130], LTC-PERP[0], LUNA[0.00050560], LUNA2_LOCKED[0.00118021], LUNC[100.00145], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.76675646], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NFLX-PERP[0], NEAR-PERP[0], OM-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[6.61787491], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[-153.80822987], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[-0.01013224], SNX-PERP[0], SOL[10.002660], SOL-PERP[0], SRM[1.66938025], SRM_LOCKED[639.97062949], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[-0.00017329], SUSHI-PERP[0], SXP[0.06325], THETA-PERP[0], TRX[0.96093338], UNI[0], UNI-PERP[0], USD[5084511.09], USDT[0.00000001], WAVES-PERP[0], XAUT[-0.00043926], XMR-PERP[0], XRP[-1.78024058], YF[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MTA[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[1.20413048], SRM_LOCKED[7.12212946], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165777 | | ETH[0], SRM[.00270436], SRM_LOCKED[0.02855116], USDT[.2106] | | |
| 00165782 | | ABNB-20201225[0], ABNB-20210326[0], AMC[0], AMC-20210625[0], AMC-20210924[0], AMPL[0.06523126], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCHBEAR[0], BCH-PERP[0], BTC[0.03991649], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0114[0], BTC-MOVE-0222[0], BTC-MOVE-0309[0], BTC-MOVE-0318[0], BTC-MOVE-0405[0], BTC-MOVE-0427[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0615[0], BTC-MOVE-0622[0], BTC-MOVE-0713[0], BTC-MOVE-0720[0], BTC-MOVE-0727[0], BTC-MOVE-0803[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200824[0], BTC-MOVE-20200902[0], BTC-MOVE-20200910[0], BTC-MOVE-20200916[0], BTC-MOVE-20200923[0], BTC-MOVE-20201120[0], BTC-MOVE-20210110[0], BTC-MOVE-20210118[0], BTC-MOVE-20210201[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210123[0], BTC-MOVE-20210204[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210807[0], BTC-MOVE-20210712[0], BTC-MOVE-20210903[0], BTC-MOVE-20210901[0], BTC-MOVE-20210102[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20211003[0], BTC-MOVE-20210109[0], BTC-MOVE-20210914[0], BTC-MOVE-20210141[0], BTC-MOVE-20211003[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211025[0], BTC-MOVE-20211027[0], BTC-MOVE-20211070[0], BTC-MOVE-20211070[0], CB8-PERP[0], CBSE[0], CEL-0624[0], CEL-0930[0], CEL[226.68579383], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP[1.20055], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0.65840378], DEFI-PERP[0], DEFIBULL[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201212[0], DOT-20201625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESBULT-20200925[0], DOTPRESBULT-20202025[0], DYDX-20210213[0], FCC.70000000], ENS-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.46167903], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.06767903], ETH-20200325[0], FIL-PERP[0], FLM-20201225[0], FTT[169.8054326.1], FTT-PERP[0], GMT-20210625[0], GMT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], JOE[5.0000925], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINKBULL[0], LINKBULL[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINKHEDGE[0], LINK-PERP[0], LTC[20.17], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNC[200003], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0.00534271], MKR-PERP[1.54200000], MNGO[100.0005], MOB-PERP[0], MSTR-0325[0], MSTR-0634[0], MSTR-0930[0], MSTR-1230[0], MTA-20200925[0], MTA-PERP[0], NEAR[1.000005], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OLV-20210[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[-.6027], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.09505481], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000001], SPY-09300[0], SPY-1230[0], SRM[644.26874516], SRM_LOCKED[310.85554575], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-20200925[0], TRX-20210625[0], TRX-20210925[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00067027], TSLA-032500], TSLA-0624[0], TSLA-1230[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-3682.30], USDT[0.00000001], USDT-0930[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[2004.43803702], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YF[0], YFI-0325[0], YFI-0624[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165786 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[18847.85], FTT[0], FTT-PERP[296.8], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.63], XRP-PERP[0] | | |
| 00165795 | | ADABULL[4.13898], ALGOBULL[83.34], AMPL[0.11560692], AMPL-PERP[0], BAL[.009028], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00140540], COMP[.00008578], COMP-PERP[0], CRO[11759.2575], DOGEBULL[3109.398], DOT[151], DOT-PERP[0], ETH[.00004309], ETHBULL[.01048944], ETH-PERP[0], ETHW[0.00004308], FIL-PERP[0], FTM[.04358644], FTT[3.62923110], HOT-PERP[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[4673.22211265], SRM[.01617823], SRM-PERP[0], SUSHIBEAR[3187], SXP-PERP[0], TRX-PERP[0], USD[142.09], USDT[.00478676], VETBULL[1515000], XRP[0], XRPBULL[8.146626], XRP-PERP[0], YGG-PERP[0] | | |
| 00165808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.04246000], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00029999], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00880001], SOL-PERP[0], SRM[.03756314], SRM_LOCKED[2.83031789], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[28404.70], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165809 | | ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[3456.10697685], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191028[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-09300], ETH-PERP[0], EXCH-PERP[0], FTT[50.00813425], GST[1.09562496], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95794058], LUNA2_LOCKED[2.23519470], LUNC[208593.58], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00743784], SRM[.3947643], SRM_LOCKED[5.7252357], USD[893.45], USDT[0.00000001], USDT-PERP[0] | | |
| 00165814 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGOBULL[7497], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00013923], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191019[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[2021[.004239], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBEAR[937650], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.84116351], LUNA2_LOCKED[4.29796198], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[1.5798], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXPBULL[.0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[.00084399], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.48602914], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00165824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00007344], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20200818[0], BTC[0.28512944], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08480772], FTT-PERP[0], GME-06240], GME-20210326[0], GOOGL-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD_PRE[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.84195479], LUNA2_LOCKED[4.29796198], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REAL[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210924[0], SRM[1.20312459], SRM_LOCKED[169.20934845], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.24], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.06896], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.009648], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.866], DOGE-PERP[0], DOT[.01922], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008], ETHW[.0008], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[7.7465], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[217.2932037], LUNA2_LOCKED[40.3587086], LUNC[3765637.32188], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[2563.5848], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0069], SOL-PERP[0], THETA-PERP[0], TRX[848.8302], TRX-PERP[0], UNI-PERP[0], USD[-3363.65], USDT[1.95500000], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.05036055], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW-20210326[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00083519], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.00065453], COMP[0.00000001], COMP-PERP[0], CREAM[0.00000001], CRV-PERP[0], DAI-PERP[0], DMG-PERP[0], DOGE-123X[0], DOGE-20191227[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0193687], ETH-20210326[0], ETHBULL[0], ETHW[1.04093687], FIDA[.094057], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.34024090], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.08061], LINK-20210326[0], LOGAN[2021][0], LOOKS-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNA2[0.00169999], LUNA2_LOCKED[0.01206331], LUNC-PERP[0], MATIC[0], MATIC-12300], MATIC-PERP[0], MER[2349/2], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0.61551125], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210326[0], NOK[0.0384043T], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.861166], OXY-PERP[0], PERP-PERP[0], RAY[.606645], RAY-PERP[0], RON-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[5], SNX-PERP[0], SOL[.0526885], SOL-PERP[0], SPELL-PERP[0], SRM[.0148455d], SRM_LOCKED[12.86367096], SRM-PERP[0], STEP-PERP[0], STG[.32341], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.14], USDT[0.20006547], USTC[.7318376], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00267927], YFII-PERP[0], ZIL-PERP[0] | | |
| 00165832 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0930[0], APE-PERP[0], ATOM-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200618[0], BTC-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00000028], DMG-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], JPY[1.00], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK[0], RUNE-PERP[0], SOL[0.05000000], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[9.72937335], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[37.51], USDT[0.00000064], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00165849 | | 1INCH[0.00000001], AAPL-0930[0], ALPHA[0.00000001], AVAX[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], CAD[16.55], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], LINK-PERP[0], LINK-PERP[0], OXY-PERP[0], RSR[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SPY-1230[0], SRM[26.6276173S], SRM_LOCKED[299.01019769], SUSHI-PERP[0], THETA-PERP[0], TRX[1591], TRX-PERP[0], USD[4.63], XRP-PERP[0], XTZ-PERP[0] | | USD[0.18] |
| 00165897 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00011991], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200618[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EURO[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.05947933], FTT-PERP[0], FXS-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.55652112], SRM_LOCKED[34.10779688], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165908 | | AAVE[.00001], BIDEN[0], BTC[0], DOGE-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FTT[1.01267256], GME-20210326[0], LTC[.35391518], SRM[69.2756123], SRM_LOCKED[422.19902356], TRUMP[0], TRX[.006437], USD[15229.31], USDT[199.20000005], USDT-PERP[0], XRP-PERP[0] | | |
| 00165914 | | BAND[0.03050892], BIT[.05871988], BNB[.0005], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], ETH[.00000137], ETHW[.15000137], FTT[157.076527], GRT[.748], HT[0.03264132], KIN[44508763.12507074], LINK[0], LTC[0], MAPS[.84], SOL[3.45331974], SRM[366.14430558], SRM_LOCKED[6.0389696], UNI[0.00309767], USD[0.01], USDT[0], XAUT[.00000717], XRP[0.04484872], ZM[.0092] | Yes | |
| 00165933 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200326[0], BTC-20200625[0], BTC-20210326[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.95090468], ETH-20200925[0], ETH-20210323[0], ETH-PERP[0], FIDA[0.04390017], FIDA-PERP[0], FIL-20200925[0], FIL-20210326[0], FIL-20210625[0], FIL-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTT[29.58399893], FTT-PERP[0], GRT-PERP[0], HNT[59.989524], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.59953088], LUNA2_LOCKED[8.06557205], MATIC-20191227[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20200925[0], TRX-20200625[0], TRX-PERP[0], TRX-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0] | | |
| 00165949 | | ATOM-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[.16000558], LUNA2_LOCKED[5.04001301], NFT (346718809286930633/FTX EU - we are here! #68511)[1], NFT (400065990083381184/FTX EU - we are here! #69206)[1], NFT (470829817487369511/FTX EU - we are here! #68732)[1], NFT (554973598441772082/FTX AU - we are here! #15900)[1], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00003], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00165965 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOMBEAR[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200127[0], BTC-20200625[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-20200222[0], BTC-MOVE-20200618[0], BTC-MOVE-20200314[0], BTC-MOVE-20200626[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200317[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], FTT[0.02590621], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200612[0], HT-PERP[0], IMX-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-20200327[0], KSM-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20200927[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.04880667], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3246.48], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165993 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002989], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.01304090], FTT-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0.06604840], SOL-PERP[0], SRM[6.14600001], SRM_LOCKED[595.3441357], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00744901], XAUTBULL[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00165997 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.05673603], SRM_LOCKED[.3985155], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165998 | | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], BADGER[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210225[0], BTC-MOVE-20200626[0], BTC-MOVE-20200708[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200914[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200918[0], BTC-MOVE-20200928[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200626[0], OKB-20200327[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0063052], SRM_LOCKED[.02302962], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], THETA-20200626[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPSTAY[1], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.91], VET-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200627[0], XTZ-20200627[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00165999 | | AMPL[0], BTC[0], FTT[0.02678602], LUNA2_LOCKED[389.7422028], LUNC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166008 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[260062.936196], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00443446], BTC-0930[0], BTC-20200826[0], BTC-20210924[0], BTC-HASH-20210[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0.00000001], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CGC-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO[0.00000001], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00384851], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EEN-PERP[0], EGLD-PERP[0], EN1-PERP[0], EOS-PERP[0], ETC-20200826[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LCO-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNA[0.00000016], LUNC[0.00000000], LUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MAPS-PERP[0], MATIC-PERP[0], Mer-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], NFXS-PERP[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SLRS[0.00000001], SLV-1230[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.44463612], SRM_LOCKED[12.10626382], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-1230[0], TOMO[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[0], TSLA-1230[0], TSM-1230[0], UNI-PERP[0], USD[-1.56], USDT[0.00000001], USTC[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.00000001], ZRX-PERP[0] | | |
| 00166013 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0.08725791], SOL[0], SRM[.08029488], SRM_LOCKED[.31782834], TRX[0], USD[-3.56], USDT[0.00000107], XRP[0] | | |
| 00166016 | | AAVE[0], BNB[0], BTC[335.85165212], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[2305.16693960], LUNA2[0.04872585], LUNA2_LOCKED[0.11369366], LUNC[10610.15805052], SOL[10.75147519], SRM[5679.02088996], SRM_LOCKED[31965.68], USDT[0] | | |
| 00166019 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00261], BTC[0.27050408], C98-PERP[0], DODO[.085], DOT[50], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[820], FTM-PERP[0], FTT[75.41575], FTT-PERP[0], GMT-PERP[0], LUNA2[0.45946742], LUNA2_LOCKED[1.07209066], LUNC[100050], LUNC-PERP[0], MATIC[6.03], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.805], SAND-PERP[0], SRM[.5605], STEP-PERP[0], SUSHI[.367], USD[184.89], USDT[0.27291403], XMR-PERP[0] | | |
| 00166021 | | AAPL[16.56211112], ABNB[4.33892644], ALGO-PERP[0], AMZN[46.31693058], AMZNPRE[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[73.3], AVAX-PERP[0], AXS-PERP[0], BABA[7.40512888], BF_POINT[1700], BNTX[6.76660304], BTC[4.14238164], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[6.23916460], COMP-PERP[0], CQS[0.01111445], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[148.58226097], ENS-PERP[0], ETH[7.45996694], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[308.99660656], FTT-PERP[0], FXS-PERP[0], GBTC[1077.18208778], GOOGL[10.76], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PENN[5.78653468], PEOPLE-PERP[0], PERP[0], RAY[65.55778681], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX[0.01700883], SNX-PERP[0], SOL[450.51693098], SOL-PERP[0], SQ[3.69], SRM[160.49420128], SRM_LOCKED[4.13773411], STG-PERP[0], TONCOIN-PERP[0], USD[13158.58], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | COIN[6.208329], DOGE[3], ETH[7.453617], SNX[130.410616], USD[9681.45] |
| 00166022 | | ALCX[.00000002], BTC[1.34132079], DOGE[100766], FTT[7823.27249748], LUNA2_LOCKED[31.5497259], SOL[61365.21495475], SOL-PERP[0], SRM[16.90733514], SRM_LOCKED[7052.2965011], USD[39849.52], USDT[0], YFI[0] | | |
| 00166024 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-0326[0], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20210324[0], BTC-MOVE-0708[0], BTC-MOVE-2020041[0], BTC-MOVE-20200414[0], BTC-MOVE-2020427[0], BTC-MOVE-WK-20200[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-2020[0], BTC-MOVE-WK-0718[0], BTC-MOVE-WK-07082[0], BTC-MOVE-WK-2020[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-2021111[0], BTC-PERP[0], BVOL[0.00085416], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQS[0.01000001], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09095230], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.35790023], LUNA2_LOCKED[14.83524053], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0503[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09484928], SRM_LOCKED[.76345609], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[564.48], USDT[-0.03408853], USDT-PERP[0], USTC[900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XAUT-20210625[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166028 | | 1INCH-20210326[0], 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ[.00000001], CHZ-20210326[0], CHZ-20210924[0], CHZ-PERP[0], CREAM[.00000001], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.00374238], ETH-0331[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], ETH-PERP[0], FIL-20211225[0], FIL-20210625[0], FIL-PERP[0], FTT[25.09895975], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[10.92169], SRM_LOCKED[321.720421[9], SUSHI-20201225[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[-3.70], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00166037 | | 1INCH-PERP[0], AAVE-PERP[0], ALGODOOM[0], ALGOMOON[6000], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191229[0], BTC-MOVE-20210[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.4152], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSDOOM[10], ETH[.00000286], ETHW-PERP[0], ETHW-20020[0], FLOW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06122615], GMT-20210326[0], GMT-PERP[0], JOE-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MASKDOOM[34], MATIC-PERP[0], MER[1.047], MTA-PERP[0], NEAR-PERP[0], NFXS-PERP[0], OXY[22.01], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.91632], SRM[1.03021503], SRM_LOCKED[0.34748101], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00838], TRX-PERP[0], USD[2.70], USDT[0.00131837], XLM-PERP[0], XRP[.895192], XRPMOON[.002], XRP-PERP[0], YFI-PERP[0] | | |
| 00166053 | | BRZ-PERP[0], BTC[1.97673684], BTC-PERP[0], CEL-PERP[0], DOGE[10], ETH[6.20000000], ETH-PERP[0], ETHW[0.91017413], EUR[99.33], FTT[0.01245038], FTT-PERP[0], HNT-PERP[0], LTC[0], LUNA2[0.60798531], LUNA2_LOCKED[1.41863239], LUNC-PERP[0], SHIB-PERP[0], SOL[11.52352923], SOL-PERP[0], TRX-PERP[0], USD[-1.31], USDT[3.90143663], USTC[0], USTC-PERP[0], WAVES[.96], ZEC-PERP[0] | | BTC[.0000001], SOL[.000001] |
| 00166056 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2290], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0318[0], BTC-MOVE-20191022[0], BTC-MOVE-20191226[0], BTC-PERP[0], CAD[0.21], CHZ-PERP[0], COMP-PERP[0], CRV[47.12476048], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[6.06], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[88.14252479], FTM-PERP[0], FTT[142.26327300], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017888], LUNA2_LOCKED[0.00041739], LUNC[38.95258139], LUNC-PERP[0], MATIC[49.92141700], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[7.25693388], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[833.48], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | FTM[85.303916], SOL[7.240658] |
| 00166065 | | FTT[0.53389026], IP3[5.88631162], LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], NFT [4551185884702718767FTX Crypto Cup 2022 Key #2563][1], NFT [488817971575242556/FTX AU - we are here! #36202][1], NFT [51124996078398779/FTX EU - we are here! #36768][1], NFT [529237088582540282/FTX EU - we are here! #36623][1], NFT [555190391939723934/FTX EU - we are here! #36812][1], NFT [574172951424688068/FTX AU - we are here! #33588][1], TRX[.000104], USD[4.63], USTC[1.15], USTC-PERP[0] | | |
| 00166068 | | BTC[2.04571365], DOGE[.99975], ETH[0.00078302], ETHW[0.00057289], FTT[44659.655166], FTX_EQUITY[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HKD[387.99], LOCKED_MAPS_STRIKE-0.07_VEST-20250[770000], LOCKED_OXY_STRIKE-0.03_VEST-20302[1283333], LOCKED_SRM_STRIKE-1_VEST-203[20000000], MNGO[10251.01955], NFT [300513602108954120/Home Run Derby X - London #21][1], NFT [305788020837048688/CORE 22 #223][1], NFT [308890262015136243/The Reflection of Love #3772][1], NFT [311592438085216725/FTX AU - we are here! #16213][1], NFT [314019013645846370/FTX AU - we are here! #16970][1], NFT [320586165224752[0], NFT [365847130357296670/CORE 22 #070][1], NFT [365503039544000229/FTX AU - we are here! #15044][1], NFT [374907143096637/FTX AU - we are here! #14895][1], NFT [426074906296193496/CORE 22 #231][1], NFT [440929940059151221/FTX AU - we are here! #15037][1], NFT [490165678423661099/FTX AU - we are here! #14627][1], NFT [493553378702008208/FTX AU - we are here! #12145][1], NFT [530047500553049239/CORE 22 #544][1], NFT [539533786949256497/CORE 22 #463][1], SHIB[24303400], SOL[105.002283], SRM[26], USD[1124846.77] | | |
| 00166079 | | ANC-PERP[0], BTC[.000004], ETH[.00000320], ETHW[.00096573], LUNA2[0.00882138], LUNA2_LOCKED[0.01591656], LUNC-PERP[0], NFT [408974405284310035/The Hill by FTX #6844][1], NFT [444102647802551155/FTX EU - we are here! #75580][1], NFT [451318130890336612/FTX EU - we are here! #76448][1], NFT [566943484188799934/FTX EU - we are here! #75495][1], RUP-PERP[0], TRX[.000002], USD[0.01], USDT[1.20735386], USTC[.9656], USTC-PERP[0] | | |
| 00166080 | | ADA-20210924[0], AVAX-PERP[0], BNB[0], BTC[0.21079812], BTC-PERP[0], CRO[1140], DFL[46533.13434], DOGE[.757597], DOGE-PERP[0], ENS[26.32555942], ETC-PERP[0], ETH[2.85188889], ETHW[1.90188889], EUR[0.49], FIDA[0.479965177], FIL-PERP[0], FTT[10.30453503], GODS[.0792], IMX[11014.53], KIN[16446.89], LINK-PERP[0], LTC[0.08407776], LUNA2[0.27768991], LUNA2_LOCKED[0.64794312], LUNC[60467.56316184], MATIC-PERP[0], MER[62.09605501], RAY[232.83249249], RAY-PERP[0], SHIB[94888.1], SOL[339.21370103], SOL-PERP[0], SRM[481.98184425], SRM_LOCKED[150.07981129], STEP[14765.901639], STEP-PERP[0], SUSHI[12.449102048], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[1.628057], UNI[0.00000001], UNI-PERP[0], USD[383.14], USDT[0.10325682], YFI-PERP[0] | | SUSHI[11.18265] |
| 00166084 | | AMZN[0.0000741], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL0-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN1-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB-1230[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[.08665345], FTT-PERP[0], HT[8250.4], HT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[981.5769984], LUNC-PERP[0], MASK-PERP[0], NFT [294017005562961014/FTX AU - we are here! #51471][1], OKB-0624[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], TSLA[.0005303], TSLA-1230[0], USD[169], USDT[0.00982443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166091 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020426[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], FILM-PERP[0], FLM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-202103260[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[48.96010542], SRM_LOCKED[286.71478681], SRM-PERP[0], STARS[0], STEP-PERP[0], STETH[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[0], TSN00.87773464], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166110 | | BNB[.00683881], BNBBEAR[7938400], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGEBEAR[8678264000], ETH[.00059187], ETHW[0.00059186], FTT[0.05637281], LUNA2[0.08873994], LUNA2_LOCKED[0.20705987], TRX[.120803], USD[46.20], USDT[0.00792879], XRPBEAR[8866] | | |
| 00166113 | | ALT-PERP[0], BAO-PERP[0], BNBBEAR[18395678], BNB-PERP[0], BTC[0], BTC-MOVE-2020021[2[0], BTC-MOVE-2020021[30], BTC-MOVE-2021030[50], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01011673], LUNA2_LOCKED[0.02360571], LUNC[22202.94], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10657533], SRM_LOCKED[.08047153], STEP-PERP[0], TOMOBEAR[82941900], UNI-202012250[0], UNI-PERP[0], USD[4.03], XLM-PERP[0], XTZ-PERP[0] | | |
| 00166142 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BORA-PERP[0], BTC-MOVE-2020115[0], BTC-MOVE-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[260], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.16866620], FTM-PERP[0], FTT[.09936330], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.17417571], LUNA2_LOCKED[0.07307667], LUNC[37.00386541], LUNC-PERP[0], MATIC-PERP[0], MBS[363.9672], MTA-PERP[0], OKB-PERP[0], PORT[81.8], RAY-PERP[0], REN[680.867886], RUNE[0822544], RUNE-PERP[0], SAND[100.9912], SOL-PERP[0], SPELL-PERP[0], SRM[1.999612], STARS[311.985992], STEP[200], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.73], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166154 | | ALGO-202006260[0], ALGO-202009250[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-202006250[0], BAL-202012250[0], BALHEDGE[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-202012250[0], BNB-202106250[0], BNB-PERP[0], BTC[0.45952460], BTC-202009250[0], BTC-202101260[0], BTC-202106250[0], BTC-HASH-2021Q1[0], BTC-MOVE-102802[0], BTC-MOVE-202003150[0], BTC-MOVE-202003180[0], BTC-MOVE-202003260[0], BTC-MOVE-202004040[0], BTC-MOVE-202004070[0], BTC-MOVE-202004120[0], BTC-MOVE-202004180[0], BTC-MOVE-202004200[0], BTC-MOVE-202004040[0], BTC-MOVE-202004110[0], BTC-MOVE-202004120[0], BTC-MOVE-202004140[0], BTC-MOVE-202004150[0], BTC-MOVE-202004160[0], BTC-MOVE-202004200[0], BTC-MOVE-202004210[0], BTC-MOVE-202004230[0], BTC-MOVE-202004270[0], BTC-MOVE-202004280[0], BTC-MOVE-202005010[0], BTC-MOVE-202005110[0], BTC-MOVE-202006020[0], BTC-MOVE-202006040[0], BTC-MOVE-202006070[0], BTC-MOVE-202007020[0], BTC-MOVE-202007180[0], BTC-MOVE-WK-202107230[0], BTC-PERP[0], BTMX-202009250[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[.00000001], CEL[0], CEL-0624[0], CHZ-PERP[0], COMP[0], COMP-202006260[0], COMP-202009250[0], COMPBULL[0], COMP-PERP[0], CREAM-202009250[0], CREAM-PERP[0], DEFI-202009250[0], DEFI-PERP[0], DMG-202009250[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-202009250[0], ETCBULL[0], ETC-PERP[0], ETH-202101260[0], ETH2-0687270[0], ETH-PERP[0], ETHW[14.84220349], EXCH-202009250[0], EXCH-PERP[0], FIDA[55.14791851], FIDA_LOCKED[983.34953952], FIL-202012250[0], FLM-PERP[0], FTT[0.03607376], FTT-PERP[0], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GALA-PERP[0], GME[.00000001], GOOGL-202012250[0], HNT-202009250[0], HNT-202012250[0], HNT-PERP[0], HT.000000[0], HT-PERP[0], KNC-202009250[0], KNC-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-20303957330[0], LUNA2[0.65034037], LUNA2_LOCKED[1.53844098], MAPS[128.47133757], MAPS_LOCKED[743.37579628], MATIC-PERP[0], MID-PERP[0], MKR-202009250[0], MKR-PERP[0], MTA-202009250[0], MTA-PERP[0], NFT [43673099268609883317.#13[1], OXY_LOCKED[241030.53435145], PRIV-PERP[0], REEF-PERP[0], ROOK[0], RUNE-202009250[0], RUNE-202012250[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.09223495], SOL-PERP[0], SPY[0], SRM[9.78403890], SRM_LOCKED[106088.74443761], SRM-PERP[0], SXP-202009250[0], SXPBULL[0], SXP-PERP[0], THETA-202009250[0], THETABULL[0], THETA-PERP[0], TOMO-202006260[0], TOMO-202009250[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA[.00000003], UNI-202012250[0], UNI-PERP[0], UNISWAP-202009250[0], UNISWAP-PERP[0], USD[164898.27], USDT[0.00000001], USDT-PERP[0], USTC[14.90277168], USTC-PERP[0], VET-202009250[0], VETBULL[0], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[0], XRP-202012250[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166164 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10131451], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[73.44883973], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.96988507], SRM_LOCKED[28.48832349], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20293.04], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00166176 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-202009250[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-201910310[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191210[0], BTC-MOVE-20191221[0], BTC-MOVE-202010040[0], BTC-MOVE-2020010[0], BTC-MOVE-20200105[0], BTC-PERP[0], COMP-202009250[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[1734.669797], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HXRO[.6629], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-202009250[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-202009250[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL-0624[0], SOL[.6536], SOL-PERP[0], SRM[12.47094566], SRM_LOCKED[47.52905434], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-202009250[0], XRP-PERP[0], YFI-PERP[0], ZEC-202009250[0] | | |
| 00166177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000195], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MID-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.25514901], SRM_LOCKED[57.20479873], TRX-PERP[0], USD[2117.63], USDT[0], XRP-PERP[0] | | |
| 00166183 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-202003270[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00005000], BTC-202009250[0], BTC-MOVE-201911010[0], BTC-MOVE-WK-202010300[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DAI[0.13937916], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DROMMOON_0016[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.02111207], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEOMOON[.01], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[8951.8], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0138205], SRM_LOCKED[.04929657], SUSHI[.0.00272707], SUSHI-PERP[0], TOMODOOM[48800], TOMO-PERP[0], TRXDOOM[179000], TRXMOON[1540], UNI-PERP[0], USD[167.54], USDT[0.26802743], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166185 | | AAVE[0], ADA-PERP[0], ALCX[2.17552037], ALGO-PERP[0], ALT-PERP[0], AMPL[90.16454945], ATLAS[6460.76760574], ATLAS-PERP[0], AUDIO[329.40346453], AVAX[0], BADGER[33.66803431], BAO[20873.01825], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[7.50260049], BTC-MOVE-20191123[0], BTC-PERP[0], CHZ[1499.98385348], COMP[0], DFL[1581.47672467], ENJ[228.80701745], ETC-PERP[0], FIDA[0], FRONT[488.9656315], FTM[167.05552047], FTT[250], GRT[439.47734599], GRT-PERP[0], HNT[14.55165155], KIN[1129361.2675], LINK[0], LTC-PERP[0], MANA[1500], MKR[1.63921707], OXY[204.78496264], POLIS[63.86166216], RAY[82.90434652], REN[1133.42574094], SKL[1211.11748962], SLRS[702.61682697], SNX[0], SOL[489.57073372], SRM[114.48753898], SRM_LOCKED[0.00675342], STMX[14515.8926675], TRX-PERP[0], UBXT[11152.48087481], UBXT_LOCKED[55.80307817], UNI[0], USD[-5178.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.08756035] | | |
| 00166195 | | BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075988], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0.00078047], TRX-PERP[0], USD[-0.08], USDT[.29728385], USTC-PERP[0] | | TRX[.000777] |
| 00166208 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[500], BTC[.0214], BTC-0624[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], COPE[68613.9037], DMG[.00024], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[.005], ETH-0930[0], ETH-PERP[0], ETHW[.005], FIDA[.741955], FTT[.00515029], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN[6780], KSM-PERP[0], LUNA2[4.34840802], LUNA2_LOCKED[10.1462854], LUNC-PERP[0], MANA-PERP[0], MAPS[.7797], MEDIA[.048495], MER[5.880965], MINA-PERP[0], OXY[.9252], OXY-PERP[0], RAY[.55459], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.73134], SOL[.00335], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001213], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00166227 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-202006090[0], BTC-MOVE-202006090[0], BTC-MOVE-202006100[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.11273648], LUNA2_LOCKED[0.37602569], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00166228 | | 1INCH[0], AAVE[.00000001], ALCX[-0.00000001], ASD-PERP[0], ATOM-PERP[0], BADGER[0.00000001], BAND[0], BIT[.00000001], BNB[0.00000002], BTC[112.01542632], BTC-PERP[0], CAKE-PERP[0], CRV[.00000001], DAI[0.00000003], DOGE-PERP[0], ETH[114.19939408], FTT[1000.90000901], KNC[.00000001], LINK[0], LINK-PERP[0], OLY2021[0], ROOK[.00000002], SNX[0], SOL[0], SRM[2.50905612], SRM_LOCKED[3907.09713553], SUSHI[0.00000005], USD[120363.17062393], USTC[0.00000001], WBTC[-0.00000004] | | ETH[114.15596[9], USD[696113.83], USDT[120345.162558] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201125[0], ALGO-20201026[0], ALGO-20201625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20211231[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000002], AVAX-0325[0], AVAX-0625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BNB-20191227[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0311[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSD-20200925[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20210325[0], DOGE-2021-1231[0], DOGEBEAR-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210624[0], FIDA_LOCKED[0.02423119], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20191227[0], LINK-20200925[0], LINK-20210326[0], LINK-20211231[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-20210624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20201225[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.14199393], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.77064], SRM_LOCKED[93.79709643], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[0], SXP-062[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0.00009], TRX-20191227[0], TRX-20200327[0], TRX-20201326[0], TRX-PERP[0], TRX-20210326[0], TRX-PERP[31], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.07], USDT[0.00158897], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20210625[0], XRP-20210326[0], XRPBEAR[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00166252 | | ADA-PERP[0], ATLAS[10688.1741], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009686], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[206.96], KSM-PERP[0], LINK-PERP[0], LUNA2[1.96174676], LUNA2_LOCKED[4.57740911], LUNC[427174.48790064], ONE-PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[137.74], USDT[0.00540808], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.000096] |
| 00166255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-20200518[0], BTC-MOVE-20200528[0], BTC-MOVE-WK-080550[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200613[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-080550[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NLG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00411349], SRM_LOCKED[0.19333322], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[1.24], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166259 | | 1INCH[0.00000001], ADA-PERP[0], ALEPH[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00607274], BTC[0.01005077], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT[301.39291377], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00040333], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-20200600[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MTA-PERP[0], MTA-PERP[0], SOL[0], SOL-PERP[0], SRM[0.55244205], SRM_LOCKED[12.88923153], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5860.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00166262 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXG[0], PRIV-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.22651464], SRM_LOCKED[130.84997362], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1000.02], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00166272 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000261], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-PERP[0], CHZ-PERP[0], COMPHEDGE[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020[0], DOTPRESPLIT-2020PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02741192], ETT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OXT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.09910002], SRM_LOCKED[3.5896993], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TLRY-20210326[0], TRUMPFEB[0], TRUMPSEP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], WBTC[.00000012], WSB-20210328[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00166275 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.043485], APE-PERP[0], APT[.0263], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[8.1745], ATLAS-PERP[0], AVAX[0.0797150], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BAT[132707.61855], BCH[0.35470390], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[38426.60734504], BSV-PERP[0], BTC[0.20201225[0], BTC[23.88850110], BTC-PERP[0], CEL[0.05829610], CEL-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-20201225[0], CREAM-PERP[0], CRV[496.56407493], CRV-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.45406849], DYDX-PERP[0], EOS[10.66151], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.618952], FTM[0], FTM-PERP[0], FTT[8.62125587], FTT-PERP[0], GRT[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00168874], LUNA2_LOCKED[0.00394274], LUNC-PERP[0], MANA[81953.9523], MASK-PERP[0], MATIC[0.56680333], MATIC-PERP[0], MKR[.00041875], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[6070], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RENBTC[0.00002037], ROOK[.0022197], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[27418.03145], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[6.0575], SLP-PERP[0], SNX[0.02471105], SNX-PERP[0], SOL[0.00228346], SOL-0930[0], SOL-PERP[0], STEP[0.6302], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO[0], TOMO-PERP[0], TRU[0], TRX[.42986], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI[.0307943], UNI-PERP[0], USD[416834.73], USDT[0.23950569], USTC[0.23919181], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000242], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NFT [58628004763423FTX Moon #126][1], NFT [516384823909350685FTX Beyond #134][1], NFT [506711227063230GFTX Night #127][1], NFT [508108663297206344/Inception #4][1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.39792186], SRM_LOCKED[2.48060671], SRM-PERP[0], SUSHI[.00000001], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166285 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00016026], ALGO-1230[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN[.000225], ASD-20210625[0], ASD-PERP[0], ATOM-1230[0], ATOM-20210326[0], AVAX-0325[0], AVAX-0624[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AVAX-20210910[0], AVAX-20211231[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-20210326[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0311[0], BTC-0930[0], BTC-1230[0], BTC-20200125[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201104[0], BTC-MOVE-20201108[0], BTC-MOVE-2020[0], BTC-MOVE-20200929[0], BTC-MOVE-2020PERP[0], BTC-MOVE-20200604[0], BTC-MOVE-2020[0], BTC-MOVE-20201110[0], BTC-MOVE-20201116[0], BTC-MOVE-20210101[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201115[0], BTC-MOVE-WK-20201107[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201105[0], BTC-MOVE-WK-2020[0], BTC-PERP[0], CEL[0], CEL-1230[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRV-20210326[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210625[0], DEFI-20210625[0], DENT-PERP[0], DMG-20210326[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ENJ-PERP[0], EOS-20210326[0], ETC-1230[0], ETC-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00035266], EXCH-1230[0], EXCH-PERP[0], FIL-1230[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-20210326[0], FTM-1230[0], FTM-20210326[0], FTM-20210625[0], FTM-PERP[0], FTT[0.10841856], FTT-PERP[0], GMT-20210326[0], GRT-20210326[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], LINK-1230[0], LINK-20200125[0], LINK-20210326[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC-1230[0], LTC-20210326[0], MATIC-20210326[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-20210326[0], MKR-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-20210326[0], NEO-1230[0], NEO-20210326[0], OMG-20210326[0], OMG-PERP[0], OMG-20210325[0], ONE-20210326[0], PAXG[.000225], PAXG-20210326[0], PAXG-PERP[0], PRIV-1230[0], PRIV-20210326[0], RAY[0], REN[.16041 60258793], SHIT-20211231[0], SHIT-PERP[0], SLV-20210326[0], SNX[0.00000001], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[152.9042146], SRM-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210625[0], SXP-20210625[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-1230[0], TRX-20210326[0], TRX-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-20210326[0], UNISWAP-20210326[0], USD[16086.54], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], XEM-20210326[0], XLM-20210326[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YF[0], YFI-20210326[0], ZEC-20210326[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166304 | | AAVE-20210625[0], AAVE-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[27.58837139], SRM_LOCKED[104.95162861], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC[1.04642802], BTC-1230[0], BTC-2020327[0], BTC-20200626[0], BTC-MOVE-20191106[0], BTC-MOVE-2020010[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[18.89183041], ETH-20200327[0], ETH-PERP[-10], ETHW[0.00083041], FTT-PERP[0], GAL-PERP[0], GMT[0.25190359], GMT-PERP[0], GST[2.9835723], GST-PERP[0], H7-20200327[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[210.21052822], LUNA2_LOCKED[23.82456584], LUNA2-PERP[0], LUNC[35846.07241634], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], NFT (51549301786666661Mystery Box)[1], OP-0930[0], OP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[1], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.003109], TRX-PERP[0], USD[-6642.90], USDT[2806.17754981], WAVES-PERP[0], XRP-20200327[0], ZEC-PERP[0] | | USDT[2806.007786] |
| 00166317 | | FTT[25], TRX[.000328], USD[0.01], USDT[0.0422298] | | |
| 00166318 | | ADA-PERP[0], AVAX[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0.00000004], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0402[0], BTC-MOVE-0706[0], BTC-MOVE-0724[0], BTC-MOVE-0902[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200201[0], BTC-MOVE-20200310[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200426[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200620[0], BTC-MOVE-20200712[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200806[0], BTC-MOVE-20210102[0], BTC-MOVE-20210422[0], BTC-MOVE-20210914[0], BTC-MOVE-20210827[0], BTC-MOVE-20210905[0], BTC-MOVE-20211108[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], CRV-PERP[0], ETH[0.04062], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20210625[0], ETH-20210825[0], FIL-20210625[0], FTM-20210628[0], FTT[0.09947249], FTT-PERP[0], GALM-PERP[0], GME[0000000.1], GMEPRE[0], IOP-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LUNA2[1.13336079], LUNA2_LOCKED[.64450851], LUNC[0], MATIC[0], MOON[.083], NFT (326985164204563772/FTX EU - we are here# 88079)[1], NFT (471732848842817782/FTX EU - we are here# 88081)[1], PSY[2500], RAY-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL[.7], SOL-PERP[0], SRM[5644.28926463], SRM[2.65126154], SRM_LOCKED[379.4079711], STEP[.00000004], STEP-PERP[0], TRUMP[0], USD[405.62], USDT-0624[0], USDT[8918.66000002], USDT-PERP[0], USTC-PERP[0] | | |
| 00166338 | | APE-PERP[0], ATOM[0.06238200], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HT[0.04508000], LOOKS-PERP[0], LUNA2[0.02442710], LUNA2_LOCKED[0.05696657], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-1230[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.28470642], SRM_LOCKED[13.42405508], SRM-PERP[0], TRX[0.00027000], UNI-PERP[0], USD[7.86], USDT[3.55439022], USTC[3.45777468], USTC-PERP[0], XTZ-PERP[0] | | |
| 00166348 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[1.10000000], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00958776], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200926[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0316[0], BTC-MOVE-0727[0], BTC-MOVE-20200502[0], BTC-MOVE-20200525[0], BTC-MOVE-20200507[0], BTC-MOVE-20200614[0], BTC-MOVE-20200810[0], BTC-MOVE-WK-20200614[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[7.20839834], SRM_LOCKED[32.61631247], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMOBULL[2], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.23], USDT[0], USTC-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166349 | | BEAR[993.6], BULL[.00000004], COMP[.0000716], LUNA2[0.07378886], LUNA2_LOCKED[0.17217401], LUNC[16067.68], RUNE[0], SPELL-PERP[0], SXPBULL[90], USD[0.00], USDT[0.00036794] | | |
| 00166354 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[1004.09907], FTT-PERP[0], GST[50.74], LUNA2[46.86100101], LUNA2_LOCKED[109.3423357], LUNC[84241.10719974], LUNC-PERP[0], NFT (327439448674234594/FTX Crypto Cup 2022 Key #2176!)[1], NFT (412725754464647661/Austria Ticket Stub #1145)[1], NFT (415409054315022312/The Hill by FTX #17126)[1], OXY-PERP[0], SOL-PERP[0], SRM[368.34620855], SRM_LOCKED[34122377], SRM-PERP[0], TRX[.002698], USD[9208.52], USDT[0.00170613], XMR-PERP[0], ZEC-PERP[0] | | |
| 00166360 | | 1INCH-20210625[0], AAVE[0.00195551], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210627[0], ADA-20210926[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00579311], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00053209], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06754253], FTT-PERP[0], GMT-20210924[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE[.03941434], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[.00350388], SRM [08395788], SRM_LOCKED[48.49967361], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI-20210625[0], USD[0.23], USDT[3734.39102262], XTZ-20200327[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00166369 | | ADA-20210326[0], BNB[0.00142831], BTC[0.00000012], BTC-20210326[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.08584766], HT[0], LTC-PERP[0], SRM[162.43358936], SRM_LOCKED[5640.45887337], SUSHI-PERP[0], TRX-20210326[0], USD[0.00], USDT[0.00000483], WBTC[0.00000048], XRP-20210326[0], YFI[.00000001] | | |
| 00166377 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETC-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00289761], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00346675], SRM_LOCKED[.03282698], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166395 | | AAVE[.0063558], ADAMOON[.002], ADA-PERP[0], ALGODOOM[2000], ALGOMOON[900000], ALGO-PERP[0], ALPHA[.054545], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008337], BTC-20211231[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[25], LINK-PERP[0], MATICBULL[.00223286], MID-PERP[0], MOON[.009], MTA-PERP[0], REEF[8.97865], SOL-PERP[0], SRM[2.59440058], SRM_LOCKED[9.88559942], SUSHI[.008125], TOMO-PERP[0], UNISWAP-PERP[0], USD[3724.35], USDT[0], XRP-PERP[0], XTMOON[.00009], XTZ-PERP[0], ZECBULL[0.52828548] | | |
| 00166396 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210213[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGG-PERP[0], NFXS-PERP[0], OIL-20200427[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.04160085], SRM_LOCKED[2.40358578], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.20], USDT[5.18350333], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166423 | | ATLAS[2000.01], BTC[0.00006109], BULL[0.61683255], CEL-PERP[0], ETH[0], ETHBULL[2.38032461], ETHW[2.80906831], FIDA[301.83559132], FIDA_LOCKED[2.05113224], FLOW-PERP[0], FTM[170.00085], FTT[640.4630275], HXRO[5051.701], IND[4000], LUNA2[0.00018787], LUNA2_LOCKED[0.00443838], NFT (379991965590576122/FTX Swag Pack #154)[1], OXY[346.886535], POLIS[40.002], PRISM[5610.02805], RAY[2693.08516536], SRM_LOCKED[398.7311297], SUSHIBEAR[0], USD[515.93], USTC[.026595], YFI[0.03101880] | | SUSHI[130], YFI[.029181] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166430 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0.04444200], AUD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], … (token list continues) … YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166432 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], APT[.00403922], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005647], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH[25.90282440], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00510067], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA[242.888], LUNC[0], MATIC[0], MATIC-PERP[0], MOB[0.00000001], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[60903823], SRM_LOCKED[338.5988879], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[3843.00], USDT[0.00700079], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00004750], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UMEE[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00166438 | | ALT-PERP[0], ASD[0.01375443], ATLAS[1.4738], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000522], BTC-MOVE-2019121400[0], BTC-MOVE-2019121400[0], BTC-MOVE-2020107[0], BTC-MOVE-2020100[0], BTC-MOVE-2020108[0], BTC-MOVE-2020110[0], BTC-MOVE-2020115[0], BTC-MOVE-WK-2019120[0], BTC-MOVE-WK-2020010[0], BTC-MOVE-WK-2020102[0], BTC-PERP[0], DFL[.04125], ETH-PERP[0], FIL-PERP[0], FTT[475.9642709], FTT-PERP[0], HNT-PERP[0], LINA[8.46074], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[8.714821], MER[172.176416], MKR[.000005], OXY[.473985], POLIS[.0010635], RAY[.5120882], RSR-PERP[0], SLP[.0906], SOL[200.00439185], SOL-PERP[0], SRM[15.05893216], SRM_LOCKED[183.38263071], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000089], USD[2000.28], USDT[0] | | |
| 00166441 | | 1INCH[.47895623], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000906], BTC-MOVE-2019121[0], BTC-PERP[0], CREAM[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06942583], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.00008906], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[33148583289254223/USDC Airdrop][1], OKB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.00116263], SRM_LOCKED[0.0536681], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001748], TRXDOOM[80000000], TRXMOON[200], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.21], USDT[0.00834961], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166442 | | ATLAS[139861.3986], BTC[9.00001], BTC-PERP[0], ETH[96.626], FTT[1050.966085], LOOKS[.01], SLRS[.3909], SOL[.0002], SRM[.69929654], SRM_LOCKED[340.19878838], TOMO-PERP[0], USD[268.92], USDT[0.10041727] | | |
| 00166454 | | AMPL[0], AMPL-PERP[0], APT[.00060225], ASD-PERP[0], AVAX-.0624[0], AXS-PERP[0], BAL[.00000001], BNT[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210626[0], BTC-20211231[0], BTC-MOVE-2019110[0], BTC-MOVE-2019111[0], BTC-MOVE-2019111[0], BTC-MOVE-2019111[0], BTC-MOVE-2020012[0], BTC-MOVE-2020019[0], BTC-MOVE-2020029[0], BTC-MOVE-2020032[0], BTC-MOVE-2020039[0], BTC-MOVE-2020102[0], BTC-MOVE-2020319[0], BTC-MOVE-202013[0], BTC-MOVE-WK-2020012[0], BTC-MOVE-WK-2020020[0], BTC-MOVE-WK-2020022[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE[0.00051111], ETH[0.00000570], ETH-20200626[0], ETH-20210320[0], ETH-20210624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000592], FTT[150.80658855], GOOGL[1.216], KNC-20200925[0], KNC-PERP[0], LINK[0.00571980], LINK-PERP[0], LINA[20], LUNA2[0], LUNA[.32400500], LUNC[0], MATIC[0], MATIC-PERP[0], MSOL[0], NFT [348475391706873880/FTX Beyond #98][0], NFT [350190462498730501/The Hill by FTX #3334][0], NFT [405721405061730963/Montreal Ticket Stub #189][0], NFT [428523518330170247/Monaco Ticket Stub #136][0], NFT [433608645777683853/FTX AU - we are here! #550][0], NFT [454522735152997510/Austin Ticket Stub #1013][0], NFT [461296957598877820/FTX AU - we are here! #550][0], NFT [465562066986263444/FTX Beyond #59][0], NFT [511457859523244607/FTX Night #68][0], NFT [529580137909702387/FTX Moon #70][0], NFT [534364708707602465/Mexico Ticket Stub #1667][0], NFT [570858444963525729/TX Swag Pack #267 (Redeemed)][0], NFT [573038192238845595/Silverstone Ticket Stub #905][0], SNX[0], SOL[0.00000121], SOL-PERP[0], SRM[1.03022808], SRM_LOCKED[12.83224933], STEP-PERP[0], TRX[0.00014501], TSLA[.08], UNI[0], USD[136766.57], USDT[31086.35716148], VET[2.997], WBTC[0], XMR-PERP[0], XRPBULL[0], YFI[0.00000001] | Yes | |
| 00166461 | | 1INCH[0.42550489], 1INCH-PERP[0], AAVE[0.90026668], ALCX[.10033306], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[364.70273892], AMPL-PERP[0], AR-PERP[0], ASD[.057893], ASD-PERP[0], ATLAS[2.46], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[1000.10723], BSV-PERP[0], BTC[.00003273], BTC-20200327[0], BTC-20210320[0], BTC-20210625[0], BTC-20210628[0], BTC-MOVE-2019110[0], BTC-MOVE-2019110[0], BTC-MOVE-2019111[0], BTC-MOVE-2020037[0], BTC-MOVE-2020319[0], BTC-MOVE-2020320[0], BTC-MOVE-2020321[0], BTC-MOVE-2020039[0], BTC-MOVE-2020042[0], BTC-MOVE-2020322[0], BTC-MOVE-WK-2020032[0], BTC-MOVE-WK-2020033[0], BTC-MOVE-WK-2020043[0], BTC-MOVE-2020040[0], BTC-MOVE-WK-2020034[0], BTC-MOVE-2020319[0], BTC-MOVE-2020328[0], BTC-MOVE-2020329[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[0], DOGE[.00047807], DOGE-PERP[0], DOGEBULL[0], DOTBULL[0], DOT-PERP[0], DYDX[103.101176763], DYDX-PERP[0], EMB[443937045], EOS-20200926[0], EOS-20200929[0], EOS-PERP[0], ETH-20200327[0], ETH[.29387961], ETH-12302[0], ETHW[700.29387961], EUR[10046.75], FIDA[.373855], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4662.44686925], FTT-PERP[0], GARI-PERP[0], GBP[.262103265], GST[.04459211], GRT-PERP[0], HMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS[2.02199305], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LUNA[0], LUNA2[506.48610382], LUNA2_LOCKED[1187.80090898], LUNC[11020115.670278], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MEDIA[0], MNGO[1000.114896], OMG-20211231[0], OMG-PERP[0], OXY[.034949], OXY-PERP[0], POLIS[89009.04077155], POLIS-PERP[0], RAY[21710.400076], RAY-PERP[0], RNDR[30000.559393], RNDR-PERP[0], -28806.3], ROOK[0.00003617], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNY[.9883], SOL[225.60581790], SOL-PERP[0], SRM[173.36229763], SRM_LOCKED[590.37230237], SRM-PERP[0], STEP[10000], STSOL[73.81], SUSHI-20200925[0], SUSHI[0.77065204], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO[3200], TOMO-PERP[0], TRX[.0000007], TRX-PERP[0], UMA-PERP[0], UMEE[1], UNI-20201225[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1142793.16], USDT[25191.19577324], USDT-PERP[0], USTC[574.40104050], USTC-PERP[0], VET-PERP[0], WBTC[0.00000035], XRP[130118.5], XRP-PERP[0], YFI-PERP[0] | | |
| 00166466 | | 1INCH[522.31714619], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[7.6951226], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BIDEN[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200627[0], BTC-20200626[0], BTC-20210325[0], BTC-20210625[0], BTC-MOVE-2019110[0], BTC-MOVE-2019120[0], BTC-MOVE-WK-2019120[0], BTC-MOVE-2019103[0], BTC-MOVE-2019110[0], BTC-MOVE-WK-2019110[0], BTC-MOVE-2019111[0], BTC-MOVE-2020037[0], BTC-MOVE-WK-2020030[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-12312[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00009285], LUNA2_LOCKED[0.00021665], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MKR[1.675], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200626[0], PAXG-20200626[0], RAY[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[156.97141], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200327[0], TRUMP[0], UNI-PERP[0], USD[42.63], USDT[2175.74445457], XAUT-20200626[0], XLM-PERP[0], XRP[0], XRP-20191227[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | USD[42.74], USDT[2173.173442] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166468 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APT[1], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200626[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-WK-20191126[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191213[0], BTK-20210326[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00289057], ETH-20200327[0], ETH-20200626[0], ETH-20201125[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.04522483], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.07919311], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200925[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA20.02199567], LUNA2_LOCKED[0.05132324], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210326[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[69.30608227], SRM_LOCKED[377.69391773], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.00001], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], USDT-20200626[0], USDT-PERP[0], USTC[3.11359445], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20191025[0], BTC-MOVE-20191227[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.80413509], FIDA_LOCKED[1.92589121], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00315631], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20200327[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00463853], SRM_LOCKED[.01820912], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00166484 | | SOL[0], SRM[.13691847], SRM_LOCKED[.68581328] | | |
| 00166504 | | 1INCH[101], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AUDIO-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG[.064575], DOGE[0.49649814], DOGEBEAR[1931.65], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FTM[19.990975], FTT[160.19333700], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.04573047], MATIC[7.1983325], MATIC-PERP[0], MID-PERP[0], NFT (3392827827830002283/Road to Abu Dhabi #256)[1], NFT (3508926870322247776/Road to Abu Dhabi #258)[1], PERP-PERP[0], RAY[466.737068], REEF-PERP[0], REN[1.99937325], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00247738], SOL-PERP[0], SRM[0.77683344], SRM_LOCKED[5.18123132], SRM-PERP[0], SUSHI[.0144925], SUSHIBEAR[.09980649], SUSHIBULL[.5729016], SUSHI-PERP[0], TOMO-PERP[0], TRX[15.000012], TRX-PERP[0], USD[2179.42], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00166521 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[600000], ATLAS-PERP[0], AVAX[0.03825523], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008663], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00345960], ETH-PERP[0], ETHW[0.00345960], FTT[25.54118703], FTT-PERP[0], ICP-PERP[0], LINK[.0876975], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[10.52342008], SRM_LOCKED[33.34870445], SRM-PERP[0], TRX-PERP[0], USD[486.27], USDT[0.10062749], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00166523 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00009504], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[.02], ETH-PERP[0], FTM-PERP[0], FTT[0.32429024], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[22.5284], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNC[.016422], MATIC[1.9644], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB[1049800], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3872.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00166529 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0.00000001], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00262008], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MNGO[0], MTA-PERP[0], OIL-100-20200525[0], OIL-100-20200629[0], OIL-100-20200703[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00258497], SRM_LOCKED[0.01142379], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.29], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00166539 | | ALGO-20191227[0], ASD-PERP[0], BCH-20191227[0], BNB-20191227[0], BNB-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191026[0], BTC-MOVE-20191029[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191120[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200110[0], BTMX-20191227[0], EOS-20200327[0], ETH-20191227[0], ETH-20200327[0], FTT[.05858668], LTC-20200327[0], MATIC-20191227[0], SRM[.26518204], SRM_LOCKED[34.34481796], USD[1264.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166545 | | ADA-PERP[1000], ALT-2019122[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0.02368660], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00006], BNB-20200327[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[1.16840305], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-0102[0], BTC-MOVE-0304[0], BTC-MOVE-0616[0], BTC-MOVE-0621[0], … (dense token list) … UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[24195.94], USDT[0.03065076], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], WBTC[-0.00020141], XAUT-PERP[0], XRP[.028], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166548 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMPL[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AXS[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH-PERP[0], … SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[0000001], TSLAPRE[0], UBER[0], UNI[0], UNI-PERP[0], USD[38844.90], USDT[0.0000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00166551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ARKA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], … SRM[.06420203], SRM_LOCKED[0.17119551], SRM-PERP[0], STEP[0000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.0000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166564 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[3999024000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.04090324], … RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.19860093], SRM_LOCKED[5.35237815], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[526.92], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166567 | | 1INCH[.00000001], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[3.39513249], ETH-PERP[0], ETHW[3.41368214], FTT[150.19102041], GAL[36], GRT[670.4928788], GRT-PERP[0], HOLY[4], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUA[7373.90779449], LUNC-PERP[0], MER-PERP[0], MID-PERP[0], MPLX[2360.01186], NFT[491728437502682825/FTX x VBS Diamond #14], OP-PERP[0], SHIB-PERP[0], SOL[0], SRM[806.62602036], SRM_LOCKED[825.97878520386], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], USD[2353.45], USDT[10025.87045353], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166579 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.01717045], AMPL-PERP[0], ATOMBULL[1.50175766], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[.00094568], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETH[.00000001], ETHBULL[.00008642], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00013], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[.00075], LINKBULL[.2], LINK-PERP[0], LTC[-0.00292233], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA[.94762], MTA-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.0001986], SOL-PERP[0], SRM[12333129], SRM_LOCKED[.46982524], SUSHI[-0.00280077], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.01100000], THETA-PERP[0], TOMO-PERP[0], TRX[.325], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[2], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166593 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-00300[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000280], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200618[0], BTC-MOVE-20210524[0], BTC-MOVE-20200925[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0.00000001], CREAM-20200925[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-20210225[0], DEFI-20210624[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[0.0003000], EXCH-PERP[0], FIDA-PERP[0], FIL-20210225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083481], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-0930[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20210225[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-LOCKED[228.16039662], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.001575], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.31], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166596 | | 1INCH[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20210316[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEMOON[4.0362], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], FTT[0.03015544], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], ORFI-PERP[0], RAY[0], RAY-PERP[0], RUNE-20201225[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[5.78659752], SRM_LOCKED[59.22724046], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.97], USDT[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00166600 | | ASD-PERP[0], BCH[0], BIT[3332], BOBA-PERP[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191122[0], BTC-MOVE-20191130[0], CGC3[0], COIN[0.00995521], COMP-PERP[0], DEFI-20200925[0], DEFIBULL[.00007], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00144261], ETH-PERP[0], ETHW[0.00094164], FIDA[524.05199], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.08902371, FTT-PERP[0], GRT[1155.0892247], FTT-PERP[0], MER-PERP[0], LTC-20200925[0], MAPS[1087], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NVDA[0], OKB-PERP[0], OP-PERP[0], OXY[307.32336], POLIS-PERP[0], RAY[.494053], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[29.66172346], SRM_LOCKED[0.380904], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[394.6], TRX[.000189], TRX-PERP[0], TSLA[1], UBXT[15950.8989680], UBXT_LOCKED[61.37271677], UNI[42.50816148], UNI-PERP[0], USD[12520.64], USDT[2.34000364], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166601 | | 1INCH[.748175], 1INCH-PERP[0], AAVE-PERP[0], ABNB[1], ADA-PERP[0], AKRO[.605], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[-3.02384219], AMPL-PERP[0], AMZN[2], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AURY[64.31129698], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[.00875155], BNB-PERP[0], BOBA[211], BTC[0.00016902], BTC-HASH-2020Q3[0], BTC-MOVE-20200610[0], BTC-MOVE-20200519[0], BTC-MOVE-20200925[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0.00001776], C98[172.44938], C98-PERP[0], CAKE-PERP[0], CGC[.3], COIN[0.00995521], COMP-PERP[0], DEFI-20200925[0], DEFIBULL[.0007], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00144261], ETH-PERP[0], ETHW[0.00094164], FIDA[524.05199], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.0890237], FTT-PERP[0], GRT[1.965345], HT[.096276], ICP-PERP[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-28675479], LUNA2_LOCKED[0.66904651], LUNC[82441.46], LUNC-PERP[0], MAPS[1087], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NVDA[0], OKB-PERP[0], OP-PERP[0], OXY[307.32336], POLIS-PERP[0], RAY[.494053], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[29.66172346], SRM_LOCKED[0.380904], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[394.6], TRX[.000189], TRX-PERP[0], TSLA[1], UBXT[15950.8989680], UBXT_LOCKED[61.37271677], UNI[42.50816148], UNI-PERP[0], USD[12520.64], USDT[2.34000364], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.04038], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[780], BAO-PERP[0], BTC[-0.00014075], BTC-20201225[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191113[0], BTC-MOVE-20200315[0], BTC-MOVE-20200450[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00004445], CHZ[7.029], CREAM-PERP[0], CRV-PERP[0], DOGE[50], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00132419], ETH-PERP[0], ETHW[0.00132419], FIL-PERP[0], FTM-PERP[0], FTT[.010676], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.433], MTA-PERP[0], OMG-PERP[0], OXY[.1156], REN-PERP[0], ROOK-PERP[0], RSR[.5757577], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.47], USDT[7.93982497], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0.00007429], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00166609 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[004734], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210924[0], BABA-20211231[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC[10.16624919], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-20210924[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-PERP[0], -2.028, DOGE2-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.45229099], ETHW[39.56818653], EXCH-0325[0], EXCH-PERP[0], FIDA[.000002], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1193.82512595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], -02.046[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-0325[0], SCRT-0325[0], SCRT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[-666.66], SPELL-PERP[0], SRM[.67774575], SRM_LOCKED[56.00702313], SRM-PERP[0], SUSHI-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], USD[135107.15], USDT[101038.83037820], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.159145], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[156210.7195], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.57131704], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00138163], ETH-PERP[0], ETHW[-0.00137304], FIL-PERP[0], FTM-PERP[0], FTT[155.14174991], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[.0083035], LINK-PERP[0], LOOKS[.115565], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0393625], SRM_LOCKED[65.74720834], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[34.81], USDT[89246.13112896], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[1.99], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.37430015], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01588034], ETH-PERP[0], FIL-PERP[0], FTT[155.09456513], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[202.0646364], LUNA2_LOCKED[7.4841516], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1946.81], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00166641 | | 1INCH[.015], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.0537551], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO[.036465], AURY[.0005], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BLT[.004906], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-WK-1104[0], CHZ[.4774], CHZ-PERP[0], CLV-PERP[0], COIN[.0074793], COMP[0.00001091], COMP-PERP[0], CONV-PERP[0], CRO[7.8094], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DFL[7.9970474], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-PERP[0], EDEN[.09], EMB[8.8855], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00004956], ETH-PERP[0], ETHW[0.00004956], ETHW-PERP[0], EXCH-20191227[0], EXCH-20200922[0], EXCH-PERP[0], FIDA[.0769], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150.06722356], FTT-PERP[-2437.2], GALA[.0013], GENE[.01639914], HNT[.0122537], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], JKNC-PERP[0], KNC-PERP[0], IMX[.06325], INK-0343[0], KNC-PERP[0], LINK-20200327[0], LOOKS-PERP[0], MAPS[.068555], MATH[.016663], MEDIA[.008875], MER[.99506], MER-PERP[0], MID-20200327[0], MINA-PERP[0], MKR-PERP[0], MNGO[.0302], MOB[1.873], MTA-20200925[0], MTA[.745044], NEXO[.01103], NFT[353453546504916017X7X.AU - we are here! #8349]1], NFT [355793714688412592X7X.AU - we are here! #9350[1], NFT [50742181972622193FTX.AU - we are here! #9326[1], OKB[.08716702], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.183667], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR[0.1], RON-PERP[0], SAND[.0317.5], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.000351], SRM[0.08740[0], SRM_LOCKED[5.94713216], SRM-PERP[0], TOMO[.1599555], TOMO-PERP[0], UNI[.008424], UNI-20211231[0], USD[3908.57], USDT[8.29192528], WBTC[.0000716], XPLA[.03195], XTZ-PERP[0], ZRX[.14106], ZRX-PERP[0] | | |
| 00166646 | | ANC-PERP[0], BTC-PERP[-0.0344], CHR[2649.003255], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04538858], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[28.7725275], LUNA2_LOCKED[1.80254416], LUNC-PERP[0.00000002], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000000001], USD[585.68], USDT[37.14864502], ZIL-PERP[0] | | |
| 00166655 | | 1INCH[0], AXS[0], BNB[0], BTC[0.00000001], BULLSHIT[140.0019974], COMPBULL[0], DOGE[0], FTM[0], LOOKS[0], LUNA2[0.04602475], LUNA2_LOCKED[0.10739108], LUNC[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM[.00004161], SRM_LOCKED[0.02405198], UNISWAPBULL[0], USD[-0.00], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166661 | | ADABEAR[490399.85], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BNBBEAR[997180], BNBBULL[0], BNB-PERP[0], BTC[0.00021546], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], COMP-2020202S[0], COMPBEAR[0], COMP-PERP[0], CRO[6.20545], DODO-PERP[0], DOGE[0.1660], DOGE-PERP[0], DYDX-PERP[0], EN[1.8486], ENJ-PERP[0], ET[0], ETHBEAR[5129.75], ETHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.93888232], LUNA2_LOCKED[4.9240874], LUNC-PERP[0], MATIC[BEAR2021[0.0694744], MATIC-PERP[0], MTL[1.0725085], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[1.26905], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.000364], SRM_LOCKED[0.0014144], SUSHI-PERP[0], SXP-2020092S[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRU-PERP[0], TRX[0.00003], USD[3.45], USDT[0.58838245], USTC[18.39842535], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 00166665 | | ADA-PERP[0], AMPL[0], APE-PERP[0], AXS[0], BNB[0], BTC[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ET[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.04680469], LUNA2_LOCKED[0.10921094], LUNC-PERP[0], MID-PERP[0], RAY[110.38097500], RUNE[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.90204688], SRM_LOCKED[0.52312974], USD[-0.14], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166671 | | 1INCH[100.17273239], AAVE[9.188239], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[4.06930926], ATOM-PERP[0], AVAX[4.28996397], AVAX-PERP[0], BNB-PERP[0], BTC[0.11236687], BTC-PERP[0], BTTPRE-PERP[0], CRV[42.70966124], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.33205249], ETH-PERP[0], ETHW[.33205249], EUR[3588.12], FTM-PERP[0], FTT[4.77419116], FTT-PERP[0], HNT-PERP[0], LINK[12.05575522], LINK-PERP[0], LUNA2[0.65199475], LUNA2_LOCKED[1.52132110], LUNC-PERP[0], MANA-PERP[0], MATIC[70.01671215], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[228555.08505657], SHIB-PERP[0], SHIT-PERP[0], SOL[3.67330476], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[1134.84238322], XRP-PERP[0], ZEC-PERP[0] | | |
| 00166672 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2020122S[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00598414], BTC-MOVE-2020504[0], BTC-MOVE-2020505[0], BTC-MOVE-2020506[0], BTC-MOVE-2020512[0], BTC-MOVE-2020601[0], BTC-MOVE-2020602[0], BTC-MOVE-2020603[0], BTC-MOVE-2020607[0], BAL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-2020122S[0], FIL-PERP[0], FTT[0.00503873], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.75967926], LUNA2_LOCKED[6.43925160], LUNC[8.89], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166681 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-HASH-2021Q1[0], BTC-MOVE-2019 0727[0], BTC-MOVE-2019 0730[0], BTC-MOVE-2019 0103[0], BTC-MOVE-2019 0106[0], BTC-MOVE-2019 0109[0], BTC-MOVE-2019 0110[0], BTC-MOVE-2019 0113[0], BTC-MOVE-2019 0116[0], BTC-MOVE-2019 0118[0], BTC-MOVE-2019 0122[0], BTC-MOVE-2019 1108[0], BTC-MOVE-2019 1109[0], BTC-MOVE-2019 1112[0], BTC-MOVE-2019 1113[0], BTC-MOVE-2019 1116[0], BTC-MOVE-2019 1119[0], BTC-MOVE-2019 1122[0], BTC-MOVE-2019 1123[0], BTC-MOVE-2019 1126[0], BTC-MOVE-2019 1128[0], BTC-MOVE-2019 1202[0], BTC-MOVE-2019 1204[0], BTC-MOVE-2019 1205[0], BTC-MOVE-2019 1206[0], BTC-MOVE-2019 1209[0], BTC-MOVE-2019 1211[0], BTC-MOVE-2019 1212[0], BTC-MOVE-2019 1213[0], BTC-MOVE-2019 1214[0], BTC-MOVE-2019 1216[0], BTC-MOVE-2019 1218[0], BTC-MOVE-2019 1219[0], BTC-MOVE-2019 1220[0], BTC-MOVE-2020 0101[0], BTC-MOVE-2020 0103[0], BTC-MOVE-2020 0106[0], BTC-MOVE-2020 0108[0], BTC-MOVE-2020 0110[0], BTC-MOVE-2020 0113[0], BTC-MOVE-2020 0115[0], BTC-MOVE-2020 0117[0], BTC-MOVE-2020 0120[0], BTC-MOVE-2020 0122[0], BTC-MOVE-2020 0123[0], BTC-MOVE-2020 0124[0], BTC-MOVE-2020 0125[0], BTC-MOVE-2020 0126[0], BTC-MOVE-2020 0127[0], BTC-MOVE-2020 0128[0], BTC-MOVE-2020 0129[0], BTC-MOVE-2020 0130[0], BTC-MOVE-2020 0131[0], BTC-MOVE-2020 0201[0], BTC-MOVE-2020 0202[0], BTC-MOVE-2020 0203[0], BTC-MOVE-2020 0204[0], BTC-MOVE-2020 0205[0], BTC-MOVE-2020 0206[0], BTC-MOVE-2020 0207[0], BTC-MOVE-2020 0208[0], BTC-MOVE-2020 0210[0], BTC-MOVE-2020 0211[0], BTC-MOVE-WK-2019 1206[0], FTT[0.00001126], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MID-PERP[0], NFT (356374809188177126/FTX Moon #366)[1], NFT (478733328188851619/FTX Moon #204)[1], NFT (538524787120759501/FTX Moon #102)[1], SHIB-PERP[0], SHIT-PERP[0], SOL[0.1], SOL-PERP[0], SRM[4.73841083], SRM_LOCKED[134.46135732], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000031], TRX-PERP[0], USD[0.43], USDT[3.00000026], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166700 | | 1INCH-2021032601[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-2020032701[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021032601[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021032601[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX[0], AVAX-2021032601[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-2020092S[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-2021032601[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021032601[0], BNB-PERP[0], BOBA-PERP[0], BSV-2020032701[0], BSV-PERP[0], BTC[0.00000001], BTC-2020062601[0], BTC-2020122601[0], BTC-2021123101[0], BTC-MOVE-2020042801[0], BTC-MOVE-2020060301[0], BTC-MOVE-2020060301[0], BTC-MOVE-2020061201[0], BTC-MOVE-2020070201[0], BTC-MOVE-2020101901[0], BTC-MOVE-2021032601[0], BTC-MOVE-WK-2020073001[0], BTC-MOVE-WK-2021073001[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2020092S[0], COMP-PERP[0], CONV-PERP[0], CQT[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021032601[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-2021032601[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0325[0], DOT-2021032601[0], DOT-2021123101[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-2021123101[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-2020032701[0], ETH-2020092S[0], ETH-2021032601[0], ETH-2021123101[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-2021032601[0], FTM-PERP[0], FTT[300.01913056], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOOD[0.00000001], HOOD_FRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-2021032601[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0000000[0], LTC-2020092S[0], LTC-2020326S[0], LTC-2021032601[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021032601[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (388104463679103133#0)[1], NUM[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-2021032601[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.43631055], SRM_LOCKED[166.88135584], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000278], TRX-PERP[0], TRYB[0], TSLA-2021032601[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8020.61], USDT[0.00062901], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032601[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00166701 | | AAVE[.00727243], AAVE-PERP[0], AGLD-PERP[0], ALCX[.775], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.49475831], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000985], BTC-0930[0], BTC-2021032601[0], BTC-MOVE-WK-2021010[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.38885279], DOT-2021123101[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-2021032601[0], ETH-PERP[0], FTM-PERP[0], FTT[25.74304785], FTT-PERP[0], GBP[5000.62], GLMR-PERP[0], GMT-PERP[0], GRT[0.08215], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00572423], LUNA2_LOCKED[0.01335654], LUNC[0.00270574], LUNC-PERP[0], MATIC[8.70589796], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[47.83836], SECO-PERP[0], SOL[0], SOL-PERP[0], -100], SPELL-PERP[0], SRM-PERP[0], SXP[201.451484], SXP-PERP[0], TRX[.0000001], TSLA[0], USDT[3472.30], USDT[8.54890431], USTC[.81029 1], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | MATIC[8.471465] |
| 00166703 | | AAVE[.003], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[0.05438875], BLOOMBERG[0], BNB-PERP[0], BTC[1.00661846], BTC-2021225[0], BTC-2021032601[0], BTC-2021062S[0], BTC-PERP[0], BVOL[0.00006779], CARLSEN2021[0], COMP-PERP[0], COPE[.8028285], DAI[0.19597765], DOGE-PERP[0], DYDX[4.83], DYDX-PERP[0], ETH[16.63657848], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], JPY[23145.19], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO[7.499502], MTA[.55770423], NFT (359598125181338620/NFT #1)[1], PERP-PERP[0], PSY[5000], ROOK-PERP[0], SHIT-PERP[0], SOL[0.01789394], SOL-PERP[0], SRM[64.02002371], SRM_LOCKED[425.69997629], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[-1813.28], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XRP[0.39412825], YFI-PERP[0] | | |
| 00166720 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-2020122S[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01867663], FTT-PERP[0], GALA-PERP[0], HTMOON[7], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[0.00002371], SRM_LOCKED[0.52430022], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1553.36], USDT[0], XRP[0], ZRX-PERP[0] | | |
| 00166723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021092401[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-2020092S[0], BNB-2021062S[0], BNB-PERP[0], BOBA[515.06644061], BTC[1.52421718], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021092401[0], DOGE-PERP[0], DOT-2021092401[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.04200590], ETH-PERP[0], ETHW[4.86299308], ETH-PERP[0], ETHW-PERP[0], FTT[22299.83817218], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[144.98321764], LTC-PERP[0], MATIC[3000.0], MATIC-PERP[0], MKR-PERP[0], NFT (555154140322527880/FTX Swag Pack #627)[1], OKB-2020092S[0], OMG[0.06644061], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[284.42905727], SRM_LOCKED[2.28.42905727], SRM-PERP[0], SUSHI-PERP[0], TRX[0.98216021], TRX-PERP[0], USD[758.68], USDT[35332.95317242], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166730 | | ADA-PERP[0], ALGO-PERP[0], BADGER[0], BAL[0], BAL-PERP[0], BNB-2020092S[0], BNB-PERP[0], BTC[0.00400001], BTC-2020062601[0], BTC-2020612S[0], BTC-PERP[0], COMP-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1000.1], ICP-PERP[0], LINK-2020092S[0], LINK-PERP[0], MKR[0], MKR-PERP[0], NFT (425945576983490091/The Hill by FTX #21098)[1], PAXG[0], PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.58726074], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-2020092S[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00166735 | | AVAX[117.40062576], AXS[9.99834], BNB[.71], BTC[0.01149994], DOT[143.4935592], ETH[1.35498549], ETHW[0.53498548], FTM[100], FTT[28.0948452], IMX[37.0928026], LUNA2[35.30486021], LUNA2_LOCKED[82.37800716], LUNC[3867642.99543882], MANA[86.98933], MATIC[799.94374], SAND[164.993016], SOL[2.44813712], USD[144.81] | | |
| 00166740 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2020032701[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020092S[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2020092S[0], BCH-PERP[0], BNB-2020032701[0], BNB-PERP[0], BOBA-PERP[0], BSV-2020032701[0], BSV-PERP[0], BTC[0.04190000], BTC-0325[0], BTC-0423[0], BTC-0930[0], BTC-2020092S[0], BTC-2021123101[0], BTC-MOVE-WK-2020092801[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2020062601[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-2020032701[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020092S[0], LTC-2020326S[0], LTC-PERP[0], LUNA2[0.02383361], LUNA2_LOCKED[2.15327843], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020032701[0], XTZ-2020032701[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166741 | | 1INCH[.07710744], 1INCH-PERP[37095], AAVE[0.01015640], AAVE-PERP[-1016.85999999], ADA-PERP[-8], AKRO[1424290.52049709], ALGO-PERP[-108654], ALICE[.2], ALICE-PERP[0], ALPHA[.31386641], ALPHA-PERP[0], APE-PERP[-20121.1], AR-PERP[0], ATOM[15.4], ATOM-PERP[-5.73999999], AVAX[39.4], AVAX-PERP[17.19999999], AXS-PERP[-1.70000000], BADGER[0.15515446], BADGER-PERP[-1173.91], BAL[20.06601797], BAL-PERP[0], BAND[0.68997b], BAND-PERP[88408.9], BAT[.58500074], BCH[37.36550908], BCHA[0.01754178], BCH-PERP[0], CHR[.320002.05], ... (data continues) ... VET-PERP[0], WAVES[944.92690750], WAVES-PERP[3.14], XEM-PERP[-8.31725], XLM-PERP[147587], XMR-PERP[-0.07000000], XRP[213], XRP-PERP[-2], XTZ-PERP[0.02900000], YFI[0.00001800], YFI-PERP[0], ZEC-PERP[-200.04999999], ZIL-PERP[573020], ZRX[.9531878], ZRX-PERP[0] | | |
| 00166752 | | ADA-20210326[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], BNB[.00076969], BTC[0.06046753], BTC-MOVE-0810[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], ... (data continues) ... HNT-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[99533.99], USDT[5.24699844], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166753 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DVDX-PERP[0], ENJ-PERP[0], ETH[0.07005051], ETH-MOVE[0.07005049], FTT[25], FTT-PERP[0], GBP[0.00], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[-0.04045915], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0.57709701], SRM_LOCKED[19.6138190b], SRM-PERP[0], SRN-PERP[0], TRU[.000013], TRX-PERP[0], TULIP-PERP[0], USD[-0.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 00166783 | | ALT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTC-20190924[0], ETH-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIDA[7.24984086], FIDA_LOCKED[43.61322269], FIL-PERP[0], FTT[0.00469249], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA[294.69475202], LUNA2_LOCKED[220.9544214], LUNC[0], OKB-PERP[0], OMG-PERP[0], OXY[2000], QTUM-PERP[0], SHIT-PERP[0], SLRS[5000], SOL-PERP[0], SRM[177.36188714], SRM_LOCKED[861.87536741], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2914.2], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5.69], USDT[0.00000001], XRP-PERP[0], YFI-20201225[0] | | |
| 00166788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[.015], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002737], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTHRESPLIT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[152.59498020], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY[.00019], RAY-PERP[0], RKN-PERP[0], ROOK[0.00024367], ROOK-PERP[0], RSR[18.79677015], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[6792848], SOL-PERP[0], SRM[0.61228232], SRM_LOCKED[2.3740445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000336], TRX-PERP[0], UNI-PERP[0], USD[-35.64], USDT[2.72511200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166791 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.14635793], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.11245711], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20210326[0], BABA-20210924[0], BADGER-PERP[0], BAND-PERP[0], BAO[23.7], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-20210326[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BTMX-20210326[0], C98-PERP[0], C98-20210326[0], CGG-0930[0], CHR-PERP[0], CHZ-PERP[0], CLV[.0309371], CLV-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.1834], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.20210326[0], ETH-PERP[0], FB-0325[0], FIDA[.03955], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11482455], FTT-PERP[0], GALA-PERP[0], GARI[.0125], GBP[-0.20210326[0], GENE-0624[0], GMT-0325[0], GMT-PERP[0], GMT-20210326[0], GOG-20210326[0], GREE-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IPX[.01], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00612], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00010335], LUNA2_LOCKED[0.00024116], LUNC[22.50565713], LUNC-PERP[0], MANA-PERP[0], MAPS[.784262b], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.2465], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NCL-0930[0], NIO-0325[0], NIO-0930[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[5000.04582S], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.0555], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0210.84404391], SRM_LOCKED[0.77430533], SRM-PERP[0], SRN-PERP[0], STEP[.3135285], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.350037], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], UMEE[.0018], UNI[161.75690127], UNI-PERP[0], USD[21.84], USDT[76167.17400755], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XRP[.9066525], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166792 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUD[84.70], AUDIO-PERP[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT[118], DOT-PERP[0], ETH[0.00004], ETH-PERP[0], ETHW[1.00004], FTT[0.35412185], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[1136], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.59440122], LUNA2_LOCKED[10.72020953], LUNC[1000440.54], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], USD[3248.80], XRP-PERP[0], YFI-PERP[0] | | |
| 00166795 | | ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000315], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOS-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00085404], ETHW[0.00085404], FTM-PERP[0], FTT[1.91220044], GRT-PERP[0], LINK[1.52275827], LINK-PERP[0], LTC-PERP[0], SRM[8.74727214], SRM_LOCKED[33.25272786], TRX-PERP[0], USD[81.11], USDT[0.00880513], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166804 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC2-0000787[0], BTC-0325[0], BTC-2019122[0], BTC-2020032[0], BTC-2020626[0], BTC-2021023[0], BTC-2021123[0], BTCMOVE-0623[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0002], ETH-PERP[0], ETHW[1.00002], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0681257], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0930[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], GTC-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2.0087717[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[101409.43], USDT[0.01366330], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADAMOON[.00016], ADA-PERP[0], ALEPH[.0365], ALGO-PERP[0], ALTMOON[2.7], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BEAR[32.50354876], BNB[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[535196.15207945], BSV-PERP[0], BTC[0.00018839], BTC-HASH-2021Q1[0], BTC-MOVE-2019103[0], BTC-MOVE-2020319[0], BTC-MOVE-20201104[0], BTC-MOVE-0201123[0], BTC-MOVE-2020032[0], BTC-MOVE-20200324[0], BTC-MOVE-20200416[0], BTC-MOVE-20200504[0], BTC-MOVE-20200325[0], BTC-MOVE-20200520[0], BTC-MOVE-20200725[0], BTC-MOVE-20201112[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BTTMV-PERP[0], BVOL[0.00007949], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00000011], CQT[25.5094011], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.06403001], DOGEBULL[127], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023160], ETH-20200925[0], ETH-20200325[0], ETHBEAR[5728081.6], ETHBULL[35310.88338724], ETH-PERP[0], ETHW[0.00088409], EXCHBULL[20], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[20.27406635], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEAD-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC[0.00033881], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MED[1.01214], MID-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKBBEAR[0], OKBDOOM[.001], OKBMOON[.288], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210326[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SQ-20210326[0], SRM[3.84050924], SRM_LOCKED[15.24140213], SRM-PERP[0], SUN-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.015158], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000084], TRX-20210625[0], TRXMOON[.06], TRX-PERP[0], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200520[0], UNISWAP-PERP[0], USD[-248513.51], USDT[1.84956330], USDT-PERP[0], VETBEAR[238.05], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00166809 | | BTC[ -3.54422932], BTC-PERP[0], ETH[7], ETHW[7], USD[48400.13], USDT[ -0.00000013] | | |
| 00166845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BORA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200327[0], BTC-2021123[0], BTC-20210131[0], BTC-20200516[0], BTC-MOVE-20200424[0], BTC-MOVE-20201025[0], BTC-MOVE-20210131[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00177120], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0.00000001], GME-20210Q3[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6586245885], SRM_LOCKED[9.92462134], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.00], USDT[0.00277513], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.04620745], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166847 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00384882], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.5540256], SRM_LOCKED[2.45139847], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000903], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6923.79000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166852 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[26.06332416], SRM_LOCKED[87.85712731], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[29.01], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00166870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200516[0], BTC-MOVE-0409[0], BTC-MOVE-0619[0], BTC-MOVE-0191122[0], BTC-MOVE-20191213[0], BTC-MOVE-2019128[0], BTC-MOVE-20191228[0], BTC-MOVE-20200130[0], BTC-MOVE-20200213[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-0-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[788.42067343], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-20200626[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[1.04], NEAR-PERP[0], OKB-20210326[0], OKB[0], OKB-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QNT-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLRS[0], SLRS_LOCKED[0], SOL-20210326[0], SOL-PERP[0], SRM[1000.38780054], SRM_LOCKED[336.02917679], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[2000], TRX-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[-31.98], USDT[78.17856819], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166881 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], OKB[0], SOL[0.05691366], SRM[89.03411307], SRM_LOCKED[417.11927034], SUSH[0], USD[8.00], USDT[0.00823100], XRP-PERP[0] | | |
| 00166885 | | ALT-PERP[0], AMPL-PERP[0], AUD[0.00], BAO[1], BERNIE[0], BNB[0], BTC[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200226[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], DOOM[0.024], DRGNMOON[.00023069], DRGN-PERP[0], ETH[0.00090038], ETH-20200327[0], ETH-PERP[0], ETHW[0.00090038], FTT[.05246119], LINK-20191227[0], LINKBEAR[44280], LINKMOON[.02], LINK-PERP[0], LTC-PERP[0], MATICDOOM[432.44685762], MATICMOON[122157.84], MATIC-PERP[0], USD[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166904 | | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0013371], TRX[.000019], USD[0.00], USDT[0] | | |
| 00166922 | | AAPL[0.03909318], ALGO-PERP[0], AMPL[-0.07124266], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[83.33372327], AVAX-PERP[0], BCH-PERP[0], BIT[41.992419], BIT-PERP[0], BTC[0.00010074], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.02601875], ETH-PERP[0], FTM[20.48573918], FTT[25.09719611], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.99124120], LUNA2_LOCKED[2.31289615], LUNC[.02916484], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP[4.38611], OP-PERP[0], OXY[1.66108], PEOPLE-PERP[0], POLIS[1.39377965], RAY[26.52621749], REEF[32079.62456], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[15.45555170], SOL-PERP[0], SPELL[6900], SRM[32.78033651], SRM_LOCKED[63965069], SRN-PERP[0], USD[1410.90], USDT[0.21838624], WAVES-PERP[0], XRPMOON[.026] | | AVAX[80], BTC[.000099], ETH[.025995], FTM[20.463562] |
| 00166928 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ATOM-PERP[0], AVAX[0.01645155], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00009838], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS[.007344], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[20309.98], FTT[25.81433651], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[0000], MTA-PERP[0], PUNDIX[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], USDT[10.57], USDT[10.00072672], YFI-20210625[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166931 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADABEAR[5998615.5], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[1141.216], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[47690.15], ASD-PERP[0], ATLAS[150], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[5038674.1.5], BNB-PERP[0], BSVBEAR[20.9818], BSVBULL[44.68883], BSV-PERP[0], BTCPERP[0], BTTPRE-PERP[0], BULL[0], CHB-PERP[0], CAKE-PERP[0], CARLSEND22[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021062S[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[2343546.2], DOGE-PERP[0], DOT-2021123I[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETCPERP[0], ETHEBEAR[22690.0729], ETH-PERP[0], FIDA_02171378[0], FIDA_LOCKED[0.07244928], FIL-2021062S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT2-0804291[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GODGLPERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[79884000], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBEAR[9968085.22], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], NUDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.000000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021062S[0], THETA-PERP[0], TOMOBEAR[4490700S], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021092I[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.59], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-2021092I[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166935 | | ADA-2021032I[0], ALGO-2019122T[0], ALGO-2021125I[0], ALGO-2021032I[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-2021032I[0], BNB-PERP[0], BTC[0.00000002], BTC-2019122T[0], BTC-2020062I[0], BTC-2020052I[0], BTC-2021125I[0], BTC-2021032I[0], BTC-2021092I[0], BTC-MOVE-2019101I[0], BTC-MOVE-2019110SI[0], BTC-MOVE-2019110SI[0], BTC-MOVE-2019110I[0], BTC-MOVE-2019111I[0], BTC-MOVE-2019111S[0], BTC-MOVE-2019111I[0], BTC-MOVE-2019112I[0], BTC-MOVE-2019121I[0], BTC-MOVE-2020023I[0], BTC-MOVE-2021012I[0], BTC-MOVE-2019121I[0], BTC-MOVE-WK-2020031I[0], BTC-MOVE-WK-2020124I[0], BTC-MOVE-WK-2020021I[0], BTC-MOVE-WK-2020022I[0], BTC-MOVE-WK-2020033I[0], BTC-MOVE-WK-2020031I[0], BTC-MOVE-WK-2020022I[0], BTC-PERP[0], BRMA-2019122T[0], BTC-2020092I[0], ETC-PERP[0], ETH[0.00000011], ETH-2019122T[0], ETH-2020062I[0], ETH-2021062I[0], ETH-2021123I[0], ETHBULL[2], ETH-PERP[0], EXCH-2019122T[0], EXCH-2020125I[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021092I[0], FIL-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-2020092I[0], HBAR-PERP[0], KNC-2021125I[0], LINK-PERP[0], LTC-PERP[0], MATIC-2019122T[0], MATIC-2021092I[0], NEO-PERP[0], NVDA[0], NVDA_PRE[0], OKB-2020032I[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-2021122S[0], SHIT-2021032I[0], SNX-PERP[0], SOL-2020092S[0], SOL-PERP[0], SRM[0.61177359], SRM_LOCKED[182.2415892S], SRM-PERP[0], SXP-2020092S[0], SXP-2021032I[0], SXPBULL[0], SXP-PERP[0], THETA-2020125I[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.0000032], TSLA-0000004I], TSLA-2021125I[0], TSLAPRE[0], TSM-2021062S[0], USD[1.27], USD[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | TRX[.000002] |
| 00166936 | | ALGO-2019122T[0], ALGO-2021092I[0], ALGO-PERP[0], ALT-2020032T[0], ALT-PERP[0], ATOM-2021092I[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB-2019122T[0], BNB-2020092S[0], BNB-2020125I[0], BNB-2021092I[0], BNB-PERP[0], BSV-2020032T[0], BSV-PERP[0], BTC[1.79237254], BTC-2019122T[0], BTC-2020032T[0], BTC-2020062I[0], BTC-2020092S[0], BTC-2020125I[0], BTC-2021032I[0], BTC-2021092I[0], BTC-2021123I[0], BTC-MOVE-2019111I[0], BTC-MOVE-2020007I[0], BTC-MOVE-2020062I[0], BTC-MOVE-WK-2020031I[0], BTC-MOVE-WK-2020011I[0], BTC-MOVE-2019112I[0], BTC-PERP[0], BTMX-2019122T[0], BULL[0], BVOL[0], CREAM[0], CREAM-PERP[0], DEFI-2019062I[0], DEFI-2021062I[0], DEFIBULL[0], DEFI-PERP[0], DMG-2020092S[0], DMG-PERP[0], DOGE-2021062S[0], DOGEBULL[0], DOT-2021032I[0], DOT-PERP[0], EOS-2019122T[0], EOS-2021092I[0], EOS-PERP[0], ETH[0.00006065], ETH-2019122T[0], ETH-2021062S[0], ETH-2021123I[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-2020062T[0], EXCH-2021062I[0], EXCH-PERP[0], FIL-2021062S[0], FIL-PERP[0], FTT[130.18125544], FTT-PERP[0], IOTA-PERP[0], LINK-2020092S[0], LUNA2_LOCKED[0.00000001], LUNC[0], MATIC-2019127[0], MATIC-2020032T[0], MID-2020042I[0], MID-PERP[0], MKRBULL[0], NFT (289560871159500607/The Hill by FTX #2918)[1], NFT (309046889542765S32/Austria Ticket Stub #395)[1], NFT (324090696917964116/FTX AU - we are here! #4480232]1], NFT (340555490156721842/japan Ticket Stub #178611], NFT (366010730341469S5/FTX Crypto Cup 2022 Key #12811]1], NFT (369341833704127573/Belgium Ticket Stub #1392]1], NFT (3808247296708140847TX EU - we are here! #194020]1], NFT (390842343040284967/Singapore Ticket Stub #675]1], NFT (4282888066332513737TX EU - we are here! #192202]1], NFT (439666654974660S/FTX AU - we are here! #34461]1], NFT (449930845371176677TX AU - we are here! #3443]1], NFT (481129256606514991/FTX EU - we are here! #192227]1], NFT (5074233163286909543/FTX Swag Pack #239]1], NFT (5078615885693078/Montreal Ticket Stub #401]1], NFT (517249465804962391T7/Hungary Ticket Stub #1274]1], NFT (5308352358786008/The Hill by FTX #7679]1], NFT (5317464532903645264/FTX EU - we are here! #194106]1], NFT (5460065637189090/FTX EU - we are here! #192456]1], NFT (5651727821123410/Austria Ticket Stub #440]1], CKB-2020092S[0], RAY-PERP[0], SOL[0], SOL-2020092S[0], SOL-2021062I[0], SOL-PERP[0], SRM[3897.0.4098161], SRM_LOCKED[1149.3795800Z], SRM-PERP[0], STEP-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP[0], SXP-2020092S[0], SXP-PERP[0], TRX[.000011], TSM[70.015], UNI-2021092I[0], UNISWAP-2021092I[0], UNISWAP-PERP[0], USD[1960.19], USDT[2364.62711877], USTC-PERP[0], XMR-PERP[0], XRP-2019122T[0] | Yes | |
| 00166940 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.00274275], LUNA2_LOCKED[0.00639975], LUNA2-PERP[0], LUNC[597.24], SAND-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00166944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2020032T[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020062I[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2021062S[0], BTC-PERP[0], BTC-MOVE-0191231[0], BTC-MOVE-0192013I[0], BTC-MOVE-2020010I[0], BTC-MOVE-0190464[0], BTC-MOVE-2020016I[0], BTC-MOVE-2020021I[0], BTC-MOVE-2020014I[0], BTC-MOVE-2020021601[0], BTC-MOVE-2020030I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020040S[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020070I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020040I[0], BTC-MOVE-2020010I[0], BTC-MOVE-2020110I[0], BTC-MOVE-2020019I[0], BTC-MOVE-2020041I[0], BTC-MOVE-2020042I[0], BTC-MOVE-2020042I[0], BTC-MOVE-2020042I[0], BTC-MOVE-2020024I[0], BTC-MOVE-2020051I[0], BTC-MOVE-2020075I[0], BTC-MOVE-2020072I[0], BTC-MOVE-2020073I[0], BTC-MOVE-2020074I[0], BTC-MOVE-2020124I[0], BTC-MOVE-2020101I[0], BTC-MOVE-2020125I[0], BTC-MOVE-2020126I[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020127I[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020126I[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020042I[0], BTC-MOVE-2020042I[0], BTC-MOVE-WK-2020015I[0], BTC-MOVE-WK-2020051I[0], BTC-MOVE-WK-2020052I[0], BTC-MOVE-WK-2020029I[0], BTC-MOVE-WK-2020062I[0], BTC-MOVE-WK-2020071I[0], BTC-MOVE-WK-2020041I[0], BTC-MOVE-WK-2020042I[0], BTC-MOVE-WK-2020073I[0], BTC-MOVE-WK-2020051I[0], BTC-MOVE-WK-2020073I[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007621], FTT-PERP[0], GRT[0.00000002], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (30594728392129065/FTX Crypto Cup Key #46121]1], NFT (3154728473705257569/FTX AU - we are here! #4482]1], NFT (3588442205788932/France Ticket Stub #433]1], NFT (3601737528618994/FTX EU - we are here! #14503]1], NFT (4990996167988818/Silverstone Ticket Stub #497]1], NFT (5055494512176482367TX EU - we are here! #144745]1], NFT (5344537132736844/Baku Ticket Stub #1311]1], NFT (5516531063780038/The Hill by FTX #3924]1], NFT (5601338604883434687TX AU - we are here! #3155]1], NFT (5651918965543248/FTX AU - we are here! #8475]1], NFT (5884165614021641S4/FTX AU - we are here! #9475]1], NFT (6004033228371207360444/Baku Ticket Stub #331]1], NFT (3345043751273668444/Baku Ticket Stub #433]1], NFT (1884644490598267/France Ticket Stub #433]1], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000002], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062S[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-2020062S[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020032T[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166962 | | ALT-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[1.22141326], SRM_LOCKED[1.56691234], USD[23.32], USDT-PERP[0] | | |
| 00166971 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-2019062I[0], BTC-2021062S[0], BTC-HASH-2020Q3I[0], BTC-MOVE-WK-2021120I[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[2300.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (1096440904711022/Official Solana NFT)[0], NFT (565346484984530690/Last Crypto Supper #1)[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000002], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021125I[0], XRP-PERP[0], XTZ-2020052S[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166972 | | LUNA2[0], LUNA2_LOCKED[4.47380595], USDT[0.00653227] | | |
| 00166993 | | AAVE-PERP[0], ALGO-PERP[0], APE[.05], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[-0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00008751], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00643578], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[308.30886], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.13434341], SRM_LOCKED[0.09254663], SUSHI-PERP[0], USD[58.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166994 | | APE[0.122415], BOBA[.1], BTC[0], BTC-PERP[0], ETHW[5.01320711], EUR[1.59], FTT[.04358427], FTT-PERP[0], SRM[30.74194387], SRM_LOCKED[172.41796966], STETH[0], TRUMP2024[0], USD[1485.79], USDT[8.4311143] | | |
| 00167007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCHA[0.00001965], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-2020062S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHW[0], EXCH-PERP[0], FIDA[.02239882], FIDA_LOCKED[0.5663542], FLOW-PERP[0], FTM-PERP[0], FTT[151.09999999], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[11404.74145], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.000000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.03462598], AR-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.000035], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.0553000], FTT-PERP[0], GMT-PERP[0], GODS[.0374], GRT-PERP[0], ICP-PERP[0], IMX[.004], JET[12], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00090236], LUNC-PERP[0], MATH[.0772800], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], PORT[.051494], PSY[132041.18423], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25.71862892], SRM_LOCKED[155.00137108], SRM-PERP[0], STEP[71664.6587024247], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], USD[5958.59], USDT[2026.26948454], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[5894.40], USDT[2009] |
| 00167023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2020626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[753.2221088], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.48], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BSV-2020327[0], BSVDOOM[51600], BSV-PERP[0], BTC[0.0401403], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DGB[0.0416152], DOT-PERP[0], DOGE-PERP[0], [0.0410000], DOTPREP[0.1F-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.10753943], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HEDGE[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[24.54344428], LUNA2_LOCKED[57.26860366], LUNC[102258.72654], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE[6052.35942], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[58488.48336], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[29085446], SRM_LOCKED[4.75520974], SRM-PERP[0], STEP[7921.26886], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18004.09], USDT[0.00000001], USDT-PERP[0], USTC[2809.490046], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167040 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.02148626], BNB-PERP[0], BSV-PERP[0], BTC[0.00010247], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00060672], ETH-PERP[0], ETHW[0.00172721], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000306], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.59179392], SRM_LOCKED[7.12208255], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-335.33588601], TRX-PERP[0], USD[17.21], USDT[0.00800007], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00167043 | | AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], DAI[0], DOGE[2.29803659], DOGE-PERP[550000], DYDX-PERP[0], ETH[0.00000006], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[900.07755468], GST[0], HT-PERP[0], LTC-PERP[0], MATH[0], MATIC[0], NEAR-PERP[0], NFT [53900910019463929/FTX AU - we are here! #5846][1], NFT [567877230481596509/FTX AU - we are here! #5835][1], OKB-20201225[0], SOL[0], SOL-PERP[0], SRM[0.17429508], SRM[.17479508], SRM_LOCKED[151.45993888], TRX[.45398], TSLA[0], USD[-30472.18], USDT[0.00001531], ZRX[0] | Yes | |
| 00167071 | | SRM[.38702351], SRM_LOCKED[5.61297669], USD[0.00] | | |
| 00167078 | | AAVE-PERP[0], ADABEAR[99933500], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.10], FIDA-PERP[0], FTT[.10000000], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.03486885], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.19], WAVES-PERP[0], YFI-PERP[0] | | |
| 00167083 | | 1INCH[.00004], 1INCH-PERP[0], AAVE[31.07089453], AAVE-PERP[0], ADADOOM[00000414], ADA-PERP[0], AGLD[.05176036], AGLD-PERP[0], ALCX[1.51979069], ALCX-PERP[0], ALEPHA-PERP[0], ALTMOON[.08994686], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASDMOON[.00003511], ASD-PERP[0], ATLAS[2.25752809], ATLAS-PERP[0], ATOM[0], ATOMMOON[.00007412], ATOM-PERP[0], AUDIO[9615.95067], AUDIO-PERP[0], AURY[.82424528], AVAX[0], AVAX-PERP[0], AXS[0.00001600], AXS-PERP[0], BAL[.00869872], BAL-PERP[0], BAND-PERP[0], BAO[.06], BCH-0325[0], BCH-0624[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BCHBOOM[153.53636332], BCH-PERP[0], BICE[.075], BNBMOON[.96971277], BNB-PERP[0], BOBA-PERP[0], BSVMOON[53.60471459], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[110.29490007], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0510[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1100[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191221[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191240[0], BTC-MOVE-20191260[0], BTC-MOVE-20200328[0], BTC-MOVE-20200527[0], BTC-MOVE-20200227[0], BTC-MOVE-20200327[0], BTC-MOVE-20200547[0], BTC-MOVE-20200567[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200508[0], BTC-MOVE-20200526[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200625[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200820[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200920[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0] … (continued crypto token list) | | |
| 00167089 | | ADA-PERP[0], ALGO[4215.56382303], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.43309970], BTC-PERP[0], CEL-PERP[0], CHZ[5204.91270511], DOGE[21068.55198247], ETC-PERP[0], ETH[0.47810442], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM[9242.69966246], FTT[150.2755815], GBP[0.01], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.03214664], LUNC[200000], LUNC-PERP[0], MKGUL[4376.35054288], NFT (5025957823475806)/Weird Friends PROMO[1], PAXG[0], SHIT-PERP[0], SOL[104.63111189], SOL-PERP[0], SRM[102.25621212], SRM_LOCKED[557.05754547], STETH[0.00018230], STG[0], TRX[0], TSLA[0.00000002], UNI-PERP[0], USD[78182.62], USDT[0.00489600], USDT-PERP[0], USO-20210924[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00167105 | | ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000057], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.62], USDT[0], XLM[0.00071539], XRP[0.00092664], XTZ-PERP[0] | | |
| 00167109 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[10], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[44761513], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[2999418], BCH-PERP[0], BNB-PERP[0], BTC[0.00003313], BTC-20210926[0], BTC-MOVE-1013[0], BTC-MOVE-20191010[0], BTC-MOVE-20191020[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CHZ[8.177], CHZ-PERP[0], CLV-PERP[0], CQT[1171.5], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOOM[40722], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01090696], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[72.04226228], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN[2.45], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0014932], LUNA2_LOCKED[0.00500160], LUNA2-PERP[0], LUNC[0.00010405], LUNC-PERP[0], MANA-PERP[0], MAPS[41128], MAPS-PERP[0], MATIC[9.04312933], MATIC-PERP[0], MER[1.022], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0783525], MOB-PERP[0], MPLX[7675.15756], NEAR-PERP[0], NEXO[0244445], OKB[0], OKB-20211231[0], OKBBEAR[.6809], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[9.29287], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.047875], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLND[.063907], SLP-PERP[0], SLRS[.499842S], SNX-PERP[0], SNY[14843.1], SOL[.199], SOL-PERP[0], SPELL-PERP[0], SRM[0.17], SRM_LOCKED[76991444], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-20191227[0], TOMODOOM[.00763263], TOMOMOON[22.70426208], TOMO-PERP[0], TRU-PERP[0], TRX[0.00051], UNI-PERP[0], USD[4.22], USDT[1.18435624], USDT-PERP[0], USTC[0.00018462], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[.26425], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00167111 | | 1INCH[.99005], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00758861], BNB-PERP[0], BSV-PERP[0], BTC[0.46636699], BTC-HASH-2021Q1[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04744754], FTT-PERP[0], GOFX-PERP[0], KIN[.0000000000], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[75.10127539], SRM_LOCKED[335.01939419], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.26432], UNI-PERP[0], USD[1211.47], USDT[24.80056545], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX[.08893735], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009075], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[0.04876063], CEL-20210625[0], CEL-PERP[0], DOGE[15.25612387], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000666], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000665], FTM-PERP[0], FTT[0.00680988], GRT-PERP[0], ICX[.145315], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.0339761], LUNA[0.01479683], LINK-20210625[0], LUNA2[0.05049237], MATIC-PERP[0], MID-PERP[0], RON[.00023854], SNX-PERP[0], SOL[0.00307934], SOL-20210625[0], SOL-PERP[0], SRM[1.9391864], SRM_LOCKED[591.8462655], SUSHI-PERP[0], THOR-PERP[0], UNISWAP-20210625[0], USD[94917.80], USDT[2.73782408], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00167121 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.05654], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[974.2568289], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00859667], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00167142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.3561], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000018], BTC-MOVE-20200618[0], BTC-PERP[0], CEL-PERP[0], CGC[0], COMP-PERP[0], COPE[0.22908977], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FRONT[.60873442], FTM[0], FTM-PERP[0], FTT[0.00072304], FTT-PERP[0], GARI[.65515587], GLMR-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HXRO[0.22976072], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA[0.04519910], LUNA2_LOCKED[0.10546457], LUNC[9842.2], LUNC-PERP[0], MATH[0.00000001], MATIC-PERP[0], MBS[0.10764825], MEDIA-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REN[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.10206852], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[9.38732142], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000002], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00004], TRX-PERP[0], UNI-PERP[0], USD[2.86], USDT[0.00014487], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00167145 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BVOL[0], CLV[8246.126078], DAI[0], DEFIBEAR[0], DOGE-PERP[0], ETH[0.30427507], ETH-PERP[0], ETHW[21.24987501], FTT[300.10235538], HNT-PERP[0], ICP-PERP[0], KIN[6000421.9.3865], LINK[309.0], LINK-PERP[0], LOOKS[10254.4426930], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.77728100], LUNA2_LOCKED[13.48032234], MER[12184.14394], MTA[9261.046295], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP[72300.27595], SOL[.088685], SRM[250.574946], STEP[2000.730417], STG[4000.052935], SUSHI[4254], SXP[600.312739], TOMO[323.2702560?], TRUMP2024[0], TRU-PERP[0], TRX[5060.33394775], USD[5941.68], USDT[0.00000011], USTC[206132], XTZ-PERP[0] | | TRX[4368.96789] |
| 00167148 | | AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ALNA-PERP[0], ALGO-PERP[0], ALPHA[0.06682926], AMPL-PERP[0], APT-PERP[89646], AR-PERP[9500], ATOM-PERP[0], ... BTC-MOVE-20200618[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200320[0] ... | | USD[5040.55] |
| 00167156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[.000044], BTC-20211123[0], BTC-MOVE-0112[0], BTC-MOVE-0118[0], BTC-MOVE-01.14[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KEEP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.98687480], LUNA2_LOCKED[10.99404595], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-199.80], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167171 | | 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004858], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 00167180 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-123O[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.04484666], LUNA2_LOCKED[0.03428751], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.52970930], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00167183 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-20210225[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AURY[34.42658655], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO[178.5081541], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200806[0], BTC-20210326[0], BTC-PERP[0], BTCBULL-PERP[0], BTMX-20200327[0], CAKE-PERP[0], CEL-20210326[0], CHZ-20211125[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00940653], DEFI-20210326[0], DEFI-20210624[0], DEFI-20211123[0], DMG[.0371426], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], EXCH-20210225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-20210326[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[160], FTT-PERP[-10.29999999], GALA-PERP[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLD-1230[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-20210326[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA2[12.70175378], LUNA2_LOCKED[9.63742648], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20210326[0], MATIC-20210625[0], MER-20210326[0], MID-20210326[0], MID-PERP[0.00900000], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-20210924[0], OMG-PERP[0], OXY-20210326[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[1252.8], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[.6041177], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOLI[1.41091567], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[18.64297872], SRM_LOCKED[476.2906994], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200806[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000001], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20200527[0], TRYB-PERP[0], TSLA-0325[0], TSLA-1230[12.12], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-411.63], USDT[24.18000000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-0624[0], XRP[1213.00000003], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00167204 | | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200627[0], BTC-20200626[0], BTC-MOVE-20191105[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20200101[0], BTC-MOVE-20200107[0], BTC-MOVE-20200128[0], BTC-MOVE-20200120[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200204[0], BTC-MOVE-20200207[0], BTC-MOVE-20200213[0], BTC-MOVE-20200218[0], BTC-MOVE-20200223[0], BTC-MOVE-20200227[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200213[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOSMOON[290], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200627[0], ETH-PERP[0], KNC-20200327[0], LEO-20200327[0], LEO-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SRM[.48330278], SRM_LOCKED[0.02325692], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], USD[550.00], USDT[0], XRP-20191227[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00167206 | | GALA[8.1312], LUNA2[0.08133392], LUNA2_LOCKED[0.18977914], LUNC[17318.29216], LUNC-PERP[0], SRM[272.19217628], SRM_LOCKED[1406.24782372], USD[0.00], USDT[-0.07085770], USTC[.25505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167214 | | ADABULL[0.00007651], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.089659], ATOM-PERP[0], AVAX-PERP[0], BADGER[.002426], BTC[0.00007457], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[.34678], DYDX[.062275], DYDX-PERP[0], ENS[.0008034], ETH[0.00009702], ETH-PERP[0], ETHW[0.00034704], FLOW-PERP[0], FTT[0.07475122], FTT-PERP[0], GMT-PERP[0], GODS[3451.4121322], GOG[.003008], GRT[.11274], GRT-PERP[0], HT[.06109], HXRO[.71029], ICP-PERP[0], IMX[.130439], IMX-PERP[0], KAVA-PERP[0], LINK[.060248], LINK-PERP[0], LOOKS[.994725], LOOKS-PERP[0], LUNA2-LOCKED[20.00000004], LUNC[.0038178], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB[85114], SNX[0.0379791], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STG[.79138], STG-PERP[0], SUSHI[.01517], TONCOIN[.0450725], TONCOIN-PERP[0], TRX[.000045], TRX-PERP[0], UNI[.036316], UNI-PERP[0], USD[4956.15], USDT[0.00702400], WFLOW[.0839], YFI[0.00000001] | | |
| 00167225 | | BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], SHIT-PERP[0], SRM[.36295786], SRM_LOCKED[1.37979149], STEP-PERP[0], USD[3.37], USDT[0] | | |
| 00167227 | | AXS-PERP[0], BTC-201912270[0], BTC-20200327[0], BTC-MOVE-20191212[0], BTC-MOVE-20191222[0], BTC-MOVE-20200115[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-2021015[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (316758845560372418/FTX AU - we are here! #18064)[1], NFT (458098533927222185/Hungary Ticket Stub #1151)[1], NFT (476953232553147821/FTX AU - we are here! #53058)[1], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.13858227], SRM_LOCKED[14.86141773], TRU-PERP[0], USD[0.76], USDT[0.00305121], USTC-PERP[0], YFI-PERP[0] | | |
| 00167240 | | SRM[2.41441602], SRM_LOCKED[.08342692] | | |
| 00167262 | | ATLAS[5072.46376812], DAI[.0134605], LUNA2[0], LUNA2_LOCKED[2.93974745], POLIS[50.72463768], SAND[.99943], TRX[.530942], USD[19.06], USDT[0] | | |
| 00167265 | | BTC[.00009588], BVOL[.00003], COPE[.8235], CVX[.0958], DOGE[.5079], DOGEBEAR2021[.0007669], FTT[.07487], LINK[0.0011], RAY[.855773], RUNE[.0673], SNX[.00002], SNY[25], SRM[.8260737], SRM_LOCKED[.0352678], SUSHI[.00014], TRU[.98], USD[0.00], USDT[7.59279939] | | |
| 00167270 | | ALICE-PERP[0], BTC[0], CHR[5.9988], COMP[.019996], COMP-PERP[0], CRO-PERP[0], DOGE[430.3754], ETH[0.99795564], ETH-PERP[0], ETHW[3.94134574], FLOW-PERP[0], FTM[127.50368015], FTM-PERP[0], FTT[6.4992], GRT[235.9518], GRT-PERP[0], LINK[2.21377927], LUNA2[1.54105896], LUNA2_LOCKED[3.59580425], MANA[50.45699474], RNDR[27.97206], SAND[10.9976], SAND-PERP[0], SHIB[899500], SHIB-PERP[0], SOL[5.408159], SXP-PERP[0], UNI[3.09908], USD[3396.64], USDT[0.00000001], VET-PERP[0] | | |
| 00167291 | | BNB[.0068], FTT[42.05111219], LUNA2[0.00547997], LUNA2_LOCKED[0.01278659], LUNC[1193.27506145], SRM[1], USD[0.00], USDT[0] | | |
| 00167305 | | APE[.006201], APT[.00001], ATLAS[9030.0078], AVAX[0.12707473], BAO[901.2], COMP[0], COPE[12.99753], ENS[0.00129409], ETH[0], FTT[150.0714345], GMT[.00262], LINK[.001653], NFT (415216947462484190/FTX EU - we are here! #44960)[1], NFT (429968493811123446/FTX EU - we are here! #44757)[1], NFT (478975478782277249/FTX EU - we are here! #44872)[1], RSR[2.7957], SRM[1.05178399], SRM_LOCKED[0.03793215], SUSHI[0], SXP[.060651], TRX[.000019], USD[1.49], USDT[0.00000001], XRP[.01515] | | |
| 00167322 | | 1INCH[0], 1INCH-PERP[0], AAPL[0.01817867], AAPL-0930[0], AAPL-1230[0], ABNB-20210326[0], AMC[0.0585745], AMC-0930[0], AMC-20210625[0], AMD[0.19867524], AMPL-PERP[0], AMZN[0], AMZN-0624[0], AMZNPRE[0], APE-PERP[0], APHA-20210326[0], APT[0.78079657], APT-PERP[0], ARKK-20210326[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AXS-PERP[0], AXS-0930[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20210326[0], BABA-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIL[0.49958784], BILI-0624[0], BILI-0930[0], BILI-1230[0 -0.04], BITW-1230[3.92], BNB[0], BNB-PERP[0], BNTX[.0008635], BNTX-0930[0], BNTX-20201225[0], BNTX-20210326[0], BRZ-PERP[0], BTC-1230[0], BTC[18.01209188], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-MOVE-0704[0], BTC-MOVE-0924[0], BTC-MOVE-20200602[0], BTC-MOVE-20200916[0], BTC-MOVE-20200919[0], BTC-MOVE-2020114[0], BTC-MOVE-20200623[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], CAD[0.93], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRON-1230[0], DEFI-PERP[0], DEMSENATE[0], DOGE[0.81528960], DOGE-PERP[0], DOT[0.03465138], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH[50.42057662], ETHE[0], ETH-PERP[0], ETHW[0.00003019], EUR[0.05], FB[0.34622442], FB-0930[0], FB-1230[0], FB-20201225[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FIL-0930[0], FTM-PERP[0], FTM-0930[0], FTT[1180.94318081], FTT-PERP[-1150], GAL-PERP[0], GBP[0.96], GBTC[0], GBTC-0930[0], GBTC-1230[0], GBTC-1230[0.45999996], GBTC-2021123[0], GDX[0.01454791], GDX[0.02157669], GDXJ-0.05125646], GLD[0.00659503], GLD-1230[0], GLXY[0.02927053], GME-0930[0], GME[1.11], GME-20210326[0], GMEPRE-0930[0], GMT-PERP[0], GOGOL-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HT-PERP[0], IOST-PERP[0], JPY[601.45], JPYBEAR[.0003001], JPY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00226272], LUNA2_LOCKED[0.00527968], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MRNA-1230[0], MRNA-20201225[0], MSTR-06240[0], MSTR-0930[0], MSTR-20201225[0], MSTR-20210326[0], NEAR-PERP[0], NFLX[0.00008590], NFLX-0624[0], NFLX-0930[0], NFLX-20201225[0], NFLX-20210326[0], NFT (423258476634561988/FTX Swag Bag #771 (Redeemed))[1], NIO[0.19209440], NIO-0624[0], NIO-1230[0], NIO-20201225[0], NIO-20210326[0], NVDA-0624[0], NVDA-0930[0], NVDA-20210326[0], OKB-PERP[0], OMG[0], OMG-2021123100], OP-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210326[0], PYPL[0], PYPL-0930[0], PYPL-20210326[0], QTUM-PERP[0], RAY[0.85383953], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[0.005], SLV-1230[0], SLV-20210326[0], SOL[0], SOL-PERP[0.47999999], SPY[0.27481268], SPY-1230[0], SPY-20201225[0], SPY-20210326[0], SQ-20210326[0], SRM[37.96665274], SRM-LOCKED[329.71033291], SRN-PERP[0], SUSHI-0020112[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TLRY[25.600128], TOMO-PERP[0], TRUMP[0], TSLA[.00957398], TSLA-0624[0], TSLA-0930[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[0.00425197], TSM-0624[0], TSM-0930[0], TSM-1230[0], TSM-20210326[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0624[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47040.30], USDT-0624[0], USDT[11.84995757], USDT-PERP[0], USO[.00000008], USO-0930[0], USO-1230[0.32029912], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], WNDR[1.34891818], WSB-1230[-0.016], XRP[0.81779872], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZM-0930[0], ZM-20201225[0], ZM-20210326[0] | | |
| 00167324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[20], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06694888], SRM_LOCKED[38.6741355], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00167325 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000033], ADA-PERP[0], ALGOBULL[28944.1315], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.000005], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.0007515], BCH-PERP[0], BNB-PERP[0], BSVBULL[209.94775], BTC[0.00000001], BTC-PERP[0], BULL[0.00000094], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.000924], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[57.05212], EOS-PERP[0], ETC-PERP[0], ETH[-0.00001086], ETHBULL[0.00000943], ETH-PERP[0], ETHW[-0.00001079], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNCBULL[.02509867], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.008005], LTC-PERP[0], LUNA2[0.05365789], LUNA2_LOCKED[0.12503725], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[.8005], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[0.11074796], THETA-PERP[0], TOMOBULL[34.950125], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0021615], XTZBULL[.12191887], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167342 | | ALGO-20200327[0], AVAX-PERP[0], BCH-20200626[0], BTC-PERP[0], BVOL[0], DOGE-20200626[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[150.19945686], GST-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-20200327[0], SHIT-PERP[0], SOL-PERP[0], SRM[.11671218], SRM_LOCKED[33.71037316], SUSHI-PERP[0], USD[3211.05], XTZ-PERP[0] | | |
| 00167350 | | BAO[26984.42], BEAR[529.7758], ETH[0.00080811], ETHBEAR[7994.68], FTT[.066731], LINKBEAR[46968.745], NFT (341796846081747266/FTX EU - we are here! #27093)[1], NFT (501219282471142989/FTX EU - we are here! #26930)[1], NFT (542300238130885862/FTX EU - we are here! #27252)[1], RUNE[.2998005], SOL[.93356069], SRM[5.26100303], SRM_LOCKED[.19396943], TRX[.00176], USD[0.00], USDT[1496.65207523] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167356 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-0311[0], BTC-1225[0], BTC-20190927[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0101[0], ... USDT[100] | | USDT[100] |
| 00167359 | | CRO[0], ETH[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0044873], TRX[.000081], USD[0.01], USDT[0] | | |
| 00167380 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], ... ZIL-PERP[0] | | |
| 00167483 | | AAVE[1016.22292402], AUD[8892575.58], AXS[-0.001227], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], CHZ[94229.35212033], ETH[499.99106054], ETHW[.00047393], FTT[.02104944], FTT_LOCKED[7000], GMT[336939.04399666], HKD[0.33], JPY[118.39], KNC-PERP[0], MATIC-PERP[0], MER[8611112], NEAR-PERP[0], RAY[.682177], SAND[86064.63397953], SHIT-PERP[0], SOL-PERP[0], SRM[6.37683523], SRM_LOCKED[3105.69170501], STETH[0.00005076], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], USD[1260355.53], USDT[0], XTZ-PERP[0] | Yes | |
| 00167511 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[1.44766721], LUNA2_LOCKED[3.37789017], LUNC[.00000001], LUNC-PERP[0], MATIC[89.99244068], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167514 | | ETH[0], FTT[0], SOL[0], SRM[.04827792], SRM_LOCKED[.21736548], USD[0.74], USDT[0] | | |
| 00167541 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BNB[0.00000001], BNB-20190127[0], BNB-20200626[0], BNB-2019[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[.00000004], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20200926[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RUNE-20201225[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.16951825], SRM_LOCKED[0.72523557], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[8.94], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00167542 | | ASD-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], ETH-20210326[0], ETH-20210626[0], ETH-PERP[0], SRM[15.10335758], SRM_LOCKED[53.42811952], USD[0.04], USDT[0], XAUT-20200626[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.081], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00373], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.0009721], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15.19], USDT[0.00489073], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167562 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008698], USDT[0] | | |
| 00167566 | | ADA-PERP[0], ALGO-20200327[0], ASD-PERP[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BIDEN[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191112[0], BTC-MOVE-20191215[0], BTC-MOVE-20200113[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200406[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], ICP-PERP[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200618[0], BTC-MOVE-20200710[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200820[0], BTC-MOVE-20200925[0], BTC-MOVE-20200930[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0.0000987S], COMP[.00059891], DMG-20200928[0], DMG-20200929[0], CMPBEAR[.00056691], DMG-20200929[0], DMG-PERP[0], EOS-PERP[0], ETH-20200327[0], ETH-20200629[0], FTT[0.914435], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[106.06102505], SRM_LOCKED[3.79549485], TOMO-PERP[0], TRX-20200327[0], USD[0.32], USDT[.523223], USDT-PERP[0] | | |
| 00167589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210624[0], ALT-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210624[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005513], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], HOLY[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00211261], LUNA2_LOCKED[0.00492944], LUNC[0], LUNC-PERP[0], MKR-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-20210625[0], TWTR-1230[0], USD[-0.60], USDT[-0.18899106], WAVES-0325[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00167604 | | AURY[.00000001], FTT[.03293], SRM[.38243184], SRM_LOCKED[87.70232142], STEP[.06383623], TRX[.000003], USD[15.46], USDT[0.00000001] | | |
| 00167626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[.68064], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010639], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00302219], ETH-20211231[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.02380304], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[17.86969049], SRM_LOCKED[90.09559703], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001027], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167629 | | 1INCH[207.60308139], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210624[0], AAVE-20210924[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20210625[0], AMPL-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[36708.9539], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[300.0004], BIT-PERP[0], BLT[.16168797], BNB[0.00002210], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210624[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[18.71728976], BSV-20200327[0], BSV-PERP[0], BTC[0.00120457], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTC-MOVE-20191228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200413[0], BTC-MOVE-20200510[0], BTC-MOVE-20200421[0], BTC-MOVE-20200402[0], BTC-MOVE-20200612[0], BTC-MOVE-20200705[0], BTC-MOVE-20200626[0], BTC-MOVE-20210108[0], BTC-MOVE-20210228[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200423[0], BTC-MOVE-WK-20200226[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200220[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[15], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], DYDX[345.21748083], DYDX-PERP[0], EDEN[100.7000095], ETC-PERP[0], ETH[1.74005740], ETH2[0.00731469], ETH-MOVE-20210108[0], ETH-20210625[0], ETH-PERP[0], FIDA-20210325[0], FIL-20201225[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[540.93190569], FTT-PERP[0], GME[.000000001], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT[0.00000001], GRT-20210328[0], GRT-20210326[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-2020026[0], LINK-20200925[0], LINK-20201225[0], LINK-20201225[0], LINK-PERP[0], LTC-20200325[0], LTC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.40627687], LUNA2_LOCKED[0.94797936], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATH-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [347535896576680597TX AU - we are here[.848624][1], NFT [405195407764438674TFX AU - we are here[.98675][1], NFT [408104537127550007TX AU - we are here[.89871][1], NFT [511329420786500015FTX EU - we are here[#1761032][1], NFT [519938324903922587XFTX EU - we are here[#1761061][1], NFT [389023301281500254/Belgium Ticket Stub #894][1], NFT [409134527480147688/FTX EU - we are here[#142536][1], NFT [420344069407384524/FTX EU - we are here[#142442][1], NFT [513453133385264518/FTX AU - we are here[#4111][1], NFT [527126354710213478[0/FTX AU - we are here[#4111][1], NFT [549123910310330561/FTX AU - we are here[#421442][1], NFT [553562092473493597TX AU - we are here[#25344][1], NFT [562481024491890408/Austin Ticket Stub #779][1], NFT [568209724302886603/Montreal Ticket Stub #1606][1], OKB-PERP[0], SOL[.0039197], SOL-PERP[0], SRM[2.1555392], SRM_LOCKED[1.55887381], STEP-PERP[0], TRUMP[0], TRX[.000025], USD[-0.71], USDT[0.88562100], XTZ-PERP[0], OKB-20210326[0], OKB-20210326[0], OKB-PERP[0], OMG[18.78991527], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[956.01748], RAY[1758.46421645], RAY-PERP[0], REEF[10004.1569775], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20211225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNY[36.666], SOL-20210625[0], SOL-20211231[0], SOL[2.7], SOL-PERP[0], SRM[234.14777663], SRM_LOCKED[122.66267545], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210328[0], SUSHI-20210328[0], SUSHI-20210625[0], SUSHI-20210628[0], SXP-20211231[0], SXP[56.5], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077800], TRX-20200925[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI[0.00000001], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4162.11], USDT[2659.44180005], USTC[57.51045475], USTC-PERP[0], WBTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167633 | | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-20210625[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200427[0], BTC-MOVE-20200219[0], BTC-MOVE-20200320[0], BTC-MOVE-20200207[0], EOS-PERP[0], ETC-PERP[0], ETH[.00006002], ETHW[0], FIDA[.90009702], FIDA_LOCKED[.03352957], FTT[0.04908703], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[.00171894], MATIC[0], MATIC-PERP[0], NFT [292445283408210126/FTX Crypto Cup 2022 Key #849][1], NFT [343156184419405649/The Hill by FTX #4369][1], NFT [389023301281500254/Belgium Ticket Stub #894][1], NFT [409134527480147688/FTX EU - we are here[#142536][1], NFT [458330062106808884/Japan Ticket Stub #660][1], NFT [513453133385264518/FTX AU - we are here[#4111][1], NFT [568209724302886603/Montreal Ticket Stub #1606][1], OKB-PERP[0], SOL[.00039197], SRM[.21553592], SRM_LOCKED[1.55887381], STEP-PERP[0], TRUMP[0], TRX[.000025], USD[-0.71], USDT[0.88562100], XTZ-PERP[0] | Yes | |
| 00167635 | | ALGO-20191227[0], BTC-20200004[0], BTC-HASH-2021Q1[0], BTC-PERP[0], ETH-PERP[0], HT-20191227[0], TRYB-PERP[0], USD[0.00], USDT[0.00842489], XRP-PERP[0] | | |
| 00167638 | | AAPL[0], ASD[0.31640788], BTMX-20191227[0], FTT[30.76118062], SPY[0], USD[476.03], USDT[3.15463859] | | |
| 00167640 | | AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[2712.53708], AMPL-PERP[0], ANAA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002473], BTC-20210625[0], BTC-MOVE-20200326[0], BTC-MOVE-20200416[0], BTC-MOVE-20210616[0], BTC-MOVE-20210616[0], BTC-MOVE-20210424[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN-35000175], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[138600], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00681185], FIL-PERP[0], FLOW-PERP[0], FTM[0.04857847], FTM-PERP[0], FTT[340.05664663], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[0.04857847], NFT[0.04857847], NFT [566363228807758064/JOIN THE DARK SIDE TEE #61][1], OKB-20200926[0], OLY2021[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[19.05160080], SOL-PERP[0], SRM[93.83212819], SRM_LOCKED[231.73576450], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.03], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00167646 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00012873], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.35978165], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SOL[.00602186], SRM[6.92536916], SRM_LOCKED[255.35457791], TRX-PERP[0], USD[1.83], USDT[41593974.54045769], WBTC[0] | | |
| 00167654 | | BNB[0.00000001], BTC[0], CAKE-PERP[0], ETH[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029304], RAMP-PERP[0], TRX[.000098], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 00167656 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB[.008298], BTC[.00003465], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079541], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[340.17], SRM[73.74722879], SRM_LOCKED[504.38525333], SUSHI-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2822.68], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00167659 | | BTC-PERP[0], BVOL[0], FIDA[.066127], FIDA_LOCKED[.28383284], FTT[25], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SOL[.0000308], SRM[1.8366919], SRM_LOCKED[17.88228967], TRX[.000006], USD[4.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167663 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BAT-PERP[0], BCH-20200327[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-2020021[40], BTC-MOVE-2020029[0], BTC-MOVE-2020030[0], BTC-MOVE-2020031[0], BTC-MOVE-20200320[0], BTC-MOVE-20200427[43], BTC-MOVE-20200715[0], BTC-MOVE-20200707[30], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-2020081[40], BTC-MOVE-20200814[0], BTC-MOVE-2020081[50], BTC-MOVE-20210212[0], BTC-MOVE-20210904[0], BTC-MOVE-2021100[0], BTC-MOVE-20210910[0], BTC-MOVE-20211015[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200929[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[.888], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-20210625[0], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200327[0], FIL-20200925[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.40339862], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.28], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST[1107.05000066], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX[.08565826], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.55551268], LUNA2[0.29619627], LUNC[20964.05721190], LUNC-PERP[0], MANA-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (324911812133903719FTX EU - we are here! #175088)[1], NFT (356774400880626622FTX EU - we are here! #175252)[1], NFT (391944157432647095/FTX Crypto Cup 2022 Key #1974)[1], NFT (413996497080303656/FTX EU - we are here! #175399)[1], NFT (432124123280329061/FTX AU - we are here! #31785)[1], NFT (460232250091443490/Baku Ticket Stub #2147)[1], NFT (472241643130713681/Montreal Ticket Stub #400)[1], NFT (476539516125479407/Austria Ticket Stub #780)[1], NFT (526237547803800367/FTX AU - we are here! #31797)[1], NFT (533634970587354786/The Hill by FTX #78741)[1], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.15107397], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00915327], SRM_LOCKED[.03489633], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[44647.17], USDT[0.02407951], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00167686 | | BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.08048768], FIDA_LOCKED[.29851009], FTT[0], GT[0], OKB[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[3.169736], SRM_LOCKED[22.84068645], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00167697 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHBULL[.0109565], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-2020031[.17243444], CAKE-PERP[0], COMPBULL[0.00005901], COMP-PERP[0], COPE[.9729079], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00007285], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.07889303], GRTBULL[31.89402964], JET[.94129], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0.00117017], LTC-PERP[0], LUA[0.01030942], MATIC-PERP[0], OXY[.92482175], RAY[85.75461438], RAY-PERP[0], RUNE-PERP[0], SLP[8.9854], SOL[0], SRM[.49225484], SRM_LOCKED[.38439261], SXPBULL[15577.48760684], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0.00122126], USD[0.67], USDT[0.00000001], VETBULL[10.94281369], XRPBULL[2030.04556722], XRP-PERP[0], YFI-PERP[0] | | |
| 00167751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANKR-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0.00554405], BAL[0.00992904], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC[21.45844480], BTC-MOVE-WK-20200605[0], BTC-PERP[0.4107], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00009987], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012765], ETH-PERP[0], ETHW[0.00012765], EUR[30027195], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[237.57841802], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[47.28356552], LUNA2 LOCKED[110.32862261], LUNC[10296124.25], LUNC-PERP[0], MER[0102.1003], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0047.21166], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.09993549], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[4.996409], SOL-PERP[0], SRM[187.53740853], SRM_LOCKED[1074.55470653], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[3566.01783], SUSHI[0.33971372], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.09915317], UNI-PERP[0], USD[-3740137.18], USDT[4244.03507447], USDT-PERP[4000000], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[289583.05] |
| 00167756 | | 1INCH-PERP[0], AAVE[0.00060475], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00064311], BCH-PERP[0], BNB[0.80519351], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC[242.77098322], BTC-PERP[0.56750000], BTTPRE-PERP[0], C98-PERP[0], CEL[0.0187240], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.76531089], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085683], ETH-09300[0], ETH-20200327[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[847.72685681], ETHW-PERP[0], FIDA_LOCKED[697080.26197216], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[347360.49497194], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.03344955], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.05651583], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0007597], LTC-PERP[0], LUNA2[0.00111013], LUNA2_LOCKED[0.00259030], LUNA2-PERP[0], LUNC-PERP[359999.99999721], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (375932925368845131/FTX Foundation Group donation cerificate #22)[0], OKB[0.09308659], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[3.09541965], OXY_LOCKED[586149.90458035], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08024024], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1035.99441648], SRM_LOCKED[9817.05277566], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.48124303], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00802717], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.05703782], TOMO-PERP[0], TONCOIN-PERP[0], TRU[15000.1043], TRU-PERP[0], TRX[0.98783063], TRX-PERP[0], UNI-PERP[0], USD[6971048.80], USDT[290616.64878912], USDT-PERP[0], USTC[0.15714462], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0.00011491], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00167763 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093183], TRX[.000002], USDT[0] | | |
| 00167774 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-0624[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[0.05888003], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-20210625[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0], EXCH-20210625[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], K3M-PERP[0], KIN-20210326[0], KIN-20210625[0], KNC-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.11996648], LUNA2_LOCKED[0.27996689], LUNA2_PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.31739568], SRM_LOCKED[183.34902105], SRM-PERP[0], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54458.46], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167793 | | SRM[.01196267], SRM_LOCKED[.04316315], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167795 | | ADA-20200626[0], ADA-20200925[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BERNIE[0], BIDEN[0], BIT[.00000001], BLOOMBERG[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20210326[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200627[0], BTC-MOVE-20200428[0], BTC-MOVE-2020511[0], BTC-MOVE-20200626[0], BTC-MOVE-20200713[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191210[0], BTC-MOVE-WK-2021Q1[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20201225[0], BVOL[0], CEL[0], CEL-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201625[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH4.77130550], ETHBULL[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FB-20201225[0], FIDA[.24129111], FIDA_LOCKED[14.51141601], FIDA-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[1150.03495106], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], JST[240.0012], KNC-PERP[0], LEO-20200925[0], LIU-20200925[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-20210625[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NFT (298926427681454579/The hill by FTX #37414)[1], NFT (3012283122738481117/The hill by FTX #37413)[1], NFT (53719719770333279/FTX EU - we are here! #249565)[1], NFT (541348078306048235/FTX Swag Pack #602)[1], NFT (571456440365933118/Hungary Ticket Stub #1935)[1], NIO-20201225[0], OKB-20200327[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[.00000001], PETE[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-20191227[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.00955787], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[9.53128484], SRM_LOCKED[107.44436224], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], TOMO-20191227[0], TOMO-20200325[0], TOMO-PERP[0], TRUMP[0], TRUMPFEES[0], TRUMPSTAY[11666.299], TRX-20201225[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], TWTR-20210326[0], UNI[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1290.12], USDT[0.06651093], USDT-20200327[0], USDT-PERP[0], USTC-PERP[0], WARREN[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZM-20210326[0] | Yes | |
| 00167801 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.68], ATLAS-PERP[0], ATOM[.052883], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[17000], BAO-PERP[0], BCH-PERP[0], BEB[0], BLT[19.00009S], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC.00000124[0], BTC-MOVE-20200713[0], BTC-MOVE-20200713[0], BTC-MOVE-20200727[0], BTC-MOVE-2020011[0], BTC-MOVE-20210601[0], CHZ-PERP[0], BVOL[0.00000085], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[7518125], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.3512258], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4284.606375], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[1], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN[100000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29461658], LUNA2_LOCKED[0.68743869], LUNA2-PERP[0], LUNC[0.61703941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (35692293121170573Z/FTX EU - we are here! #78843)[1], NFT (43384966528606478A/Austria Ticket Stub #264)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.654875], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0061], POLIS-PERP[0], PROM-PERP[0], PSY[.04532], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SOL[00795072], SOL-PERP[0], SPELL-PERP[0], SRM[4.03374519], SRM_LOCKED[105.89298362], SRM-PERP[0], SRN-PERP[0], STEP[.073529], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[50.000808], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18550.18], USDT[15.00646901], USDT-PERP[0], USTC[1.54788513], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167809 | | ETH[0], LOOKS[0], LOOKS-PERP[0], SRM[15.1153509], SRM_LOCKED[335.83210637], USD[0.00] | | |
| 00167822 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BEAR[7.61], BNB-PERP[0], BSVBEAR[39.9], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DOT[226.4627193], DOT-PERP[0], EOS-PERP[0], ETHBEAR[2], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00308595], LUNA2_LOCKED[0.00720055], LUNC[671.972301], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.41], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00167823 | | ALEPH[.83843414], AR-PERP[0], ASD[.7], AUD[990.87], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.27333883], BTC-PERP[0], CHZ-PERP[0], DOGE-20210924[0], ETH[2.54768224], ETHW[3.39766224], FIDA-PERP[0], FTT[150.0373], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[917], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], KSHIB-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[33333], LOCKED_OXY_STRIKE-0.03_VEST-2030[55555], LOGAN2021[0], MSRM_LOCKED[1], NFT (391332144572163878/FTX Foundation Group donation cerfificate #74)[0], SOL[0.0170485], SOL-PERP[0], SPELL-PERP[0], SRM[.30558532], SRM_LOCKED[12921216.5347013], TRUMPFEB[0], USD[35485.31], USDT[0.00001007], XMR[0.00255965], ZEC[23.99687893], ZEC-PERP[0] | | |
| 00167826 | | 1INCH[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APT[0], APT-PERP[0], ASD[0], ATOM[0], AXS[0], BAL-PERP[0], BAND[0], BOBA-PERP[0], BTC[0.00000768], CEL[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.07309217], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.02540366], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], HT[0], INDI_IEO_TICKET[1], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], MOB[0], NFT (296653300392558740/FTX EU - we are here! #122186)[1], NFT (410333128622867871/FTX AU - we are here! #33417)[1], NFT (430309543637620403/FTX AU - we are here! #33436)[1], NFT (547029266520841175/FTX EU - we are here! #120315)[1], NFT (562120136629281777/FTX Crypto Cup 2022 Key #14123)[1], NFT (567485021629968515/FTX EU - we are here! #122206)[1], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[0], RSR[0], RSR-PERP[0], SRM[.65615116], SRM_LOCKED[284.36415166], SUSHI[0], USD[57594.50], USDT[0], USTC[0], USTC-PERP[0], WBTC[0], XRP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00167859 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMC-20210924[0], AMC-20211231[0], AMD-1230[0], AMPL[0.06274152], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCHA[.0000602], BCH-PERP[0], BNB-20201125[0], BNB-20210426[0], BNB-20210624[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003464], BTC-20201625[0], BTC-20210924[0], BTC-MOVE-0730[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191203[0], BTC-MOVE-20191213[0], BTC-MOVE-20191219[0], BTC-MOVE-20191218[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200118[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200201[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200318[0], BTC-MOVE-20200327[0], BTC-MOVE-20200415[0], BTC-PERP[0], BTMX-20200625[0], BVOL[0.00096566], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200327[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210123[0], ETH-PERP[0], EXCH-20200925[0], FDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[.07], FTM-PERP[0], FTT[0.78971316], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-20200925[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000007], LUNC[.00067], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NFLX-20210326[0], OKB[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200626[0], PAXG-20210924[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETABEAR[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.616064], TRX-PERP[0], TRYB[.0616084], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSLA-20210924[0], TSM-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7690.93], USDT[1451.00392764], USDTBEAR[0.00004029], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167860 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[.007106], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167889 | | 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-20200327[0], ADA-20200626[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[0.00000001], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-680[0], ARKK-PERP[0], ATLAS-PERP[0], ATOM-062420[0], ATOM-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20200326[0], BCH-20200626[0], BCH-20200925[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00005538], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-1012[0], BTC-MOVE-20200610[0], BTC-MOVE-20200623[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200810[0], BTC-MOVE-20200818[0], BTC-MOVE-20200908[0], BTC-MOVE-20200916[0], BTC-MOVE-20200930[0], BTC-MOVE-20200913[0], BTC-MOVE-20201013[0], BTC-MOVE-20201130[0], BTC-MOVE-20201211[0], BTC-MOVE-20201112[0], BTC-MOVE-20201229[0], BTC-MOVE-WK-0102[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20211227[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210916[0], BTC-MOVE-WK-20210924[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMG-20200327[0], DOGE-20200327[0], DOGE-20200327[0], DOGE-PERP[0], DOOR-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200327[0], ETC-20200327[0], ETC-20200925[0], ETH-0930[0], ETH-1230[0], ETH-20200625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[44997894], FIDA_LOCKED[21.1909599], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-20200327[0], FTT-20200626[0], FTT[0.00282650], FTT-PERP[0], FTM-20201031[0], GALA-PERP[0], GBP[0.00], GBTC-20210326[0], GLXY[0], GME[0.00000001], GME-0930[0], GME-1230[0], GME-20210326[0], GME-20210326[0], GMT-PERP[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[1.00000002], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IKN-PERP[0], KLAYC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-PERP[0], LUNA[0.00700802], LUNA2_LOCKED[0.01635205], LUNC[0097352], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200926[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRV-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20201225[0], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM-[3.28102708], SRM_LOCKED[153.72271874], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG[.457777], STG-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-1230[0], TWTR-20210326[0], UBXT[17.12328744], UNI-20200325[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[835.86], USDT[0.00000004], USDT-PERP[0], USTC[0.99201300], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20201225[0] | | |
| 00167897 | | ADA-0624[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00009227], BTC-0930[0], BTC-1230[0], BTC-20211231[0], CHZ-1230[0], CHZ[8.552895], CHZ-PERP[0], ETH[0], ETH-20211231[0], ETHW[0], EUR[0.33], FTT[994.55183184], FTT-PERP[500.5], NFT (385414143950549599/RougeDoll)[1], NFT (389254595848054502/FTXMJ)[1], NFT (390664614075025602/Blanc Et Noir Doll)[1], NFT (490658855756880249/FTXMJ-2)[1], OKB[0.10000000], OKB-0930[0], OKB-PERP[450], PUNDIX-PERP[0], SOL[0], SRM[0.01967889], SRM_LOCKED[0.10032111], TRX[.003376], USD[320.40], USDT[0.35762633] | | USD[8500.00] |
| 00167899 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20200625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-HASH-20200325[0], BTC-HASH-20200425[0], BTC-PERP[0], CHZ-PERP[0], COMB-PERP[0], CREAM-20210626[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-20210626[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-062420[0], ETH[0.57-34874051], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1001.10915989], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01512923], LUNA2[0.2508828], LUNA2_LOCKED[13778.9396], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MAPS-PERP[0], MKR[0], MTA-20200625[0], MTA-PERP[0], OMG-20211231[0], OKT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[12.07117888], SRM_LOCKED[9995.58825055], STEP[-0.00000001], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2835.19], USDT[0.00000001], USDT-PERP[0], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20211233[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[.048711], USD[2833.99] |
| 00167910 | | FTT[70000], SRM[110], SRM_LOCKED[345], USD[1248.00] | | |
| 00167912 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00193588], LUNA2_LOCKED[0.00451707], LUNC[421.5441064], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.76], USDT[0.06856178], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167917 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], SRM[198.1359696], SRM_LOCKED[5086.70818039], TOMO[0], TRX-PERP[0], USD[0.00], XRP[0.00000001], XTZ-PERP[0] | | |
| 00167920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[458.81081532], SRM_LOCKED[1727.44310872], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1212.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00167951 | | ALGOBULL[.00000001], AMPL[0], ASD[0], BNB[0], BTC[0], BTC-PERP[0], EOS-20210924[0], FTT[0.15753942], LUNA2[0.00144488], LUNA2_LOCKED[0.00337140], LUNC[314.6275382], SOL[0], SOL-20210924[0], SRM[.00986291], SRM_LOCKED[0.74653225], SUSHI-20210924[0], SXP[0], SXPBEAR[463.02], USD[0.01], USDT[0] | | |
| 00167967 | | FTT[0.02609428], LUNA2[0.00131291], LUNA2_LOCKED[0.00306346], LUNC[285.89], TRX[.000001], USDT[0] | | |
| 00167980 | | BEAR[4.998005], BNBBEAR[649573.77921716], ETH[0], LUA[.25], LUNA2[0.00061919], LUNA2_LOCKED[0.00144477], LUNC[134.83], MAGIC[.78074], NFT (358816090408505388/FTX x VBS Diamond #44)[1], TRX[3.99924], USD[0.14], USDT[0], XRP[.24] | | |
| 00168065 | | APE[.05211], APE-PERP[0], ATOM[.09885734], AVAX[.18459239], BNB-PERP[0], BTC[0.01000000], DAI[.03934856], EGLD-PERP[0], ETH[0.00061161], ETH-PERP[0], ETHW[.00000001], FTT[67.88475877], GAL-PERP[0], GENE[.05354828], IMX[.07519189], LTC[.00642327], LUNA2[0.07905365], LUNA2_LOCKED[0.18445852], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09268329], RAY[.435643], RAY-PERP[0], SOL[0.10245815], SOL-PERP[0], TRX[.00015], USD[0.52], USDT[0.00000007], USTC[.86539], YGG[.97948] | | |
| 00168075 | | USD[-935.71] | | |
| 00168119 | | APT[0], ATOM[0], BNB[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049014], MATIC[0], NFT (360506791931307139/FTX EU - we are here! #60099)[1], NFT (366792930771137468/FTX Crypto Cup 2022 Key #6787)[1], NFT (449510856813779553/FTX EU - we are here! #59680)[1], NFT (552480238727073610/FTX EU - we are here! #57864)[1], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00012253] | | |
| 00168125 | | APT-PERP[0], NFT (303930934521204605/FTX EU - we are here! #65548)[1], NFT (390916275325036237/FTX EU - we are here! #65764)[1], NFT (449288745023433772/FTX EU - we are here! #65410)[1], NFT (529348714684221037/The Hill by FTX #28725)[1], SRM[.00125034], SRM_LOCKED[0.04745502], USD[0.00], USDT[0.00000003] | | |
| 00168245 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210626[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210426[0], DEFI-20210624[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.84493138], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.15891861], SRM_LOCKED[91.8019881], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210626[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00168250 | | LUNA2[0.00792111], LUNA2_LOCKED[0.01848260], LUNC[1724.84], USD[0.56], USDT[0] | | |
| 00168268 | | CUSDTBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086499], USD[0.23], USDT[1.85264890] | | |
| 00168275 | | UBXT[13816.54872534], UBXT_LOCKED[42.56262738], USD[0.00], USDT[0.01966] | | |
| 00168319 | | AMPL[0], BCO[0], BNB[0], BTC[0], BTC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FRONT[.00025], FTM[.00017849], FTT[0], LTC[0], LTC-PERP[0], LUNA2[0.00005195], LUNA2_LOCKED[0.00012123], LUNC[.0073898], LUNC-PERP[0], MATIC[0], SOL[0], SXPBULL[0], TRX[.00006], USD[0.00], USDT[0], USTC[.0073], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168338 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH/ALT[0074832], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1011.65670322], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.86968261], SRM_LOCKED[1221.18336795], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-8.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00168402 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.56774476], LUNA2_LOCKED[1.32473778], MATIC[0], NEAR[.014], NFT (297248722612594558/FTX EU - we are here! #80038)[1], NFT (459260183132943495/FTX EU - we are here! #79948)[1], NFT (487060278676785280/FTX EU - we are here! #79627)[1], TRX[.000001], USD[0.00], USDT[0.00000734] | | |
| 00168440 | | BCH[0], BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.00000189], LUNA2_LOCKED[0.00000443], LUNC[0.41368663], MATIC[.00000001], NFT (411581539431015961/FTX EU - we are here! #177576)[1], NFT (419440567992177112/FTX EU - we are here! #178106)[1], NFT (489876786608604577/FTX EU - we are here! #177934)[1], SOL[0], TRX[0.00155400], USD[0.01], USDT[0], XRP[0] | | |
| 00168472 | | ETH[0], FTT[0], SRM[.13629729], SRM_LOCKED[.90868278], USD[0.00], USDT[0] | | |
| 00168476 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-MOVE-2021040[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETHBULL[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2A-28050399[0], LUNA2_LOCKED[0.98784264], LUNC[156.16168458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00168492 | | BCH[0], BNB[0], BTC[0], DOGE[63.72471948], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063391], MATIC[0], SOL[0], STG[0], TRX[0.00002500], USD[0.00], USDT[0.00000905] | | |
| 00168498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-20200621[0], BTC-MOVE-20200620[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20200918[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[-1.86], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (337719473837049335/thank you #1)[1], NFT (342217796910359865/dankie #1)[1], NFT (386937550677532740/Thanks #4)[1], NFT (403836837573782949/thanks #1)[1], NFT (415684620757303387/tanks #5)[1], NFT (428470643915117576/0/FTX Condom #2)[1], NFT (441903959908027739/grato #1)[1], NFT (467272884067594103/Thanks #2)[1], NFT (522252254622722540/merci #1)[1], NFT (526557563655562693/FTX Swag Pack #794 (Redeemed))[1], NFT (535112942447705577/Thanks #6)[1], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.76289786], SRM_LOCKED[228.01868227], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[137.29], USDT[0.15132698], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00168561 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20211108[0], BTC-MOVE-20210606[0], BTC-MOVE-20210606[0], BTC-MOVE-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (313849621044975942/The Hill by FTX #26359)[1], PAXG-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[167.94], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00168599 | | AR-PERP[0], AURY[.00000001], BILI-20210326[0], BNB-PERP[0], CBSE[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[150], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00037375], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[0], MATICBULL[3.9475], MTA-PERP[0], NFT (310131233834522950/FTX AU - we are here! #27381)[1], NFT (333092451293911208/FTX AU - we are here! #43184)[1], OP-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.002215], TWTR-0624[0], UNI-PERP[0], USD[0.68], USDT[0.00074301] | | |
| 00168638 | | AMPL[0.12830402], ATLAS[230], CRO[67.51227504], FTT[9.29205909], FTT-PERP[0], NFT (314112264439426821/FTX AU - we are here! #147037)[1], NFT (474482203009732085/FTX AU - we are here! #146930)[1], NFT (478815508424975942/The Hill by FTX #26359)[1], NFT (535575320191773396/FTX Crypto Cup 2022 Key #18841)[1], NFT (564495698973539914/FTX AU - we are here! #146773)[1], SOL[.3950105], SRM[30.28557885], SRM_LOCKED[8288070], USD[0.06], USDT[0] | | |
| 00168639 | | ATLAS[0], BICO[0.06323166], CRO[0], DOGE[0], DYDX[0], ENS[0], ETHW[.00014554], FIDA[0], FTT[0], MAPS[0], SHIB[100000], SOS[0], SRM[.00922055], SRM_LOCKED[.05789965], USD[0.00], USDT[0.00000001] | | |
| 00168645 | | NFT (362149919027300274/FTX Crypto Cup Key #16406)[1], SRM[5.11215657], SRM_LOCKED[.08556027] | | |
| 00168759 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], ARKK-20210924[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AURY[13.0457679], AVAX-PERP[0], BAL-PERP[0], BAND-20210326[0], BNB-20200602[0], BNB-20210625[0], BNB-20210605[0], BSV-PERP[0], BTC-20190923[0], BTC-20191223[0], BTC-20191223[0], BTC-2019Q1[0], BTC-MOVE-2019012[0], BTC-MOVE-2019Q1[0], BTC-MOVE-2019Q1[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020236[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTC-MOVE-20200418[0], BTC-MOVE-20200425[0], BTC-MOVE-20200523[0], BTC-MOVE-20200530[0], BTC-MOVE-20200406[0], BTC-MOVE-20200413[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210326[0], DYDX-PERP[0], EDEN[81.1420365], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH[1.00419697], ETH-20200327[0], ETH-PERP[0], ETHW[.00000025], FB-20210625[0], FB-20211123[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[150.07234713], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LUNA[.00000001], LUNA2_LOCKED[27.42461771], LUNC[.000000001], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-20200327[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20200327[0], NFLX-20210625[0], NFLX-20211231[0], NFT (506482321513361961/NFT)[1], NVDA-0325[0], NVDA[1.000005], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.07], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20210625[0], TSLA-20210326[0], TSLA-20211231[0], USD[5052.11], USDT[0.00000002], VGX[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00168762 | | TRX-PERP[0], USD[0.30] | | |
| 00168773 | | APT[.02506488], ATOM[0], BNB[0.00526315], ETH[-0.00103033], ETHW[-0.00102386], HT[.00000001], LTC[0], LUNA2[0.24746127], LUNA2_LOCKED[0.57740965], LUNC[29682.23784907], LUNC-PERP[0], MATIC[.7], USD[0.00], USDT[0] | | |
| 00168819 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], LUNA2[0.00547538], LUNC-PERP[0], SOL[0.00035801], USTC[.775067], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168870 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00428609], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[4.05076225], LUNA2_LOCKED[69.45177860], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[33421.5103], TRUMPSTAY[82711.3267], TRX[13137.000037], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XRP[762.31949261], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168893 | | ADA-PERP[0], AMC[2.03493482], APE[.99982], ATOM-PERP[0], BCH-PERP[0], BNB[0.00427086], BNB-PERP[0], BTC[0.00009785], BTC-MOVE-20200424[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0.00011551], ETH-PERP[0], ETHW[2.95811151], FTT[53.80000000], FTT-PERP[0], GMG[0.00349158], GMEPRE[0], GRT[0.05635409], HALF[0.00000411], HEDGE[.00065378], LINK[0.07486675], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.47445738], LUNA2_LOCKED[8.10706722], LUNC[350000], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0.06242504], USD[1.21], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168895 | | 1INCH[0], 1INCH-PERP[0], AVAX-PERP[0], BNB[6.79105051], BNB-PERP[0], BTC[1.00561952], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.10002100], ETH-PERP[0], ETHW[2.10002{1], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.19846160], LUNA2_LOCKED[0.46307707], LUNC[43215.43215], MER[3302.99144], SOL-PERP[0], SRM[47.74745261], SRM_LOCKED[1202.9577373], SRM-PERP[0], TRX[250], USD[25899.39], USDT[0.0000044], XTZ-PERP[0], YFI-PERP[0] | | |
| 00168899 | | AVAX-PERP[0], BNB[33.00705167], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00007183], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[.17342782], SRM_LOCKED[150.27521607], TRX[.000002], USD[-0.04], USDT[0] | | |
| 00168913 | | ADABULL[29], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBEAR[105610039.6], ASD-PERP[0], AVAX[0], AXS[1.01225069], BADGER-PERP[0], BAND[0.40027214], BAND-PERP[0], BEAR[10992.685], BNB[0.12991060], BNB-2020122[0], BNB-PERP[0], BNT[0.98288579], BNT-PERP[0], BTC[0.00000001], BTC-2021032[0], BTC-PERP[0], CEL[0.94203578], CEL-PERP[0], CLV-PERP[0], COMP-2020092[0], COMP-PERP[0], CUSDT-PERP[0], ETC-2020092[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[25.04198959], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[.67752434], LUNA2_LOCKED[230.24755682], LUNC[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-20201225[0], RUNE[68.17535085], RUNE-PERP[0], SGD[0.50], SOL[0.01250438], SOL-PERP[0], SRM[.01477996], SRM_LOCKED[.05619699], SUSHIBULL[12.207564], THETA-2020062[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-2020092[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[6498.14], USDT[0.0000001], USDT-PERP[0], WAVES-PERP[0], XRP[0] | | AXS[1] |
| 00168920 | | ALGOBEAR[1996200], ATOMBEAR[1100000], BCHBULL[8], BNB[0], BOBA[00357951], BOBA-PERP[0], ETH[0], LINKBEAR[9996200], LTC[0], LUNA2[0.00611658], LUNA2_LOCKED[0.01427203], LUNC-PERP[0], NFT[389733073549245464/FTX EU - we are here! #228383{1], NFT[431976496901231672/FTX EU - we are here! #228318{1], NFT[504109059419862330/FTX EU - we are here! #228280{1], NFT[556661699926624647/FTX Crypto Cup 2022 Key #17780{1], OMG[0.00570456], SOL[0], SUSHIBEAR[10000000], TRX[.000018], USD[0.00], USDT[0], VETBULL[.08], XTZBEAR[20000] | | |
| 00168927 | | BIT-PERP[0], BTC-MOVE-0525[0], BTC-PERP[0], CREAM-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[150.01000000], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SHIB-PERP[0], SRM[.03062808], SRM_LOCKED[13.26962719], TRX[.00164002], USD[0.00], USDT[0.00090095] | | |
| 00168935 | | ADA-PERP[0], ALGO-2020032(70), ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2020092(5)0], BAL-PERP[0], BCH-2020327[0], BCH-PERP[0], BIDEN[0], BIT[12248.85762135], BIT-PERP[0], BNB-20200626[0], BNB-2020092(5)0], BNB-PERP[0], BRZ-2020062[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-2020032(70), BTC-2020092(5)0], BTC-2021006[0], BTC-2021062[0], BTC-MOVE-2020011[0], BTC-MOVE-2020011(2)0], BTC-MOVE-2020011(3)0], BTC-MOVE-2020011(4)0], BTC-MOVE-2020011(8)0], BTC-MOVE-2020011(9)0], BTC-MOVE-2020010(6)0], BTC-MOVE-2020010(9)0], BTC-MOVE-2020011(0)0], BTC-MOVE-2020011(1)0], BTC-MOVE-2020011(2)0], BTC-MOVE-2020012(3)0], BTC-MOVE-2020012(4)0], BTC-MOVE-2020012(5)0], BTC-MOVE-2020012(6)0], BTC-MOVE-2020012(7)0], BTC-MOVE-2020012(8)0], BTC-MOVE-2020012(9)0], BTC-MOVE-2020020(1)0], BTC-MOVE-2020020(2)0], BTC-MOVE-2020020(3)0], BTC-MOVE-2020020(4)0], BTC-MOVE-2020020(5)0], BTC-MOVE-2020020(6)0], BTC-MOVE-2020020(7)0], BTC-MOVE-2020020(8)0], BTC-MOVE-2020020(9)0], BTC-MOVE-2020021(0)0], BTC-MOVE-2020021(1)0], BTC-MOVE-2020022(0)0], BTC-MOVE-2020031(0)0], BTC-MOVE-WK-2020041(0)0], BTC-MOVE-WK-2020041(7)0], BTC-MOVE-WK-2020042(4)0], BTC-MOVE-WK-2020050(1)0], BTC-MOVE-WK-2020050(8)0], BTC-MOVE-WK-2020051(5)0], BTC-MOVE-WK-2020052(2)0], BTC-MOVE-WK-2020052(9)0], BTC-MOVE-WK-2020060(5)0], BTC-MOVE-WK-2020061(2)0], BTC-MOVE-WK-2020061(9)0], BTC-MOVE-WK-2020062(6)0], BTC-MOVE-WK-2020070(3)0], BTC-MOVE-WK-2020071(0)0], BTC-MOVE-WK-2020071(7)0], BTC-MOVE-WK-2020072(4)0], BTC-MOVE-WK-2020073(1)0], BTC-MOVE-WK-2020080(7)0], BTC-MOVE-WK-2020081(4)0], BTC-MOVE-WK-2020082(1)0], BTC-MOVE-WK-2020082(8)0], BTC-MOVE-WK-2020090(4)0], BTC-MOVE-WK-2020091(1)0], BTC-MOVE-WK-2020091(8)0], BTC-MOVE-WK-2020092(5)0], BTC-MOVE-WK-2020100(2)0], BTC-MOVE-WK-2020100(9)0], BTC-MOVE-WK-2020101(6)0], BTC-MOVE-WK-2020102(3)0], BTC-MOVE-WK-2020103(0)0], BTC-MOVE-WK-2020110(6)0], BTC-MOVE-WK-2020111(3)0], BTC-MOVE-WK-2020112(0)0], BTC-MOVE-WK-2020112(7)0], BTC-MOVE-WK-2020120(4)0], BTC-MOVE-WK-2020121(1)0], BTC-MOVE-WK-2020121(8)0], BTC-MOVE-WK-2020122(5)0], BTC-PERP[0], BTMX-2019122(7)0], BTMX-2020032(7)0], BTMX-2020062(6)0], BVOL[0], COMP-2020062(6)0], COMP-2020122(5)0], CREAM-PERP[0], DEFI-2021032(6)0], DEFI-PERP[0], DMG-2020092(5)0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092(5)0], DOTPRESPLIT-2020032(7)0], DRGN-2020062(6)0], DRGN-PERP[0], EOS-PERP[0], ETC-2020032(7)0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-2020062(6)0], ETH-2020092(5)0], ETH-PERP[0], ETHBULL[0], ETHW[0], EXCH-2020032(7)0], EXCH-2020102(6)0], EXCH-PERP[0], FIL-2020122(5)0], FTT[25.02992345], FTT-PERP[0], HOLY-PERP[0], HT-2020032(7)0], HT-PERP[0], KNC-2020092(5)0], KNC-PERP[0], LINK[0], LINK-2020062(6)0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46013562], LUNA2_LOCKED[1.07157005], LUNC[10023.80867624], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT[470029110603064569/The Hill by FTX #10479{1], NFT[335210626297814623/Silverstone Ticket Stub #289{1], NFT[538122082183740918/FTX Crypto Cup 2022 Key #1601{1], OKB-2020092(5)0], OKB-2020032(7)0], OKB-PERP[0], OMG-PERP[0], PAXG-2020062(6)0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-2020062(6)0], SHIT-2021032(6)0], SHIT-PERP[0], SOL-2020052(9)0], SOL-PERP[0], SRM[54.45343124], SRM_LOCKED[2097.83332966], SRM-PERP[0], STEP[0], SUSHI-2020122(5)0], SUSHI-PERP[0], SXP-2020092(5)0], SXP-PERP[0], THETA-2020062(6)0], THETA-PERP[0], TOMO-2020062(6)0], TOMO-2020122(5)0], TOMO-PERP[0], TRUMP[0], TRX[.000777], TRYB-2020062(6)0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TSM[.00000002], TSM-2021032(6)0], UBXT_LOCKED[55.79337746], USD[1134.21], USDT[0.00000001], VET-PERP[0], XAUT-20200926[0], XAUT-2020092(5)0], XRP-2020032(7)0], XRP-PERP[0], XTZ-2020032(7)0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00168973 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BIDEN[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-WK-20200106[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], EOS-PERP[0], FIL-2020032[0], ETH-PERP[0], EXCH-PERP[0], MATIC-PERP[0], OKB-PERP[0], BVOL[0], COMP-PERP[0], EOS-PERP[0], FIL-2020032[0], NFT[432516538217320903/FTX AU - we are here! #26136{1], NFT[438693650361120779/FTX AU - we are here! #3129{1], NFT[476810594739037047/FTX AU - we are here! #3032{1], NFT[499725345955582274/FTX Crypto Cup 2022 Key #21215{1], NFT[558332176833123142/Singapore Ticket Stub #1365{1], NFT[571598494747323716/The Hill by FTX #3098{1], NFT[572418756263136218/Netherlands Ticket Stub #1659{1], OKB-2020032[7]0], OKB-PERP[0], RAY[229.19408390], SOL-PERP[0], SRM[2.30139226], SRM_LOCKED[4.91000785], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[2.90], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00169006 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DYDX-PERP[0], ENS.006067], ENS-PERP[0], FLM-PERP[0], FTM[1.07863996], FTM-PERP[0], FTT[.03591125], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[159808.52], KSM-PERP[0], LOOKS[.78245], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNC[0.00000028], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY[.954856], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPA-PERP[0], SRM[.0948377], SXP-PERP[0], TRXBULL[.43307], TRX-PERP[0], UNA-PERP[0], USD[61.11], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00169020 | | ASD-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.60615181], ETH-PERP[0], ETHW[.60465], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[16.64799558], SRM_LOCKED[39.15910923], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00169032 | | LUNA2[0], LUNA2_LOCKED[9.46158673], TRX[.982212], USD[0.00], USDT[0.24972489] | | |
| 00169044 | | ALTBEAR[25442], BEAR[236.34], BNB[0], BNBBEAR[986800], BNBBULL[.005616], BTC[0.00000096], BTC-MOVE-0412[0], BULL[0.00065730], CAD[0.00], DEFIBEAR[998.4], DEFIBULL[.8148], DFL[6.18], DOGEBULL[3.28603362], ETH[0], ETHBEAR[2000], ETHBULL[0.00114480], ETHHEDGE[.0093096], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00000021], LUNA2_LOCKED[0.00000044], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 00169048 | | ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-2021032(6)0], ETH-PERP[0], FIDA[.08066152], FIDA_LOCKED[.25256979], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.22877584], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], MAPS-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM[.01119734], SRM_LOCKED[.07988246], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[135.9867], TRX[.000003], USD[15522.08], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 00169051 | | ADA-PERP[0], AMPL-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.03092513], ETHW-PERP[0], FTM-PERP[0], FTT[0.00141332], LUNA2_LOCKED[600.5343945], MATIC[.00000001], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.22], USDT[0.00386967], XRP-PERP[0] | | |
| 00169052 | | TRX[.001133], USD[1.08], USDT[.009908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169061 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ABNB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMD-0624[0], AMPL-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210623[0], BTC-20210924[0], BTC-1230[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAD[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD[0], GMR-PERP[0], GME-0930[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210624[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MSTR-0930[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], NFLX-1230[0], NFT 1442591846696079[0], NFT 420638[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-1230[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[0.00], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00014], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169062 | | 1INCH-PERP[0], AAVE-20210629[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20201225[0], BTC-MOVE-2019121[0], BTC-MOVE-20191217[0], BTC-MOVE-2019128[0], BTC-MOVE-20200127[0], BTC-MOVE-2020020[0], BTC-MOVE-20200307[0], BTC-MOVE-20200415[0], BTC-MOVE-20200428[0], BTC-MOVE-20200428[0], BTC-MOVE-2020020[0], BTC-MOVE-2020020[0], BTC-MOVE-20210104[0], BTC-MOVE-20210169[0], BTC-MOVE-20200420[0], BTC-MOVE-20210116[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20210403[0], BTC-MOVE-WK-20210327[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200829[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20201225[0], BTTPRE-PERP[0], CEL-20211210[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOCKS-PERP[0], LTC-20210328[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [407202799884779972/FTX EU - we are here# #226382]0], NFT [447840997772604450/FTX EU - we are here# #6790]0], NFT [554566050264821600]/FTX EU - we are here# #226333]0], NFT [573832357056682090/FTX EU - we are here# #226389]0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], XLM-PERP[0], XRM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00169064 | | AXS[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000212], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC[0], POLIS[0], SOL[0.00843287], SOL-PERP[0], SRM[.00196298], SRM_LOCKED[.00748662], TRX[.000002], USD[0.35], USDT[0.00000001], XTZ-PERP[0] | | |
| 00169077 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BTC-PERP[0.8568], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.44731095], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20200025[0], LINK-PERP[0], LTC-PERP[0], LUNA2[202.9565811], LUNA2_LOCKED[473.5653558], LUNC[28.53937585], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [387631937881056668/Legendary tweets #1][1], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[-407.33], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[151486.60], USD[722830944770374], USTC[28729.46645116], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169105 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM[.12830536], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200713[0], BTC-MOVE-20200712[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-20200809[0], BTC-MOVE-20201208[0], BTC-MOVE-20201231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09719346], LUNA2_LOCKED[0.22678475], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MPLX[.8568], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[27], TRX-PERP[0], USD[493.62], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169111 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[589.91013], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00004960], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNBMOON[11.62], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.0006262[0], BTC-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200405[0], BTC-MOVE-20200420[0], BTC-MOVE-20200430[0], BTC-MOVE-20200605[0], BTC-PERP[0], BTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.73324], DOGEBEAR[0.00037236], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200427[0], ETH-PERP[0], FIDA-PERP[0], FIL-20200327[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST[.067541], HLM-PERP[0], ICA-PERP[0], KIN-20200625[0], KNC-20200625[0], KNCBEAR[0.00005574], KNC-PERP[0], LEND-PERP[0], LINK-20200327[0], LINK-20200628[0], LINK-20200626[0], LINKMOON[.002], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICDOOM[600], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.31629], SRM_LOCKED[1.04620], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXPBEAR[0.05868941], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO0001[4.4334], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[5.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[.75696], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169119 | | BTC[0], BTC-PERP[0], LUNA2[15.46318096], LUNA2_LOCKED[36.08075557], USD[0.00], USDT[0] | | |
| 00169135 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.19352276], SRM_LOCKED[1621044.45831762], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[74074], TULIP-PERP[0], USD[65845.25], USDT[600000.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00169147 | | AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200625[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200925[0], BTC[11.80098191], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200625[0], BTC-MOVE-20200613[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200728[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00001], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-20201225[0], FTM-PERP[0], FTT[0.14643965], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK[0], LINK-20200625[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.15982423], LUNA2[.15982423], LUNA2_LOCKED[0.37276436], LUNC[35546.09452056], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO[3.99268517], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], NFT [548375687192728007/FTX AU - we are here# #38563]0], NFT [549802566878673067/FTX AU - we are here# #38648]0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0484849], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.02403403], SRM_LOCKED[941.5988189], SRM-PERP[0], STETH[1.24955511], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[115.53633495], UNI[0], UNI-PERP[0], USD[224.11], USDT[0], USDTBEAR[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00169153 | | AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-20200Q4[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.78423761], SRM_LOCKED[39.77094435], SUSHI-PERP[0], TRX[1000.500019], USD[0.09952.31], USDT[0.00000001], XRP-PERP[0] | | |
| 00169162 | | AMPL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC [004008], OKB-PERP[0], SOL[.009385], USD[-49.23], USDT[100.007043], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169167 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.000737], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.45], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[3999.6], BIT-PERP[0], BNB[-0.06283315], BNB-PERP[0], BNT[31.797207], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.23087985], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[5.23714918], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1836.197302S], CREAM-PERP[0], CRO[7.44], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETHBULL[0], EUR[-2007.50], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07282004], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNA[0.00000035], LUNA2[.000042], LOCKED[0.00000007], LUNC[.0069403], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOA-USA[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09135900], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1545.164476J], SRM_LOCKED[305.440052T2], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-1230[0], UNI-PERP[0], USD[16266.92], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.0098506], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169169 | | 1INCH-20210326[0], ADA-20201225[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BIDEN[0], BIT-PERP[0], BNB[0.00000003], BNB-0508[0], BNB-20200625[0], BNB-20210225[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-WK-2020071[0], BTC-PERP[0], C98-PERP[0], CEL-0508[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210926[0], DOGE-20210926[0], DOT-20201225[0], DOT-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GRT-PERP[0], GST-20210326[0], HNT-20200925[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-20201225[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2963287066810035331/FTX AU - we are here #2325)[0], NFT (3015919547546157467/FTX EU - we are here #2134)[1], NFT (3022290173961204081/Hungary Ticket Stub #502)[1], NFT (3236095318160820042/Mexico Ticket Stub #362)[1], NFT (3281953673396313671/Baku Ticket Stub #671)[1], NFT (3338067492125859464/Austria Ticket Stub #851)[1], NFT (3337601352175529/Japan Ticket Stub #493)[1], NFT (3503805012259713142/Netherlands Ticket Stub #210)[1], NFT (3690130618606526862/Montreal Ticket Stub #87)[1], NFT (3974194069677160073/Silverstone Ticket Stub #917)[1], NFT (4307067238023650101/FTX AU - we are here #2254)[1], NFT (4416687528185387355/Monaco Ticket Stub #244)[1], NFT (4674478827626765391/FTX AU - we are here #2345T)[1], NFT (4811884570530781/Belgium Ticket Stub #322)[1], NFT (5043790875084284385/FTX EU - we are here #2115S)[1], NFT (5202657807330950703T/FTX Crypto Ticket Stub #253)[1], NFT (5354095641627685421/France Ticket Stub #20)[1], NFT (5622475807130957021/FTX Crypto GAY #741)[1], NFT (5680747819431323001/The Hill by FTX #3301)[1], NFT (5684292876846287T8/Singapore Ticket Stub #677)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210926[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.04325765], SRM_LOCKED[.62472234], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.16530051], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[6558.53], USDT[0.00000003], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210924[0], YFI-20201225[0], YFI-PERP[0] | Yes | |
| 00169172 | | ALT-PERP[0], AMPL[9.69831371], BICO[26], BLT[111], BNB-PERP[0], BTC[0.00005967], BTC-PERP[0], DEFI-PERP[0], DOGE[.14101003], DRGN-PERP[0], EDEN[55], ETH-PERP[0], EUR[100.00], FTT[159.332175], HOLY-PERP[0], IMX[56.73741497], LINK[.065], MAPS[221.8446], MID-PERP[0], MOB[4.4970075], OXY[110.926185], PRIV-PERP[0], RAY-PERP[.062], RAY[156.13415851], SHIT-PERP[0], SOL[0.08335], SRM[117.52696699], SRM_LOCKED[2.76305861], USD[462.04], USDT[0.00289704] | | |
| 00169181 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[2.699772], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00000821], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO[360], CRO-PERP[0], DFL[480], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETHBEAR-PERP[0], ETHW[1], EURZT[24.23], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[27.48539457], LUNA2_LOCKED[217.46592066], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLU-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], UNISWAP-PERP[0], USD[1411.70], USDT[49.80000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00169185 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20201225[0], BABA-20210326[0], BAL-PERP[0], BCH-PERP[0], BIDE[N0], BNB-PERP[0], BNTX-20201225[0], BOBA-PERP[0], BTC[0.00001542], BTC-PERP[0], BTTPRE-PERP[0], C44-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000005], ETH-PERP[0], ETHW[0.00337360], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.15948051], FTM-PERP[0], FTT[0.00168511], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MSTR-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.53633], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[.09140322], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.15115599], SRM_LOCKED[19.1121084], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0.01410600], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[26.10], USDT[-3.75411763], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169203 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.74406266], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2491.79], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169225 | | CONV[759.6751], DOGE[.96941], ETH[.00000001], LINK[10.297378], MAPS[.86035], OXY[.99202], SRM[7.03386701], SRM_LOCKED[0238537S], TRX[.715901], USD[0.21], USDT[0.94771069] | | |
| 00169251 | | AMPL[0], BTC[0], ETH[0], ETH-PERP[0], FTT[150.13484929], MSRM_LOCKED[1], RUNE[0], SOL[.004086], SRM[18376.13124497], SRM_LOCKED[38310.05902248], SUSHI[0], USD[3.82], USDT[0.00000002], WBTC[0] | | |
| 00169275 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05218090], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00592070], SOL-PERP[0], SRM[0.00009921], SRM_LOCKED[0.00018806], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00009], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00169277 | | 1INCH-20210326[0], 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BTC-PERP[0], EGLD-PERP[0], EMB[19.986], ETH[.04218344], ETH-PERP[0], ETHW[.04218344], HNT[20.38572], KSM-PERP[0], SHIT-PERP[0], SRM[137.88655614], SRM_LOCKED[4.59965452], TRX[.000001], USD[9.33], USDT[0.00000800], YFI-PERP[0] | | |
| 00169294 | | 1INCH-PERP[0], AAVE-20210225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-201910[0], BTC-MOVE-2019112[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-201911 20[0], BTC-MOVE-2019127[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200120[0], BTC-MOVE-20200140[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20191227[0], ETH-20200327[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.97005277], SRM_LOCKED[3.85711093], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[94.04], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169297 | | FTT[0.00656666], LINK-PERP[0], LUNA2[0.01649363], LUNA2_LOCKED[0.03848513], LUNC[3591.52288], USD[0.00], USDT[0] | | |
| 00169300 | | ALGO-20300327[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191115[0], BTC-MOVE-20191101[0], BTC-MOVE-20191215[0], BTC-MOVE-20200327[0], BTC-MOVE-20200426[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], CEL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0], FTM-20200327[0], FTT[159.12161230], HT-20200327[0], LINK-PERP[0], MATIC-20200327[0], MKR-PERP[0], NEO-PERP[0], NFT (4310714975650510857/the Hill by FTX #41477)[0], OIL100-20200427[0], OKB-20200327[0], OKB-PERP[0], PAXG-PERP[0], SRM[.06604032], SRM_LOCKED[38.14929601], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.01], USDT[0], USDT-20200626[0], USDT-PERP[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP[0.00000019], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169322 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.0094846], SRM_LOCKED[0.0497442], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00169336 | | 1INCH[0.0000001], AAVE[0.0000001], ATOM[0.06564380], AVAX[-5.47333319], BADGER[0.0000001], BCH[0.00007867], BNB[-1.07178861], BTC[19.97880000], BTC-20201225[0], BTC-PERP[0], DAI[0.08662585], ETH[0.12215872], FTM[.47554686], FTT[222.01006248], LTC[.00365089], LUNA2_LOCKED[0.00000000], LUNC[0], LUNC-PERP[0], MATIC[17.87259979], OMG-PERP[0], SOL[-1.85215179], TRX[3.50479194], USD[65647.09], USDT[0.0809952], USTC-PERP[0], WBTC[0], YFI[0.0000001] | | |
| 00169345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[44980.6162], ATOM-PERP[0], AURY[443.00375], AVAX[.001701], AVAX-PERP[0], AXS[106.46101816], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200325[0], BCH-PERP[0], BCHBULL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201026[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC[267.85501768], BTC-MOVE-20211220[0], BTC-MOVE-20212[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.3325], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX[13255.12831963], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04765680], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210626[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[11.99999999], ETHW[171.01421472], EUR[-6968.77], FIL-PERP[0], FLOW-PERP[0], FTM[500], FTM-PERP[0], FTT[10000.27401197], FTT-PERP[-.6999], GALA[14870.22300], GALA-PERP[0], GBP[-3007.15], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[.999815], HOLY-PERP[0], HOT-PERP[0], HT[1.454185], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[1000.01452000], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[394.16152559], LUNA2_LOCKED[219.7102264], LUNC[20503870.426534], LUNC-PERP[0], MANA[2948.02409], MANA-PERP[0], MATIC[4559.99602732], MATIC-PERP[0], MKR[0], NEAR[15999.99724598], NEAR-PERP[-4880.7], OLX'202[0], OMG-20211210[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QI[.00000001], QTUM-PERP[0], RAY[113.10253437], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[2555.015555], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[.35595], SOL[356.51049499], SOL-PERP[0], SPELL-PERP[0], SRM[1577.47436303], SRM_LOCKED[1317.83200444], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[11500S.783], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1250732.8724962], SUSHI[-0.10919007], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[5000.125777], TRX-PERP[0], UNI-PERP[0], USD[272671.73], USDT[-621.62973631], USDT-PERP[0], VET-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP[1292.74640976], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169347 | | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00025351], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[26.10561509], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.57213971], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[3648.64], USDT[0.21478048], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00169356 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], HT-PERP[0], MAPS[12.99753], MATIC-PERP[0], MEDIA[.0058], OKB-PERP[0], RAY[.4699], RAY-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.00001], USD[0.00], USDT[0] | | |
| 00169362 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.0044584], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.44], FTT[0.00000001], FTT-PERP[0], GOG[.49639207], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [49136914813690695o/The Hill by FTX #46373](1), RUNE-PERP[0], SHIT-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[27.81941854], SRM_LOCKED[293.09908782], SUSHI-PERP[0], USD[1.53], USDT[0], USDT-PERP[0] | | |
| 00169370 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[17.20261419], SRM_LOCKED[377.36875637], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.54], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169378 | | BTC[-7.92620627], ETH[0.33641279], ETHW[0.33641279], USD[98530.65], USDT[0.61633252] | | |
| 00169393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007131], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.79249456], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EN2-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19225426], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT_2205[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00800601], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0865955], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[5.45750000], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], NFT [39172895318827560Z/Fruits on the Wall #5](1), OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01291446], SOL-PERP[0.09999999], SPELL-PERP[0], SRM[-2.50899576], SRM_LOCKED[30.95434483], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[4.127430?], SUSHI-PERP[0], SWEAT[77.52], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[55.35], USDT[0.00596381], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00001275], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169408 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[2], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[29.89057812], LUNC-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-3.76], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169461 | | ALPHA-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[1.75735529], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.00047496], SRM_LOCKED[.1028912], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00169463 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT2[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.38088004], LUNA2_LOCKED[0.88872010], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0.68147262], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7.15], USDT[0], WAVES-PERP[0], XRP[27.91369070], XRP-PERP[0], YFI-PERP[0] | | |
| 00169471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-00166[4], BTC-20210326[0], BTC-20210925[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210626[0], DOGE-20210626[0], DOGE-20210625[0], DOGE[30.35546220], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH0.00029660], ETH-20210626[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMG[.00000001], GMT-PERP[0], GRT[0.94183163], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[4.929014], SOL-PERP[0], SPELL-PERP[0], SRM[2.87466814], SRM_LOCKED[12.22513038], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00169474 | | BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-20201225[0], FTT[0], SRM[1.63368705], SRM_LOCKED[19.00141836], SUSHI-PERP[0], TRX-PERP[0], USD[-0.00], USDT[-0.27948224], XRP-20201225[0], YFI[0] | | |
| 00169494 | | ADA[0.00000038], AVAX[0.00000091], BCH[0.00000138], BNB[.00000041], BTC[0.00000090], COMP[-0.00000036], DOGE[.0000003], ETH[0.00000070], ETHW[0.00000070], FTM[0], FTT[0.30263987], GRT[.00000011], HT[-0.00000042], LINK[-0.00000319], LTC[.00000045], LUNA2[0.04929211], LUNA2_LOCKED[0.11501493], LUNC[10733.4621161], MATIC[0000041], RUNE[2022.78555722], SOL[-0.00000036], SRM[8.27898428], SRM_LOCKED[40.38805845], TRX[2.25256786], USD[30.76], USDT[0.00000089], XRP[0], YFI[-0.00000045] | | |
| 00169526 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.7931], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[.0719], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0415[0], BTC-MOVE-0505[0], BTC-MOVE-20200616[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20210414[0], BTC-MOVE-20210601[0], BTC-MOVE-20220202[0], BTC-MOVE-WK-0529[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-20210825[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210324[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETHE-20210924[0], ETH-PERP[0], ETHW[0.00668875], EUR-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0.00000000], GST-PERP[0], HOLY-PERP[0], JST[0.93425], JUV-PERP[0], KSHIB[7.7707082], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2-0[0], LUNA2[0.00241711], LUNA2_LOCKED[0.00563944], LUNC[.00713], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-20200626[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEXO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], SKL-PERP[0], SOL[0.01716383], SOL-PERP[0], SRM[.67932088], SRM_LOCKED[4.3709858], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-20210402[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00002], USTC[.34215], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169530 | | ALPHA[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.58923882], AVAX-PERP[0], AXS[.00761], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0.00004483], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.54979], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], ETH[0.00046345], ETH-20200327[0], ETH-PERP[0], FTT[0.05453450], FTT-PERP[0], HT-20200925[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.0699], SNX[0.01102000], SOL[.01300558], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-46.11], USDT[0], XAUT-PERP[0] | | |
| 00169535 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09452196], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM[.14254543], SRM_LOCKED[2.37530179], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3028.52], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-0151[0], BTC-MOVE-2020417[0], BTC-MOVE-WK-2020G515[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-0325[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.11180239], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM_00117607[0], SRM_LOCKED[0.0848145], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00, USDT[0.11530901], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169539 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009016], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.06821679], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[144.4087004], LUNC[386182.52], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.10304195], SRM_LOCKED[29.5145487], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.64], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169543 | | 1INCH[0.00000001], BRZ[231476.08592313], BTC[0.00000417], BTC-20210326[0], BTC-PERP[0], BVOL[0], DOGE[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], ETH[0.00017068], ETH-20210326[0], ETH-20210625[0], ETHW[0.00059417], FIL-20201225[0], FIL-PERP[0], GME-20210326[0], OKB-20201225[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[58.3487739], SRM_LOCKED[2661.01118934], SUSHI[0.00000001], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USDT[30657.86], XRP-PERP[0], YFI[0] | | |
| 00169560 | | 1INCH-20210924[0], ALGO-2020327[0], ALGOMOON[314000000], ALGO-PERP[0], APT-PERP[0], ATOM-20200327[0], AVAX-PERP[0], ATOM-20200327[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[0], BNT-PERP[0], BSV-20200327[0], BTC-20200327[0], BTC-MOVE-20191117[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191222[0], BTC-MOVE-20191225[0], BTC-MOVE-20200103[0], BTC-MOVE-20200113[0], BTC-MOVE-20200130[0], BTC-MOVE-20200216[0], BTC-MOVE-20200232[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20201103[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200227[0], C98-PERP[0], ENS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-05262[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-20200327[0], NFT [329925635852936129/Hungary Ticket Stub #819][1], NFT [368762600106769968/Singapore Ticket Stub #977][1], NFT [41244330776260663/FTX AU - we are here! #4538][1], NFT [44141553810409950/FTX AU - we are here! #4541][1], NFT [51948310607708958/FTX AU - we are here! #24811][1], PAXG-PERP[0], SOL-PERP[0], SRM[.0955032], SRM_LOCKED[33.10142462], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.1785], TRX-PERP[0], USD[1315992.20], USDT[0.00000001], XTZ-20191227[0], XTZ-PERP[0] | Yes | |
| 00169571 | | ADABULL[127.04589338], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AR-PERP[0], BNB[0.00220639], BTC[0.00008192], BTC-MOVE-20211109[0], BTC-PERP[0], BULL[0.00007301], CRV-PERP[0], DYDX[3999.715], ENS-PERP[0], ETH[9.80210787], ETH-PERP[0], FIL-PERP[0], FTT[1296.97542], FTT-PERP[0], GMT-PERP[0], GRTBULL[30437.110875], HT[.00007855], IMX[5381.67550225], LINKBULL[152060.833384], LINK-PERP[0], LTC-PERP[0], MANA[.08], RON-PERP[0], SNX-PERP[0], SOL[0.00674075], SOL-PERP[0], SRM[61.87835046], SRM_LOCKED[477.82763672], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[730403.58534504], XMR-PERP[0], YGG[423.93958] | | |
| 00169580 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20200746[0], BTC-20200746[0], BTC-MOVE-20200321[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTTFREE-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ECH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LUNA[0.02095429], LUNA2_LOCKED[0.04889336], LUNC[4562.842408], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.5414725], SRM_LOCKED[10.47611081], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-36.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[18.70] |
| 00169601 | | AMPL[0.00357110], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SXP-PERP[0], USD[-22.02], USDT-20191227[0], USDT-20200327[0], USDT[52.806395], USDT-PERP[0], XAUT-PERP[0] | | |
| 00169616 | | 1INCH[0.89158717], AAVE[0.00096904], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0.33756136], AMPL[0], AMPL-PERP[0], ASD[0.02538737], ASD-PERP[0], ATLAS[170], ATLAS-PERP[0], AUDIO-PERP[0], AURY[3], AVAX[.00000005], AXS[0.42119104], BADGER-PERP[0], BAL-PERP[0], BAND[0.13038632], BAO[945956.40176897], BAO-PERP[0], BCH[0.05100000], BNB[0.00938605], BNT[0.00000001], BOBA[26.00740584], BTC[0.82700929], BTC-PERP[-0.01070000], C98[2], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV[28250], CONV-PERP[0], CREAM-PERP[0], CRO[110], CRO-PERP[0], CUSDT[0.51422295], CUSDT-PERP[0], DAWN[67.5], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.65250472], DOT-PERP[0], DYDX[5.9], DYDX-PERP[0], EDEN[2.6], EDEN-PERP[0], ENJ[7], ENS[.44], ETH[0.00004420], ETHW[0.00004116], FTM[0.04872305], FTT[115.09300169], GENE[2.1], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], JST[380.03135], KIN-PERP[0], KNC[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00071184], LTC[200], LUNA2_LOCKED[0.0000002], LUNC[0.020312], MANA[9], MAPS-PERP[0], MATIC[0.20001991], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[20], MNGO-PERP[0], OKB[0], OMG[20.20564005], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[0.01498540], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND[33], SAND-PERP[0], SLP[140], SNX[0.09698842], SOL[6.00197260], SPELL-PERP[0], STEP[71.2], STEP-PERP[0], SUSHI[0], SXP[0.07729472], TLM-PERP[0], TRX[0.56312106], TULIP[.2], TULIP-PERP[0], UNI[0.08690012], USD[-12020.64], XAUT[0], XAUT-PERP[0], XRP[0.00237000], YFI[0] | | |
| 00169625 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.0000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATA[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [313428457166552422/FTX AU - we are here! #5287][1], NFT [327568083475013404/FTX EU - we are here! #23704][1], NFT [370053343145921365/FTX AU - we are here! #52912][1], NFT [379996109907531990/FTX EU - we are here! #23707][1], NFT [568753855172509270/FTX EU - we are here! #23706][1], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[140], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00028], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD-0325[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00169646 | | AAVE-PERP[0], ATOM-PERP[0], AUD[1355.41], BTC[0], BTC-MOVE-20200720[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD[0.00002428], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[9.39490434], MAPS_LOCKED[90763.60509566], OXY[26.84732816], OXY_LOCKED[153864.50381688], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLV[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[49.6461043], SRM_LOCKED[204.8607927], SRN-PERP[0], SUSHI[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[36.91], USDT[0.00000001], XAUT[.0003235], XRP-PERP[0], YFI-PERP[0] | | |
| 00169649 | | 1INCH[0], 1INCH-PERP[0], AAVE-20200925[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2700.72817483], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.00314125], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [420858338012343367/NFT][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[1.81307285], SOL-PERP[0], SRM[20232.81435767], SRM_LOCKED[50.70353504], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[126.35], USDT[0.00146807], USTC[.1904], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169658 | | AGLD-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BABA-20201225[0], BCH-20200327[0], BCH-20211206[0], BCH-PERP[0], BIL-20201026[0], BIT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTMX-20200925[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DFL[9.145], ETC-20200327[0], ETC-20201225[0], ETH-20200327[0], ETH-20201026[0], ETH-20211117[0], FIL-20200327[0], FIL-PERP[0], FLOW-PERP[0], GME-20201225[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20200626[0], LTC-PERP[0], MAPS[.9335], NEAR-PERP[0], NFT [338284081915892350/FTX EU - we are here! #14290][1], NFT [344596576058704522/FTX EU - we are here! #14276][1], NFT [375107136094697752/FTX AU - we are here! #3037][1], NFT [455247560783413740/The Hill by FTX #2361][1], NFT [531349881413370155/FTX Crypto Cup 2022 Key #21169][1], NFT [533908367625875449/FTX EU - we are here! #14265][1], NFT [545056547817807896/Austria Ticket Stub #1193][1], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OXY[5.9], OXY[1.8000], RAY-PERP[0], SHIB-PERP[0], SLRS[0.81], SRM[49245.93535], SRM_LOCKED[189.22250], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TONCOIN[.081], TRX[.00095], TSLA-20210326[0], UBXT[.916715], UNI-20200327[0], UNI-PERP[0], USD[1590.30], USDT[0], USTC-PERP[0], XTZ-20200626[0], ZEC-PERP[0] | | |
| 00169662 | | APE-PERP[0], AVAX-PERP[0], BTC-0624[0], ETH-0930[0], ETH-PERP[0], HT-PERP[0], LUNA2[9.18661152], LUNA2_LOCKED[1.43542688], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169666 | | BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-PERP[0], COIN[0], ETH[0], ETHMOON[10], FTT[0.06767637], HT-PERP[0], LINKBEAR[0047], MATICMOON[0206], SRM[1.00329674], SRM_LOCKED[0.02804584], TOMODOOM[7], TOMOMOON[.109], USD[1.32], USDT[0] | | |
| 00169676 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ADA-0325[0], ADA-20200327[0], ADA-20200626[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-20201226[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.07442432], APE-PERP[0], AR-PERP[0], ASD-20191227[0], ATOM-20191227[0], ATOM-20210625[0], ATOM-20211215[0], ATOM-PERP[0], AURY[.00000001], AVAX[.00015], AVAX-0624[0], AVAX-20200625[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-20200327[0], BCH-20200626[0], BCH-20210625[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BILI[.0002035], BIT-PERP[0], BITW[1.000005], BITW-1230[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20200626[0], BRZ-20200925[0], BRZ[.553785], BRZ-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20211231[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[8.93501109], BTC-HASH-20200624[0], BTC-HASH-20210327[0], BTC-HASH-20210921[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200127[0], BTC-MOVE-20200129[0], BTC-MOVE-WK-20191228[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200104[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200118[0], BTC-MOVE-WK-20200125[0], BTC-MOVE-WK-20200201[0], BTC-MOVE-WK-20200208[0], BTC-MOVE-WK-20200215[0], BTC-MOVE-WK-20200222[0], BTC-MOVE-WK-20200229[0], BTC-MOVE-WK-20200307[0], BTC-MOVE-WK-20200314[0], BTC-MOVE-WK-20200321[0], BTC-MOVE-WK-20200328[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200411[0], BTMX-20200626[0], BTMX-20200925[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[145781.6], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DEFI-1230[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-20210625[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200327[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], ETC-PERP[0], ETH[10.0007545], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00007545], EUR[0.40], EXCH-20200327[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.08375786], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210625[0], GME-20210326[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], HOOD[.00000001], HT[100], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20210625[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KSM-PERP[0], LEO[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGANG[0.10], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20191227[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.02245910], LUNA2[0.22459315], LUNC[3327.78354478], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-12300[0], NEAR-PERP[0], NEO-PERP[0], NFT[372366132407046504/JOIN THE DARK SIDE BEANIE #10][1], OKB-0325[0], OKB-20191227[0], OKB-20200327[0], OKB-20201127[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.49], OXY-PERP[0], PAXG[0], PAXG-20200327[0], PAXG-20200625[0], PAXG-20210326[0], PAXG-20210925[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROSE-PERP[-1983104], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20201026[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-OVER-THV[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.8357341], SRM_LOCKED[318.37370199], SRM-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-1230[0.25412749], SUSHI-PERP[0], TLM-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMOBEAR2021[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TRX-1230[0], TRX-20200327[0], TRX-20210625[0], TRX[2696.00096], TRX-PERP[0], TRYB-20200925[0], TRYB[985.63307435], TRYB-PERP[1407398], TWTR-20210326[0], UNI-1230[0], UNI-20200925[0], UNI-20210924[0], UNI-PERP[0], UNISHIB-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[4324.67], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210924[0], USDT-2021123[0], USDT[9879.76140001], USDT-PERP[0], USTC[1.917], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-20210924[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08773339], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09340455], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04209676], LUNA2_LOCKED[0.09822579], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[708.10], USDT[3421.75162724], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169694 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200327[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210326[0], BAT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200625[0], BTC-PERP[0], BTC-20210625[0], BTC-PERP[0], BTC-PERP[0], BTMX[0], BTMX-20200925[0], BTT-20200626[0], ETH-20191228[0], ETH-20210326[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LUNA2[0.0000003], LUNC-PERP[0], MOB[0], NFT[366152083156870569/FTX) - we are here! #243703][1], NFT[434561102839435746/FTX AU - we are here! #03821][1], NFT[548993789606215137/FTX EU - we are here! #243778][1], OKB-20200327[0], OKB-20200626[0], OKB-20201225[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL[.00000001], SRM[1.47945294], SRM_LOCKED[10.85389757], TRUMP[0], TRX[2.999444], USD[0.24], USDT[0.00000002], USTC-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | Yes | |
| 00169698 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002686], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIHEDGE[805.5015278], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08035069], ETHHEDGE[0.03207.661316], ETHW[869.01945055], EXCH-PERP[0], FIL-PERP[0], FTT[0.42706149], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINC-PERP[0], LUNA2[2340.288], HNT-PERP[0], HT-PERP[0], HXRO-HEDGE[2340.288], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00914418], SRM[9.42711869], SRM_LOCKED[31.84069951], STORJ[.091035], STORJ-PERP[0], SUSHI-PERP[0], TOMO[.0000114], TRX-PERP[0], USD[179878.11], USDT[0.00161570], XTZ-PERP[0] | | |
| 00169711 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[0], FTT[125.1604461398], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00214525], LUNA2_LOCKED[0.00500559], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[.18033748], SRM_LOCKED[3.58804225], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[172.87], USDT[0], USTC[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00169722 | | AMZN[0.00013813], ARKK[.00254855], BABA[0.00218067], BILI[.001993], BTC[0], BTC-20211231[0], COIN[.0003857], ETH[1.00079625], ETHE[.05], ETHW[102.33237207], FB[.0016408], FTT[987.43190349], GBTC[.06691255], GLD[.0002565], GOOGL[0.00012494], IND[28000], IP[3][500], NFLX[22.4814125], PFE[.0004588], PSY[205001], SOL[.00001], SPY[.000013], SRM[249.75635446], SRM_LOCKED[966.28683824], TRX[.00044422], TSLA[.00245335], USD[1960232.72], USDT[100] | | |
| 00169752 | | ADA-PERP[0], AGLD-PERP[0], ALGO[1], ALICE-PERP[0], APT[.30262809], ATLAS[.1], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00026771], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COPE[.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.01099974], FIDA-PERP[0], FIDA-PERP[0], FTM[1], FTM-PERP[0], FTT[1.18388710], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03394386], LUNA2_LOCKED[0.07920234], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0.49978064], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL[1.20942965], SOL-PERP[0], SOS[1000], SRM[.0455259], SRM_LOCKED[.4781782], SRM-PERP[0], SRN-PERP[0], STETH[0.01020608], SUSHI-PERP[0], SXP[1], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50052.05], USDT[5.42449222], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | USD[5.00] |
| 00169754 | | TRX[.00007], USD[2.97], USDT[1.08717252] | | |
| 00169804 | | AMPL[0], BTC[0.00000001], BTC-HASH-20200623[0], BTC-HASH-20200624[0], BTC-HASH-20210210[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-WK-20191127[0], BTC-MOVE-WK-20191204[0], BTC-MOVE-WK-20191211[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20191225[0], BTC-MOVE-WK-20200101[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-20200122[0], COPE[.00000001], FTT[0], OMG-PERP[0], SOL[.00000001], SOL-20210625[0], SRM[9.68403894], SRM_LOCKED[87.41003315], TRX[.000001], UNI-20210625[0], USD[997.14], USDT[0.00000001], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169807 | | 1INCH[-16.12092727], AAVE[-0.00347081], ADA[-1018929.79299132], ALGO[-45141.18191634], APE[-0.71767578], ATOM[-188.11519165], AUDIO[-2156.49334314], AVAX[-19521.80403748], AXS[-912.74822466], BAND[-81.94367870], BAT[0], BCH[-0.00051595], BNB[-550.75878368], BNT[-191.56887724], BSV[-3.56296941], BTC[-15.51744482], CHZ[5969], CRV[-1837.21558546], DAI[-200000], DOT[421.94275616], EGLD[-15000], EN[178002], ETC[-5855.86646201], ETH[1.16048828], ETHW[-76.88305394], EUR[449671.15], FIL[2114.94028502], FTM[-1825227.75465572], FTT[-1], GBP[-6736051.99], GRT[-4676.77190155], HNT[6051.09685088], HT[-74.10420719], LINK[2000], LRC[-4572.99895667], LTC[2.94956671], MANA[43292.115], MATIC[-1437], MITH[-18659.87], MKR[8.45840441], NEAR[-396.60958697], OMG[23], PERP[-327.24368841], REN[0], RSR[9665.85980562], SAND[-167.45546489], SKL[-379538.49111197], SNX[-134.74355961], SOL[1879.37836328], SRM[235299.07], STORJ[-100], SUSHI[0.22999999], TONCOIN[-14], TRX[223164.45456878], UNI[-127.99000475], USD[9358322.94], USDT[5894657.75627338], USTC[-167997], VET[1059054.8985], WBTC[-1.63199999], XEM[3.99990544], XLM[-506.72346212], XRP[-14423.32746592], YF|[0], ZRX[0] | | |
| 00169809 | | ASD[0], MATIC[0], OKB-PERP[0], SRM[1.73505781], SRM_LOCKED[10.2977809], TRX[.000783], USD[1.02], USTC-PERP[0] | Yes | |
| 00169810 | | AAVE-20160225[0], APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20210625[0], BTC[3.13303875], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0122[0], BTC-MOVE-20191130[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20200103[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200301[0], BTC-MOVE-20200320[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200404[0], BTC-MOVE-20200527[0], BTC-MOVE-20200606[0], BTC-MOVE-20201125[0], BTC-MOVE-20201104[0], BTC-MOVE-20201011[0], BTC-MOVE-20201022[0], BTC-MOVE-20201128[0], BTC-MOVE-20201228[0], BTC-MOVE-2020Q4[.7564], BTC-MOVE-2023Q1[.5834], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BVOL[0], CEL[0], CEL-0930[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH[43.75449133], ETH-PERP[0], ETHW[12.18 ], EXCH-PERP[0], FTT[0.00000021 ], FTT-PERP[0], GRT-PERP[0], BVOL[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[63.93974694], SRM_LOCKED[493.13463115], SRM-PERP[0], TRX[.001569], UNI-PERP[0], USD[-3891.50], USDT[0.00329262], WAVES-0930[0], WAVES-PERP[0], XRP-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169812 | | ADA-PERP[0], BTC-MOVE-2019Q4[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00099219], ETHE[0.09642856], ETH-PERP[0], ETHW[0.00099219], GBP[0.01], HKD[0.00], LINA[9.9981], LINA-PERP[0], LRC[.99981], LRC-PERP[0], OKB-PERP[0], SPELL[15.811], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.86], USDT[0.65699100] | | |
| 00169832 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.77][0.01518675], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[2.12634447], LUNA2_LOCKED[34.96156377], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [3827043446808593024/Magic Eden Pass][1], PFE[0.00867], RUNE-PERP[0], SOL[.383286], SOL-PERP[0], SPY[.081867], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.003896], TSM[.999335], USD[1353.80], USDT[2378.09044129], USTC[301], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00169840 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FIDA[10958.83211468], FIDA_LOCKED[2788321.16788532], FTT[26.06000000], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.93120689], SRM_LOCKED[4581.59384679], TRX-PERP[0], USD[3005448.06] | | |
| 00169847 | | 1INCH[0.55558694], AAVE[.0091569], AGABULL[3.16090001], AGA-PERP[0], ALCX[.08594883], ALGOBULL[17519000], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AAS-PERP[0], BAND-PERP[0], BCH[.00065], BCHA[.49965], BCHBULL[.00256465], BCH-PERP[0], BEAR[70.731], BEARSHIT[36220.04947959], BIDEN[0], BNB[8.29459997], BNB-PERP[0], BSVBULL[12952.2888], BTC[0.00019661], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-1125[0], BTC-PERP[0], BULL[0.02894103], BULLSHIT[0.00099952], CBSE[0], CEL[0.01669628], CEL-0620[0], CEL-0930[0], CEL-PERP[0], CHZ[7.42365], CHZ-PERP[0], COIN[0.00667834], COMPBEAR[20120000], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[9.64335], DEFIBULL[0], DENT[85.966], DMG[.0999405], DMG-PERP[0], DOGE[2875.60032783], DOGEBULL[1.16796823], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOSBULL[4482673.71838], ETC-PERP[0], ETH[1.65446549], ETHBEAR[37.208], ETHBULL[0.0814316], ETH-PERP[0], ETHW[0.26846547], FLM-PERP[0], FLOW-PERP[0], FRONT[.967275], FTM[.73362], FTM-PERP[0], FTT[.04400695], FTT-PERP[0], GME-20210328[0], GRT-PERP[0], GRT[.76375], GST[-6.44], HT-PERP[0], HUM[0.99495], IBVOL[0.00005192], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[2], LINK-PERP[0], LRC-PERP[0], LTC[.00271125], LTC-PERP[0], LUNA2[0.00773529], LUNA2_LOCKED[0.01604902], LUNC[1664.37689210], LUNC-PERP[0], MATIC[3.9405], MATICBEAR[20219745922.8964525], MATIC-PERP[0], MSTR-20210326[0], NEAR-PERP[0], OKB[.3], OMG[0.20065125], OMG-PERP[0], POLIS[58.7], PROM[.0067513], PUNDIX-PERP[0], RAMP[548.603135], RAY[.944665], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[05537.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.056585], SNX-PERP[0], SOL[.007739], SOL-PERP[0], SRM[5.71359326], SRM_LOCKED[21.82640675], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[0.00079155], SUSHI[4.79175], SUSHIBULL[2218.9], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[146.774442], TSLA-20210326[0], UBXT[1707.44229], UNI[.090307], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[2.16], USDT[0.01766693], VET-PERP[0], XRPBEAR[362.365], XRPBULL[1.036426], XRP-PERP[0], YFI[.0049965], ZECBULL[0.00001873], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.94977472], SRM_LOCKED[.0686319], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[448.41], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00169857 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20191227[0], BTC-MOVE-WK-20200409[0], BTC-MOVE-WK-20200416[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00000010], LUNA2_LOCKED[0.00000010], LUNC[0.00945570], MATIC-PERP[0], OKB-PERP[0], PAXG-20200626[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1074.614884], UNISWAP-PERP[0], USD[0.21], USDT[0.34172500], XAUT-20200626[0], YFI-PERP[0] | | |
| 00169896 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], APE-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-0424[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.1804011], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0330[0], BTC-0424[0], BTC-0930[0], BTC-1231[0], BTC-20200630[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.82552], DOGEBEAR20210[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-0325[0], ETH-0330[0], ETH-0331[0], ETH[0.52925793], ETH-1230[0], ETH-20200629[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL-2[0], ETH-PERP[0], EUR[23910.11], FLM-20201225[0], FTT[150.28641022], GRT-20210624[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-20201225[0], LINK-PERP[0], MANA[.02161], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.191827], SRM_LOCKED[32.20160566], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNISWAP-20200925[0], UNISWAP-2020-1231[0], USDT[0], VET-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], XTZ-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00169898 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[1138519.98], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[0.00967012], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000033], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-20201225[0], DOGEBULL[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20210326[0], ETC-20210326[0], ETH[0.0000002], ETH-20200625[0], ETH-PERP[0], ETH-20200925[0], FLM-PERP[0], FRONT[.00000001], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT-PERP[0], HKD[0.03], HT-20200925[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS_AIRDROP_1[.00000100], LRC[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[237971], MER-PERP[0], MID-PERP[0], MKR[0.68515032], MSRM_LOCKED[9680671], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[.720341], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210125[0], SOL-20210326[0], SOL-PERP[0], SRM-20200925[0], SOL[-84419.95436223], SOL-PERP[0], SRM_LOCKED[23883.91125624], STETH[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[.2948], TRX-PERP[0], UNI-20200925[0], USDT[34463.12562781], USDT-PERP[0], USTC-PERP[0], WNXM[0], XRP[-73.67894204], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169899 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201226[0], ALT-20210625[0], ALT-PERP[0], AMPL[0.65264433], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200625[0], BSV-20200925[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-0612[0], BTC-MOVE-20191126[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191215[0], BTC-MOVE-20191218[0], BTC-MOVE-20191231[0], BTC-MOVE-20200108[0], BTC-MOVE-20200208[0], BTC-MOVE-20200718[0], BTC-MOVE-20200327[0], BTC-MOVE-20200501[0], BTC-MOVE-20200501[0], BTC-MOVE-20200518[0], BTC-MOVE-20200529[0], BTC-MOVE-20200525[0], BTC-MOVE-20200627[0], BTC-MOVE-20200718[0], BTC-MOVE-20200626[0], BTC-MOVE-20200801[0], BTC-MOVE-20200827[0], BTC-MOVE-20200629[0], BTC-MOVE-20200801[0], BTC-MOVE-20200808[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-MOVE-20200905[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20201003[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20201024[0], BTC-MOVE-20201031[0], BTC-MOVE-20201107[0], BTC-MOVE-20201114[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTMX-20200925[0], BTMX-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200327[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200327[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-20200327[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-0325[0], ETH-033110, ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00596], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIL-0624[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04433441], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-0325[0], LINK-20200327[0], LINK-20200626[0], LINK-20201226[0], LINK-20210326[0], LINK-20210625[0], LINK-20210625[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-1230[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[0.00579695], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20200327[0], MID-20200327[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT [31292975661517164FTX AU - we are here! #30767][1], NFT [42369072191448749?FTX AU - we are here! #30806[1], OKB-20200108[0], OKB-20200625[0], OKB-20210225[0], OKB-20210326[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], ORB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200625[0], PRIV-20200625[0], PRIV-20210326[0], PRIV-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00794668], SRM_LOCKED[10.0871384], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-20210625[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200925[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRX-PERP[0], TRYB-20200925[0], TRX-20201225[0], TRX[.39677], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UN-PERP[0], UNISWAP-PERP[0], USD[2267.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP[.75129], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00169901 | | AAVE-PERP[0], APE[0.04777431], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011492], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00001521], ETH-PERP[0], ETHW[.00001521], EXCH-PERP[0], FIL-PERP[0], FTT[0.07145553], GAL[0], LEOBEAR[0.00000542], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.00025], MID-PERP[0], OXY[.947465], PRIV-PERP[0], SHIB-PERP[0], SRM[1.04655253], SRM_LOCKED[.03800853], SXP-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00169905 | | AVAX[87.14343337], BTC[0], BTC-MOVE-20200200Q1[0], BTC-PERP[0], FTT[999.09830001], SRM[6334.13552697], SRM_LOCKED[724.82946453], USD[0.00], USDT[99.83057553] | | |
| 00169918 | | ALGO-PERP[0], ALCE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00678306], ETHW[.00760688], FLOW-PERP[0], FTM-PERP[0], FTT[0.00154624], GALA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000005], LUNC[.0054174], MANA-PERP[0], MATIC-PERP[0], MPLX[.5915], NFT [345941686555296159?FTX AU - we are here! #4883][1], NFT [444470473950669692?FTX AU - we are here! #4912][1], NFT [530158471277821746?FTX AU - we are here! #30279][1], OKB[.060785], OMB-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[1.00912569], SRM_LOCKED[.03797893], SUSHI-20210625[0], TRU[.000029], TRX-PERP[0], UNI-20210625[0], USD[2.19], USDT[0], USTC-PERP[0], XRP-20200925[0], XRP-20210625[0], ZIL-PERP[0] | | |
| 00169919 | | FTT[.011], INDI_IEO_TICKET[2], SRM[3.11621959], SRM_LOCKED[23.88378041], TRX[.000001], USD[0.00] | | |
| 00169925 | | AAVE-PERP[0], ALGO-20200127[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00007149], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200711[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200908[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00106804], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20191227[0], LTC-20200925[0], LTC-20210325[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MATIC-20191227[0], MATIC-20200925[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[4.53198271], SRM_LOCKED[40.8695461], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[0], WAVES-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-20191227[0], XTZ-20200925[0], YFI-20200125[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169932 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008865], ETH-PERP[0], ETHW[0.00086865], FLM-PERP[0], FTT[0.02794190], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [394125503688769276?FTX EU - we are here! #214411][1], NFT [349123503688769276?FTX EU - we are here! #214441][1], NFT [381499978340362978?Monaco Ticket Stub #831][1], NFT [426130816015226437?FTX EU - we are here! #20882][1], NFT [556971538284160462?FTX EU - we are here! #214382][1], SHIB-PERP[0], SRM[4.90961751], SRM_LOCKED[16.76731824], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169940 | | AAPL[0], AAVE[0], ABNB[0], ADABULL[0], ALT-PERP[0], AMPL[0], AMZN[0], AMZNPRE[0], ARKK[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AXS[0], BABA[0], BAND[0], BNB[0.00003751], BTC[0], BTC-MOVE-WK-20200517[0], BULL[0], CHF[0.00], COIN[0], COMPBULL[0], CUSD[0], DEFIBULL[0], DOGE[0], DOT[0], DRGN-PERP[0], ETH[0.00001781], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GBP[0.00], GOOGL[0], GOOGLPRE[0], KNC[0.000001], LINK[0], LTC[0], LUNA2[0.00000201], LUNA2_LOCKED[0.00004670], LUNC[0], NFLX[0], SHIB[0], SOL[0.00474582], SPY[0], SQ[0], STETH[0], STSOL[0], THETABULL[0], TSLA[0], TSLAPRE[0], TSM[0], UNI[0], USD[16346.26], USDT[0], USO[0], USTC[0], WBTC[0], XRP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0] | ETH[0.00037], ETH[.000017], SOL[.001001], USD[16342.93] | |
| 00169944 | | ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.000531], LTC-PERP[0], LUNA2[9.20395036], LUNA2_LOCKED[21.47588419], MATIC-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0], USDT[0.00870961], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169949 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUD[724.91], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BTC[0000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT[0.20744150], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00005674], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SRM[7.37173222], SRM_LOCKED[3.75851], SOL-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.31], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169954 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01278700], LUNC[1127.93815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.51760788], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169957 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00006797], BTC-20210924[0], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CAKE-PERP[0], CEL[2.72268415], CEL-PERP[0], CHZ[1520], COMP-PERP[0], DOGE[186.71], DOGE-PERP[0], DYDX[48.5], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.539], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.74096685], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00458396], LUNC-PERP[0], MAPS[.40576], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL[.0016509], SRM-PERP[0], SRM[193], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[6644.15], USDT[0.01183027], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20200310[0], BTC-MOVE-20200323[0], BTC-MOVE-20200328[0], BTC-MOVE-20200708[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BULL-SHIT[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00133036], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0.60375865], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00009390], LUNA[0], LOCKED[0.00021911], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOBULL[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-BEAR[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[84.53], USDT[0.00000001], USDT-PERP[0], USTC[.013293], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00169973 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20191210[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00102622], LUNA2_LOCKED[0.00239453], LUNC[223.46341594], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.29], USDT[1.99442712], XTZ-PERP[0] | | |
| 00169974 | | ADABULL[0], ADA-PERP[0], ALTBULL[1.07860005], ALT-PERP[0], AVAX-PERP[0], BTC[.00001274], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL[84.3448], DEFIBULL[0.03350989], DEFI-PERP[0], DOGE-PERP[0], DRGNBULL[1.8738851], DRGN-PERP[0], ENJ[1099.98], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EXCHBULL[0.00072349], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], IBVOL[0], LINK-PERP[0], LUNA2[0.56509827], LUNA2_LOCKED[1.31856265], LUNC[123051.34], MIDBULL[0.01127518], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG[0.01698553], PAXGBULL[0.00833790], PAXG-PERP[0], PRIVBULL[0.02514690], PRIV-PERP[0], SLP-PERP[0], USD[112.59], VETBULL[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169980 | | DENT-PERP[0], ETH[0.00095810], ETHW[0.00095810], FTT[0.00000001], LUA[.04699453], NFT (302017720110344126/FTX AU - we are here! #2240)[1], NFT (557597909542566125/FTX AU - we are here! #2235)[1], SRM[.10833977], SRM_LOCKED[.51731021], TRX[.000001], USD[0.66], USDT[0.51819805] | | |
| 00169983 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-1230[0], BNB-20200327[0], BNB-20210623[0], BNB-20210323[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0.00549999], BTC-PERP[0], BTMX-20200925[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00086705], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210623[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLOW-20210925[0], FTT[0.21313478], FTT-PERP[0], GMT[.94], GMT-PERP[0], HT-20200327[0], IBVOL[0], ICP-PERP[0], IMX[0], KNC-PERP[0], LINK-20210326[0], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20200327[0], OKB-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[34.09484303], SRM_LOCKED[134.00786559], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000041], TRX-20201225[0], USD[10282.94], USDT[0.54445966], USDT-PERP[0], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169985 | | ATLAS-PERP[0], BCH[0], BNB[0.00285413], BOBA[.081877], BOBA-PERP[0], CRO-PERP[0], ETH[0.00005000], ETH-PERP[0], ETHW[.000055], FTT[751.35061896], MATIC[.00002343], OMG[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM[4.03412117], SRM_LOCKED[123.08297277], TRX[.000084], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00169988 | | AAPL[0.00195962], AAVE[0], ALICE-PERP[0], ALT-20200327[0], AMC-0624[0], ASD-PERP[0], AURY[.00000001], AVAX[0.04120007], AXS[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20200327[0], BTC-20200925[0], BTC-20210625[0], BTC-0624[0], BTC-20200712[0], XAS[0.1580 38], FDA[1.56543056], FIDA_LOCKED[7.92045669], FLOW-PERP[0], FTT[1421.74054265], FTT-PERP[0], GALA-PERP[0], GBP[0.04], HNT-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LOCKED.80209359], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NFT (315793679974327887/Hexapod Animal #175)[1], NFT (343287143744870077/Monaco Ticket Stub #175)[1], NFT (35111283801580057/FTX EU - we are here! #33742)[1], NFT (351511141083555762/Arthropoda #1)[1], NFT (373851763489406454/FTX EU - we are here! #33824)[1], NFT (389370026668725982/Belgium Ticket Stub #1815)[1], NFT (392061579579079082/FTX Crypto Cup 2022 Key #69)[1], NFT (407303454764761912/FTX EU - we are here! #33543)[1], NFT (412695617690140218/Austria Ticket Stub #38)[1], NFT (420538496308255903/France Ticket Stub #38)[1], NFT (431272763223876666/Netherlands Ticket Stub #274)[1], NFT (443343499833737543/Silverstone Ticket Stub #852)[1], NFT (497392740432988555/Monza Ticket Stub #1903)[1], NFT (530616432635149869/Singapore Ticket Stub #1215)[1], NFT (506892024877324277/MF1 X Artists #75)[1], NFT (571741772425849983/FTX Swag Pack #237 (Redeemed))[1], NFT (574926524794058562/The Hill by FTX #2780)[1], NIO[0], NVDA-0624[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], SOL[0], SPY[0.00036468], SRM[10.73357302], SRM_LOCKED[318.9756458], STETH[0.00000001], STORJ-PERP[0], SUSHI[0], SXP[0], TOMO[0], TOMO-20200327[0], TONCOIN[.06], TRUMP[0], TRUMPFEBWIN[260.4], TRX[0.32327826], TRX-0624[0], TRX-PERP[0], TSLAPRE[0], USD[6590.49], USDT[0.00000001], USDT-PERP[0], YFII[0] | | |
| 00169993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0304718], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.23278697], LUNA2_LOCKED[2.87650294], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.50967908], SRM_LOCKED[121.99327853], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5437.86], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170000 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0228[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0415[0], BTC-MOVE-0524[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-20210827[0], BTC-MOVE-20210903[0], BTC-MOVE-20210910[0], BTC-MOVE-WK-20211013[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210328[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIDA_LOCKED[.19985590], FIDA[.19985590], FIDA_LOCKED[.19985590], FIL-PERP[0], FLOW-PERP[0], FTT[0.03166222], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY[0210][0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00039808], SRM_LOCKED[.17247815], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00759590], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00170008 | | BTC-PERP[0], FTT[.97541495], SHIT-PERP[0], SRM[1.78224438], SRM_LOCKED[.03797724], SXP[.032569], USD[0.00], USDT[0.13100000] | | |
| 00170010 | | BCH[.00432874], BCHA[.00432874], BTC-PERP[0], BULL[.00009993], SOL[.00515496], USD[17.01], USDT[0.19000000] | | |
| 00170012 | | SRM[.00000912], SRM_LOCKED[.00003648], SXP[.0709775], SXP-PERP[0], USD[0.00] | | |
| 00170020 | | ADA-PERP[0], ALT-PERP[0], ATLAS[9788.32307466], BNB[2.13505705], BNB-PERP[0], BTC[0.00211889], BTC-PERP[0], DOGE[193.38476150], DOGE-PERP[0], EOS-PERP[0], ETH[0.38115372], ETH-PERP[0], ETHW[0.39015372], EXCH-PERP[0], HT-PERP[0], KIN[3049970.35], LINK-PERP[0], LTC-PERP[0], MATIC[710.9137569], ATLAS-PERP[0], SHIB[664987593], SHIT-PERP[0], SOL[2.79147468], SUSHI[0.00030758], THETA-PERP[0], TOMO[1.06402900], TOMO-PERP[0], TRX[1.06402900], TRX-PERP[0], UBXT_LOCKED[58.00217165], USD[.41.28], USDT[0.01981928], USDT-PERP[0], XRP[3439.20060506], XRP-PERP[0], XTZ-PERP[0] | BNB[2.048456] | |
| 00170026 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20191217[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CEL-PERP[0], DAI[.07021715], EDEN-PERP[0], ETH[0.00015021], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[799.4865624], FXS-PERP[0], GRT[0], GRT-PERP[0], KNC[36935.506968], KNC-PERP[0], LEO[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (499824449036645170/The Hill by FTX #21493)[1], RUNE[0], SOL-PERP[0], SRM[4.91399542], SRM_LOCKED[199.69805349], TRX[.28241], TRX-PERP[0], USD[105374.38], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00170028 | | APT-PERP[0], AVAX-PERP[0], AXS[.061356], BNB-20210625[0], BTC[0.00011162], BTC-PERP[0], DOT-PERP[0], ETH[0.00024752], ETH-PERP[0], ETHW[0.27], FTM[0.00967335], FTT[.00967335], FTT-PERP[0], FTT[.00967335], FTT[.00967335], FTT[.00967335], FTT[.00967335], -2287.5], HXRO[.08474], LRC[.36974], LUNA2[0.00697390], LUNA2_LOCKED[0.01627726], LUNC-PERP[0], NFT (36085586907060615/The Hill by FTX #21328)[1], ONE-PERP[0], POLIS[.0212], SOL-PERP[0], SRM[.83321261], SRM_LOCKED[415.41024038], SRM-PERP[0], TRX[.000079], USD[37.13], USDT[0.05571900], USTC[.0987], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00170029 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], FTT[538.35608489], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (30997863453839780/The Hill by FTX #21272)[1], NFT (476786956691162903/Medallion of Memoria)[1], NFT (497833557613795766/Medallion of Memoria)[1], NFT (556732592350645686/The Reflection of Love #4296)[1], SOL[0], SRM[9.23817284], SRM_LOCKED[112.44182716], USD[0.00], USDT-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00170040 | | SRM[25.22811622], SRM_LOCKED[.91090538], USD[0.43] | | |
| 00170047 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.08396400], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008179], BTC-MOVE-20200423[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SRM[2.26146627], SRM_LOCKED[9.71025], SRM-PERP[0], SXP-PERP[0], TRX[.00013], TRX-PERP[0], USD[10.89], USDT[1899.78636159], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170051 | | 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000084], AVAX-20210326[0], AVAX-PERP[0], BADGER[0.00978132], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00069120], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000037], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CEL-20211231[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], DOGEBEAR2021[0.00043311], DOGE-PERP[0], EGLD-PERP[0], EOS[0.00000022], EOS-20210326[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000091], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000089], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09015680], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00000029], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-20201225[0], MTA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SRM[8.25746226], SRM-LOCKED[47.86070476], SRM-PERP[0], SUSHI[0.00002348], SUSHI-PERP[0], SXP[0.08750000], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.80], USDT[0.02553909], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000033], XRP-20210625[0], XRPBULL[0.00000362], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00170061 | | ALGO-20210326[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210125[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20201225[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0.03343143], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], MATIC-PERP[0], MINA-PERP[0], OLY221[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0.00754001], SOL-PERP[0], SRM[0.43309669], SRM_LOCKED[250.18720933], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], UBXT[0], UNI-20200925[0], UNI-PERP[0], USD[8330.40], USDT[0.00000006], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170076 | | FTT[805.1254611], SRM[2.6231059], SRM_LOCKED[59.7768941], USD[13763.33], USDT[0.00000001] | | |
| 00170091 | | LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], USD[0.00] | | |
| 00170094 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-1330[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00015], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00015], FIDA-PERP[0], FTT[25.10744379], FTT-PERP[0], HT[.003863], HT-20201225[0], HTDOOM[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.3], SOL-PERP[0], SRM[1.94613441], SRM_LOCKED[32.31386556], SRM-PERP[0], SUSHI[.48448], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[201918.33], USDT[0.33167326], XRP-20210924[0], XRP-PERP[0] | | |
| 00170096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00056705], ETH-PERP[0], ETHW[0.00856704], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01445384], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000003], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL[0], SOL-PERP[0], SRM[.23014176], SRM_LOCKED[4.74805607], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXMOON[30000], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00170115 | | BCH[0], BTC-PERP[0], ETH[.00000001], FTT[0], SOL[0], SRM[.03012328], SRM_LOCKED[2.37289552], USD[4112.80], USDT[0.00000007] | | |
| 00170118 | | CEL[326.03366835], DOGE[9658.84359957], ETH-PERP[0], LTC[8.50025805], LUNA2[0.08062594], LUNA2_LOCKED[80.24898371], LUNC[17356.47000000], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[32362.63621255], TRYB-PERP[0], USD[407.43], USDT[0], XRP[9463.93310214] | Yes | |
| 00170127 | | AAVE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[.0001688], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.0004476], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-147383.9], GALA-PERP[0], LTC-PERP[0], LUNA2[25.92033218], LUNA2_LOCKED[60.48077508], LUNC[5644180.6303125], LUNC-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.94605532], SRM_LOCKED[57.45323753], STG[.42081102], TRUMPFEBWIN[18618.37079587], TRX[.534412], TRYB[1], TRYB-PERP[0], USD[546065.81], USDT[0.90772330], USTC[.01708], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00170160 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[4201.9], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-MOVE-0415[0], BTC-MOVE-20200827[0], BTC-MOVE-20200930[0], BTC-MOVE-20201006[0], BTC-MOVE-20201015[0], BTC-MOVE-20201006[0], BTC-MOVE-20201014[0], BTC-MOVE-20201108[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201160[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BULL[0], BULLSHIT[0.00000002], BVOL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[.00000001], CVX[.00000001], DAI[0.00000002], DEFIBEAR[17473000], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20[0], DREP-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT[0.00000001], FXS-PERP[0], GAL-PERP[0], GDX[0.00144000], GLD[0.00387500], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[55.32068941], LUNA2_LOCKED[129.0816086], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MIDBEAR[474.02], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[7.61582611], SOL-PERP[0], SRM[15.89697045], SRM_LOCKED[3034.91098137], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[37403.92], USDT[0.00000006], USDT-PERP[0], USTC[0], XAUT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001] | | |
| 00170163 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE[.03814302], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000651], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-093[0], COMP-PERP[0], COPE[.0000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01418697], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[.00607138], LTC-PERP[0], LUNA2[.00686779], LUNA2_LOCKED[0.14155818], LUNC[13210.54], LUNC-PERP[0], MATIC[2.65352392], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (318495530409070237 / #1)[1], NFT (389365712782090223/Joan Cornella Bootyboop Vinyl Figure #2)[1], NFT (425986780746497717/KAWS: HOLIDAY UNITED KINGDOM COMPANION BLACK #1 (Redeemed))[1], NFT (486749474656526699/MEGA COLLECTION 100% SPACE MOLLY X SPONGEBOB #1 (Redeemed))[1], NFT (552550303627141272/Fish photo #1)[1], NFT (554773625608357890/KAWS: HOLIDAY UNITED KINGDOM COMPANION GREY #2)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000895], TRX-PERP[0], UNI-PERP[0], USD[-1.07], USDT[262.17046915], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBEAR[.00592688], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170177 | | 1INCH-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01771742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIFTY-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[66.09491578], SRM_LOCKED[507.8817051], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-20200327[0], TRX-PERP[0], USD[], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170182 | | AVAX-20210326[0], BICO[.33530096], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV[.0857], CQT[.37908424], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000009], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[.29401792], FTT-PERP[0], GODS[.0190757], GOQ[.17673427], HT-PERP[0], ICP-PERP[0], MAX[.02264387], LINK-PERP[0], LTC-PERP[0], LUNA2[0.60589302], LUNA2_LOCKED[218.4137504], NFT (335762268853718676/FTX EU - we are here! #241515)[1], NFT (390946061995879587/FTX EU - we are here! #241358)[1], NFT (466494368947643660/FTX EU - we are here! #241377)[1], NFT (574726327013808804/FTX AU - we are here! #15534)[1], OKB-PERP[0], SOL[.0000001], SRM[1.78921049], SRM_LOCKED[16.51078951], SUSHI-PERP[0], TRX[.000077], UNI-PERP[0], USD[0.00], USDT[15666.91395009], XRP[.21], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170195 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[177.22842042], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[1390.5069525], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.59621668], LUNA2_LOCKED[1.39814938], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.02203759], SRM_LOCKED[6.36522211], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[50081.12], USDT[0], WAVES-PERP[0], XRP[7845], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170197 | | 1INCH[0.1825], 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0.0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[310.000432], AVAX-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.58016350], BNB-20191227[0], BNB-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC[0.04386604], BTC-20200327[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], CHZ[130.08625], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[.01915438], DEFI-PERP[0], DOGE-20200925[0], DOGE[2675.49765], DOGE-PERP[0], DOT[457.10107], DOT-PERP[0], DRGN-PERP[0], EOS[0.10827920], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.71497480], ETH-20200327[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[42.04619824], EXCH-20200327[0], EXCH-PERP[0], FIDA[1.30033049], FIDA_LOCKED[0.09683621], FIL-PERP[0], FLM[9358.08619], FTT[206.35655672], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], LEO[0.04191227[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2_LOCKED[91.10600406], LUNC-PERP[0], MANA[1477.007385], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MER[4902.88625], MID-20191227[0], MID-PERP[0], OKB[0.09651612], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OXY[1.40350], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY[80.00693101], RAY-PERP[0], REN[1478.57114121], REN-PERP[0], RON[0.00505173[0], RUNE-PERP[0], SHIB[2588000000], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL[5.49097702], SOL-PERP[0], SPELL[27500], SRM[315.6703288], SRM_LOCKED[243.56568986], SRMH-PERP[0], SOLYH-PERP[0], SUSHI[0.23302153], SUSHI-PERP[0], SXP[0.00012], THETA-PERP[0], TOMO[0.00012], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[582977.24], USDT[124.98797224], USDT-PERP[0], USTC[.701024], WBTC[0], XLM-PERP[0], XRP-20200327[0], XRP[56.61256665], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00170199 | | BTC[0.00273854], BTC-HASH-2021G1[0], BTC-PERP[0.0104], COMPBEAR[.0029979], ETH[0.00088364], EUR[2.18], ONT[1], PAXG-PERP[1.8], SOL[.05826381], SOL-PERP[0], USD[-16.41], USDT[0.36737670] | | |
| 00170225 | | BTC[0.00002221], BTC-20210625[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[.22159351], DOGE-PERP[0], ETH[.00082678], ETH-20210326[0], ETH-PERP[0], ETH[0.07559563], HKD[0.01], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[0.00055671], SHIB[798848], TRX[0.00001], USD[-17.72], USDT[26.85552814], VET-PERP[0] | | |
| 00170226 | | BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CRO[0], DAI[0.00000111], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0], FTT[0.00000003], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[27521], FTX_EQUITY[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[308000], LOCKED_OXY_STRIKE-0.03_VEST-2030[513333], MAPS_LOCKED[4235668.78980896], MSRM_LOCKED[1], SOL[0.00000001], SRM_LOCKED[1228487.4523697], TRX[-0.00130771], USD[78255.85] | | |
| 00170234 | | 1INCH[.62506134], 1INCH-PERP[67421], AAVE[0.00257455], AAVE-PERP[-3193.64], ADA-PERP[0], AKRO[877648.30438159], ALGO-PERP[-44860], ALICE[2601.5], ALICE-PERP[0], ALPHA[291.1205411], ALPHA-PERP[0], ATOM-PERP[0], AVAX[183.8], AVAX-PERP[1010.4000000], AXS-PERP[0], BADGER[87.97009164], BADGER-PERP[-0.07999999], BAL[0.00299280], BAL-PERP[0], BAND[0.09039976], BAND-PERP[88904.2], BAT[12351.62151996], BAT-PERP[0], BCH[0.00704749], BCH-20200925[0], BCH-PERP[0], BCH-20200925[0], BCHBULL[0.00165535], BNB-PERP[-163.89999999], BOBA[.24314534], BSV-PERP[0], BTC[0.00060801], BTC-PERP[0], BTTPRE-PERP[0], C98[7794], C98-PERP[29156], CAKE-PERP[0], CHR[41499], CHR-PERP[9365], CHZ[8.2615575], CHZ-PERP[0], COMP[2.34203270], COMP-PERP[220.57339999], CRO[36650], CRO-PERP[256080], CRV[5082.97498512], CRV-PERP[0], CVC[579], CVC-PERP[0], DASH-PERP[0], DENT[3643100], DENT-PERP[0], DODO[0.25609954.4], DOGE[0.48571.0], DODO-PERP[0], DOT[539.9], DOT-PERP[0], DYDX[2173.2], DYDX-PERP[18569], EGLD-PERP[- 577.76000000], EN[6.93360774], ENJ-PERP[-90064], EOS-PERP[5695.200000], ETC-PERP[0], ETH[0.00076037], ETH-PERP[0], ETHW[0.00076037], FIL-PERP[0], FLM-PERP[0.79999999], FLOW-PERP[-4597.6800], FRONT[19999998], FTM-PERP[8897.1], FTT[25.01578848], FTT[25.01578848], FTT-PERP[0], FTT-20[0.00100041], FTT-MOVE-2021[0], FXS[0.14061610], GALA-PERP[0], GRT[.50225446], GRT-PERP[-869526], HBAR-PERP[0], HNT[1129.16425013], HNT-PERP[0], HT[02645353], HT-PERP[0.08999999], ICP-PERP[0], IMX[725.6], IOST-PERP[-34240], IOTA-PERP[0], JST[0.0032722], KAVA-PERP[16294.7], KNC[0.02574050], KNC-PERP[-2102040000000], KSHIB-PERP[0], KSOS-PERP[-49800700], LEND-PERP[0], LINA[508640], LINA-PERP[-1570.0000], LINK-PERP[0], LRC[2018.28736781], LRC-PERP[423411], LTC[5738899395], LTC-PERP[0], LUNC-PERP[0], MANA[5257], MANA-PERP[0], MATIC[3736.8040004], MATIC-PERP[0], MKR[0.00071537], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.02008702], OKB-PERP[348.33], OMG[2431434], OMG-PERP[-1171.0.6], ONE-PERP[77140], ONT-PERP[0], PEOPLE-PERP[0], PERP[9.2], PERP-PERP[29018.79999999], QTUM-PERP[0], REEF[9.6790301], REEF-PERP[-80], REN[36009.23188612], REN-PERP[-978790], RUNE[10.06722082], RUNE-PERP[19717.69999999], SAND[4991.23039075], SAND-PERP[0], SC-PERP[0], SHIB[313800000], SHIB-PERP[0], SNX[0.07901178], SNX-PERP[0], SOL[0.00843808], SOL-20210326[0], SOL-PERP[-12.30000000], SOS[10000000], SRM[7363.14828029], SRM_LOCKED[917.91118038], SRM-PERP[0], STMX[17910], STMX-PERP[0], STORJ[1829.5], STORJ-PERP[-1431.90500000], SUN[312.98758825], SUN_OLD[0], SUSHI[2868.12709180], SUSHI-PERP[0], SXP[0.59901998], THETA-PERP[-2247.1.6], TOMO[0.03325200], TOMO-PERP[0], TONCOIN[0], TRU[0], TRX[0.00000103], TRX-PERP[0], TRYB[17.69999999], UNI[207.80618988], UNI-PERP[0], USD[958253.65], USDT[15507.08136991], VET-PERP[0], WAVES[130.22531747], WAVES-PERP[2192.5], XMR-PERP[-197261], XLM-PERP[210321], XMR-PERP[0], XRP[3756.63007373], XRP-PERP[0], XTZ-PERP[-0.04300000], YFI[0.00008472], YFII[2.52866812], YFI-PERP[0.71700000], YFI-PERP[0], YGG[1], ZEC-PERP[0], ZIL-PERP[788400], ZRX[242.7107941], ZRX-PERP[0] | | |
| 00170242 | | AMPL[0], AMPL-PERP[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00072846], ICP-PERP[0], LUNA2[0.00338232], LUNA2_LOCKED[0.00789208], LUNC[262], TRX[0.00037], TRYB[0], USD[0.00], USDT[0.308465], XRP[0] | | |
| 00170244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00032742], ETH-PERP[0], ETHW[.00095975], EXCH-PERP[0], FIL-PERP[0], FTT[0.02562245], FTT-PERP[0], GALA-PERP[0], GME[.02325168], GME-0325[0], GME-0424[0], GME-0930[0], GME-1230[0], GME-20211231[0], GMEPRE-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUSD[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75173973], LUNA2_LOCKED[1.75405938], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00170258 | | BEAR[.0330622], BULL[13.39397340], ETH[65.94592228], ETHBEAR[.7909], ETHBULL[259.93370040], ETHW[65.94592228], FTT[800], LINKBULL[.00003084], MOB[.16], SOL[13602.41505], SRM[22510.34150801], SRM_LOCKED[373.55626007], SUSHI[7686], SUSHIBULL[7.64744], USD[389633.98], USDT[11.15703035], XLMBULL[5.54], XRPBULL[16626.04121464] | | |
| 00170266 | | ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], BCH-20200626[0], BCH-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200215[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200229[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], ETC-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00000001], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETH-MOVE-20191231[0], GME-20200626[0], LTC-PERP[0], LTC-20200327[0], LTC-20200626[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], TRX-PERP[0], TRX-20200327[0], SHIT-20200327[0], SRM[.00437425], SRM_LOCKED[.01663687], TRX-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.15275910], USDT-20200327[0], USDT-PERP[0], XAUR-20200626[0], XRP-PERP[0] | | |
| 00170276 | | AAVE-PERP[0], BAL-PERP[0], BLOOMBERG[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210924[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-20210625[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-20200626[0], EXCH-20210625[0], FIDA[0.01423290], FIDA_LOCKED[0.03295265], FIDA-PERP[0], FTT[0.00000001], HT-PERP[0], LINK-PERP[0], LTC-20200925[0], MAPS[0], MOB[0], PERP[0], PETE[0], ROOK-PERP[0], RUNE-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[1.3], USD[0.00], USDT[0], WARREN[0], XTZ-PERP[0] | | |
| 00170277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[.003408], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20191227[0], MID-20191227[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.30971830080600608016015/The Hill by FTX #38066][1], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[2544.09262897], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USD[0.99000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170296 | | BF_POINT[100], BTC-20200327[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20191213[0], BTC-PERP[0], FTT[0.00000435], SRM[.00000302], SRM_LOCKED[.00065892], SXP-PERP[0], TRX-PERP[0], USD[7362.65] | Yes | |
| 00170301 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0.01231713], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB[.0007101], BNB-0604[0], BNB-0930[0], BNB-1230[0], BNB-20200925[0], BNB-20210122[0], BNB-20210326[0], BNB-PERP[0], BTC-062403[0], BTC[0.00079400], BTC[0.00979400], BTC[0.0007500], BTC-20210625[0], BTC-20210625[0], CAKE-PERP[-0.30000000], COMP-PERP[0], DOT[0.08406837], DOT-0325[0], DOT-0620[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0424[0], ETH-0620[0], ETH-1130[0], ETH-12300[0], ETH-133[0], ETH[1.99858148], ETH-20200925[0], ETH-20210122[0], ETH-20210326[0], ETH-PERP[0], ETHW[1.99973112], FLM-20200925[0], FLM-PERP[0], FTT-PERP[0], GALA-0325[0], GALA-0424[0], GALA-PERP[0], HGET[.7], LINK[0.04223851], LINK-1230[725], LINK-PERP[0.19999999], LUNA2[0.02273473], LUNA2_LOCKED[0.05304717], LUNC[4950.5367096], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00011654], SOL[.001], SOL-20210122[0], SOL-20210326[0], SOL-PERP[0], SRM[2.63495234], SRM_LOCKED[100.98004766], STETH[0.3561517], STG[.04], SUSHI-20200925[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP[0.07012178], SXP-PERP[0], SXP-20210326[0], TRX-20200925[0], TRX[.838014], UNI[.004478], UNI-20200925[0], UNI[1.41629.19], USDT[0.00080688], USDT-20210326[0], USTC[0], USTC-PERP[0] | | |
| 00170313 | | BAL-PERP[0], BTC-PERP[0], FTT[1.39978], SOL-PERP[0], SRM[1.01194077], SRM_LOCKED[.00829875], USD[3.44], USDT[0.03211581], XLM-PERP[0] | | |
| 00170314 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.079613], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.61215], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.748021], FTT[.69999999], FTT-PERP[0], GALA-PERP[0], GMT[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[100840.1594949], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01622357], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.46026778], UNI-PERP[0], USD[3563.12], USDT[0.0163280], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00170322 | | ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BTC[0.00006300], BTC-MOVE-2020G2[0], BTC-PERP[0], BULL[0.00000002], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETHBULL[0.0000001], ETH-PERP[0], FTT[25.00000001], GRTBULL[0], LINK-PERP[0], LTCBEAR[0], LTCBULL[0.00000002], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB[0], OKBHEDGE[0], PRIVBEAR[0], PRIV-PERP[0], SHIB-PERP[0], SRM[0.0918771], SRM_LOCKED[2.37647082], TRX-PERP[0], UNISWAP-PERP[0], USD[2998.67], USDT[3104.30417552], WBTC[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170325 | | BTC[0.18441982], BTC-20200327[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LUNA2[0.15040539], LUNA2_LOCKED[0.35094502], LUNC[0], LUNC-PERP[0], SUSHI-PERP[0], USD[79926.06] | | |
| 00170326 | | AAPL-1230[0], AAVE-PERP[0], ADA-1230[0], ALCX-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIL[.02619], BILI-0325[0], BILI-0624[0], BILI-1230[0], BILI-20210924[0], BILI-20211231[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[.0000001], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-20200108[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200422[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210623[0], CELO-PERP[0], CEL-PERP[0], CHR[.456412], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20200327[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.0006670], ETH-20200327[0], ETH-20210924[0], FIDA-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.07936531], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GBTC-20210625[0], GMB-PERP[0], GME-0325[0], GME-0624[0], GME-20210924[0], GMT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0000002], LUNA LOCKED[0.00000005], LUNC[.0004704], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (326953096229846267/Eth #1)[1], NFT (570250363390088984/First pixel generation game English. #1)[1], OKB-20200327[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX[.09802], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-0325[0], SLV-0624[0], SNX-PERP[0], SOL[0.00034345], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMPFEB[0], TRUMPFEBWIN[0], TRX[.0011138], TRX-20200327[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSM-0930[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20210924[0], UNI-PERP[0], USD[-0.90], USDT[1.78680858], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.16074664], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170327 | | BNB-PERP[0], BTC[0.00236723], CEL[0], FTT[0], SRM[1.25594399], SRM_LOCKED[335.10123473], USD[0.72], USDT[0] | Yes | |
| 00170329 | | AAVE-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.00707144], SRM_LOCKED[.02695384], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.15], USDT[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170364 | | AUDIO[917.45485383], BAO[2498337.5], BCH-PERP[0], BTC[.00862538], BTC-MOVE-20200316[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], CHZ[1968.67], DYDX[178.12697684], ETC-PERP[0], FTT[75.947045], GENE[108.32791742], KIN[9775495], LINA[11992.02], MNGO[3935.62031977], OXY[780.92], RAM[5451.92072], RAY[40.07949794], REEF[49297.19555], SHIB[50000000], SHIT-PERP[0], SLP[5540.21224553], SPELL[87579.3972723], SRM[42.93867211], SRM_LOCKED[.69343885], USD[0.00], USDT[0.00000002] | | |
| 00170373 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[-0.09406981], AVAX-PERP[0], AXS[.0045], BCH-20200327[0], BCH-PERP[0], BLT[477], BNB[0.52990756], BNB-PERP[0], BTC[0.00002259], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-20200218[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200410[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-VK-20200327[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], COPE[.1173], DMG-20200925[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTT[1012.33563272], FTT-PERP[0], GRT[.00507], HT-20200327[0], HT-PERP[0], IN[9672], IP3[1500], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[51.56826585], LUNA2_LOCKED[120.3259537], MAPS[2761.07416], MATIC[.5], MATIC-PERP[0], MB-PERP[0], MKR-PERP[0], MNGO[10710.1071], OKB-PERP[0], OXY[4545.2543], PAXG-PERP[0], PERP-PERP[0], PSY[5000], RAY[.91034608], SOL-20200925[0], SOL-23684046], SOL-PERP[0], SRM[16.77534496], SRM_LOCKED[243.81098501], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-20200925[0], THETA-PERP[0], TRU[7735.15069], TRX[.000003], USD[20723.57], USDT[0.77102099], XTZ-PERP[0], YFI-PERP[0], YFII[.0001315], ZEC-PERP[0] | | |
| 00170377 | | ALT-PERP[0], AMPL[0], APT[0], ASD-PERP[0], ATLAS[46777.60524757], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.33919901], BTC-20210326[0], BTC-MOVE-20200100[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BVOL[0], CBSE[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[8.888], DOT-PERP[0], EDEN[348.803488], EOS-PERP[0], ETH[0.00001476], ETH-PERP[0], FIDA[664.3120501], FIDA_LOCKED[0.02219268], FIL-20201225[0], FIL-PERP[0], FTT[0.37424697], FTT-PERP[0], GMT[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], BVOL[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.66021750], LUNA2_LOCKED[9.00717418], LUNC[0], MAPS[.4246555], MER[102.386069], MID-PERP[0], MKR-PERP[0], MNGO[3040.0304], NFT (292354145915053654/Hungry Ticket Stub #1554)[1], NFT (304315141591998489/Austin Ticket Stub #1033)[1], NFT (315446876572007423/Baku Ticket Stub #1272)[1], NFT (324883314369567227/FTX EU - we are here! #8965377)[1], NFT (354854694844697710/FTX EU - we are here! #91326)[1], NFT (358458722043051550/Belgium Ticket Stub #250)[1], NFT (359886847186694392/Singapore Ticket Stub #1417)[1], NFT (380208919477618151/Silverstone Ticket Stub #525)[1], NFT (393787523454203155/Austria Ticket Stub #715)[1], NFT (403651008903151090/Mexico Ticket Stub #837)[1], NFT (407876642177460495/Monaco Ticket Stub #1049)[1], NFT (410067876654062753/FTX EU - we are here! #94854)[1], NFT (434734950263716745/FTX Crypto Cup 2022 Key #1087)[1], NFT (464153852093796237/FTX AU - we are here! #39876)[1], NFT (468711798743066505/The Hill by FTX #3729)[1], NFT (495178400459071015/FTX EU - we are here! #86050)[1], NFT (510432279663480674/FTX AU - we are here! #3545)[1], NFT (528149351033147003/FTX AU - we are here! #3542)[1], NFT (547773656515400929/Monza Ticket Stub #1538)[1], NFT (556557500019247308/FTX EU - we are here! #89333)[1], NFT (558131331297798635/Japan Ticket Stub #1505)[1], OKB-20210326[0], OKB-PERP[0], OXY[5267.33530595], PERP[.00000001], POLIS[435.36540478], RAY-PERP[0], SHIT-PERP[0], SLRS[2179.412992], SOL-OVER-TW[0], SOL-PERP[0], SRM[.56066981], SRM_LOCKED[775.90248492], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[162.2], TRX[3502.95254851], TRX-PERP[0], TSLA[0086028], UBXT[11865.34631136], USAT_LOCKED[60.6256638], UNI-PERP[0], USD[5382.38167743], XMR-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00170378 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.18716279], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-PERP[0], SRM[7.53503718], SRM_LOCKED[28.7111729], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1204.36548], UNI-PERP[0], USD[0.50], USDT[0], VET-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00170380 | | AAVE-20210326[0], ADA-20191227[0], ADA-20200626[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTMX-20191227[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], DOT-20210326[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], HT-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-20200626[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], TRX[.00066], TRX-20191227[0], TRX-20200626[0], UNI-20210326[0], USDT[2.23925611], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00170410 | | 1INCH[1.05134904], AAVE[.00248215], AGLD[.018063], AGLD-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], AXS[.055], AXS-PERP[0], BIDEN[0], BNB[.00000006], BNB-PERP[0], BTC[.00001475], BTC-PERP[0], COMP[0], CREAM[.005], CREAM-PERP[0], CRV[.41041127], CVX[.01258701], DAI[.02206173], DOGE-PERP[0], DYDX-PERP[0], ENS[.00514036], ETH[.00067123], FIL-PERP[0], FTM[.01527762], GENE[.012577], GRT[.666875], GRT-PERP[0], HNT[.005], HT-PERP[0], LINK[.06001], LOGAN[0.0], LUNA2[.00634298], LUNA2_LOCKED[0.1480029], LUNC-PERP[0], MATIC[.21129538], MINA[.4], MKR[.00001], NEAR[.119], RSR[.000001], SLP-PERP[0], SNX[.89521], SOL[0], SOL-PERP[0], SRM[1.39521455], SRM_LOCKED[56.18478545], SUSHI[.24190897], SUSHI-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00000002], WBTC[.0000007], YFI[.00000073], YFI-PERP[0] | | |
| 00170417 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[1926.18640925], AMPL-PERP[-1940], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS[256320.046], ATLAS-PERP[-256320], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[100.69721105], BADGER-PERP[0], BAL[0.259], BAL-20210924[0], BAL-PERP[0], BAND[0.0011927], BAND-PERP[0], BAO-PERP[0], BAO-20200327[0], BCH[39.09412146], BCH-PERP[0], BIT[81], BIT-PERP[0], BNB[0.32], BNB-20210625[0], BNB-PERP[0], BOBA[819.149357], BOBA-PERP[-0.19999999], BRZ-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTMX[0], BTT[3.5000], BTT-PERP[0], C98-PERP[0], CAD[0.00], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00050000], COMP-20200925[0], COMP-20210924[0], COMP-PERP[0], CQT-PERP[0], CREAM-PERP[0], CREAM[2.58634366], CREAM-PERP[0], CRO-PERP[0], CRV[0.006], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], DAI[.0531], DAWN[0.08793], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20210924[0], ETC-PERP[0], ETH[0.01044965], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00049864], FIDA-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0.04037245], FTT[0.40867266], FTT-PERP[0], FTX[0.08762], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[X0000], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA[.3], LINA-PERP[0], LINK[673.40566200], LINK-PERP[0], LRC[999.068118], LRC-PERP[0], LTC[160.15512382], LTC-PERP[0], LUNA2[0.00000225], LUNA2_LOCKED[0.00072437], MANA[1.29.34914.04607], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MCB[.830], MCB-PERP[0], MEDIA[.00165 00], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[5051.5], MOB-PERP[-5054], MTA[2.0003], MTA-20200925[0], MTA-PERP[0], NEAR-20200925[0], NEAR-PERP[0], NEAR-PERP[0], NMR-PERP[0], NU-PERP[0], OKB[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS[.001], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.76871736], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00013], SECO-PERP[0], SHIB[1000080.3], SHIB-PERP[0], SLP[.2], SLP-PERP[0], SNX-PERP[0], SOL[11.1 57 1786], SOL-PERP[0], SOS-PERP[0], SPELL[.000133], SPELL-PERP[0], SRM[.00001], SRM_LOCKED[528.47481448], SRM-PERP[0], SRN-PERP[0], STEP[.51785], STEP-PERP[-0.09999999], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.408297], TONCOIN-PERP[-2.09999999], TRU[4.33659891], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], TWTR-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP[29972.21696298], XRP-PERP[0], XTZ-20210924[0], XTZ-20210924[0], YFI[0.00070132], YFI-PERP[0], YFI-PERP[0] | | |
| 00170419 | | SRM[1.05165156], SRM_LOCKED[.03782746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170430 | | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-20210626[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EURPERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00000[0], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00003100], TRX-PERP[0], UNI-PERP[0], USD[90440.52], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170435 | | BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DGE, DOTPRESPLIT-2020PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[.05191], LUNA2[0.00183088], LUNA2_LOCKED[0.00427205], MAPS[.52728], MER[.028784], MOB[.283635], OKB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.63], USDT[-0.00477480], USTC[.25917], YFI-PERP[0] | | |
| 00170439 | | BCH-20200626[0], BCH-PERP[0], BF_POINT[100], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00871257], LTC[0], LTC-20200626[0], LTC-PERP[0], NFT (346113985498460628/FTX EU - we are here! #170503)[0], NFT (390967502281192579/FTX EU - we are here! #6643)[0], NFT (492568639171506696/FTX EU - we are here! #16699)[0], NFT (544740192991570026/FTX EU - we are here! #170528)[0], SRM[0.93954788], SRM_LOCKED[30.3035383], TRUMP[0], USD[4796.66], USDT[0], USTC[0] | | USD[4795.56] |
| 00170443 | | ALT-PERP[0], BNB-20201225[0], FTT[0.00455176], HTBULL[0], LUNA2_LOCKED[0.01269029], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], RON-PERP[0], TRUMP[0], UNI-20201225[0], USD[53837.00], USDT[0], USTC[0] | | |
| 00170446 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BAT[9225.77231999], BCH-20201225[0], BCHA[.1788747], BCHHALF[0], BCH-PERP[0], BNB[.0000225], BSV-PERP[0], BTC[0.38064183], BTC-20200327[0], BTC-20201225[0], BTC-PERP[0], COMP-20201225[0], CUSDT-20200925[0], DOGE[27553.14031907], DOGE-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH[8.42138757], ETH-PERP[0], ETHW[8.41583667], FTT[204.01507370], GBP[0.00], GME-20210326[0], GMEPRE[0], GRT[566.23391786], GRT-PERP[.1066], HNT-20201225[0], HT[388.62605585], LINK-20200925[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00887782], LUNA2_LOCKED[0.02304826], LUNC[2150.91783407], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SXP-20201229[0], TRX[0.00000329], UNI-20201229[0], UNI[370.33529418], USD[8825.50], USDT[10.84530967], USDTBULL[.02286], USTC-PERP[0], XAUT-20200925[0], XRP[9857.40155593], XRP-PERP[0] | | BTC[.376702], DOGE[27414.440248], HT[376.755986], TRX[.000002], UNI[86.838755], USD[72328820], XRP[9757.15618] |
| 00170451 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000363], LUNA2_LOCKED[0.00000847], SRM[.18472909], SRM_LOCKED[24.62581439], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[11.46490583], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170465 | | 1INCH-PERP[0], AAVE.00859136], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9715], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4557.17102225], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BNB[.11754758], BNB-PERP[0], BSV-PERP[0], BTC[0.20007071], BTC-20200927[0], BTC-20201025[0], BTC-20210225[0], BTC-20210305[0], BTC-WOW-0618[0], BTC-PERP[0], BULL[0], C98[33.98751651], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.08800700], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD[6.80473514], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH[4.08832040], ETHBULL[0], ETH-PERP[0], ETHW[0.00051462], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[49.49404766], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[5.41544794], GRT-PERP[0], HBAR-PERP[0], IMX[.021051], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.04267160], LINK-PERP[0], LRC-PERP[0], LTC[10.27667810], LTCBULL[0], LTC-PERP[0], LUNA2[.04700620], LUNA2_LOCKED[0.00000001], LUNC[.0014428], LUNC-PERP[0], MANA[937.53246074], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000001], NEO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[70.26535472], SOL-PERP[0], SPELL[23.37357320], SRM[101.44674175], SRM_LOCKED[1.22448525], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP[.01585256], UNI-PERP[0], USD[1757.92], USDT[451.60106882], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[5999.96], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170473 | | 1INCH[0.92117183], 1INCH-PERP[0], AAVE[318.37057792], AAVE-PERP[0], AGLD[75736.597867], AGLD-PERP[0], AKRO[1.01059], ALCX[0.00054030], ALCX-PERP[0], ALGO[73079.078495], ALGO-PERP[-73079], ALICE[27305.275391], ALICE-PERP[-1147.1], ALPHA[1092.30130438], ALPHA-PERP[-1092], AMPL[0.05011364], AMPO-PERP[0], ANC[.69356], ANC-PERP[0], APE[14610.4152495], APE-PERP[-14610.4], APT[2232.0004], APT-PERP[-2232], AR-PERP[0], ASD[143267.99413168], ASD-PERP[-354653.19999999], ATLAS[3829772.3206], ATLAS-PERP[-3829780], ATOM[3314.81137], ATOM-PERP[-3314.9], AUDIO[3640.75033348], AUDIO-PERP[-2186.99999999], AVAX[0.08179444], AVAX-PERP[0], AXS[.13887369], AXS-PERP[-1.00000000], BADGER[235.33965460], BADGER-PERP[-235.319999999], BAL[4.30787798], BAL-PERP[-4.95000000], BAND[0.05537196], BAND-PERP[-1.00000000], BAO[42.03789], BAO-PERP[0], BAT[1.778958], BAT-PERP[0], BCH[188.35200408], BCH-PERP[-188.352], BICO[.053067], BIT[.73011], BIT-PERP[0], BNB[0.01870702], BNB-PERP[0], BNT-PERP[-0.00001000], BNT[0.07551980], BNT-PERP[0], BOBA[182.6579406], BOBA-PERP[-183.30000000], BRZ[.093954], BRZ-PERP[0], BSV[0.09978861], BTC-PERP[0], BTT[588840], BTT-PERP[-3000000], C98[.87998], C98-PERP[0], CAKE-PERP[0], CEL[129.68882699], CELO-PERP[-0.09999999], CEL-PERP[-129.60000000], CHR[.44299], CHR-PERP[0], CHZ-PERP[0], CLV[.0501458], CLV-PERP[0], COMP-PERP[-0.00630000], CONV[1.93558], CONV-PERP[0], CQT[.20495], CREAM[4797.53701250], CREAM-PERP[-3086.79999999], CRO[194.41991], CRO-PERP[-160], CRV[4.047 57732545], CRV-PERP[-14.047], CUSDT[0.17945192], CUSDT-PERP[0], CVC[1.52446], CVC-PERP[0], CVX[0.06865111], CVX-PERP[-1238.50000000], DASH-PERP[0], DAWN[.09671993], DAWN-PERP[0], DENT[887637.10144], DENT-PERP[-3874400], DMG[0.07206242], DMG-PERP[0], DODO[5320.31358918], DODO-PERP[-5320.20000000], DOGE[0.28380895], DOGE-PERP[0], DOT[.035692], DOT-PERP[0], DYDX[111.02032], DYDX-PERP[-110.99999999], EDEN[96927.129481], EDEN-PERP[-96807.9999999], ENJ[54591.620348], ENJ-PERP[-54591], ENS[4.57957771], ENS-PERP[0], EOS-PERP[0], ETC[192.870921761], ETC-PERP[0], ETHW[4664.89422126], ETHW-PERP[0], FIDA[30192.68925748], FIDA-PERP[-1.71], FIL-PERP[0], FLM-PERP[-0.30000000], FLOW-PERP[-0.02000000], FLUX-PERP[0], FRONT[1.151575], FTM[149.052595], FTM-PERP[-150], FTT[1006.14561443], FTT-PERP[0], FXS[137.724259], FXS-PERP[-138.70000000], GAL[1836.508866], GALA[.0000], GALA-PERP[-57.50000000], GARI[.25223], GLMR-PERP[0], GMT[0.01719116], GMT-PERP[0], GODS[1341.97/0796], GRT[731135.21732797], GRT-PERP[-1980303], GST[.093909], GST-PERP[0], HBAR-PERP[0], HNT[12833.00309783], HNT-PERP[-4257.4], HOLY[27.07053462], HOLY-PERP[-7.10000000], HOT-PERP[0], HT[0.03105613], HT-PERP[0], HUM[5.2831116], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[25490.0471], IMX-PERP[-25490], INJ-PERP[0], JST-PERP[0], JASMY-PERP[0], JST[1.4288], KAVA-PERP[0.100000000], KIN[3718.8258], KIN-PERP[0], KNC[16966.14484631], KNC-PERP[-16966.2], KSHIB[770800.0028], KSHIB-PERP[-770080], KSM-PERP[0], KSOS[30.312], KSOS-PERP[0], LDO[.00507], LDO-PERP[0], LEO-PERP[-1181], LINA[2437018.4117231], LINA-PERP[-2435530], LINK-PERP[102400.7], LOOKS[13584.254885], LOOKS-PERP[-15584], LRC[2.711201], LRC-PERP[0], LTC[1185.64451258], LTC-PERP[-1185.64], LUNA2[0.00062265], LUNA2_LOCKED[0.38610], LUNC[0.00218319], LUNC-PERP[0], MANA[3996.57658], MANA-PERP[-3996], MAPS[17580.27476847], MAPS-PERP[-20923], MASK-PERP[0], MATIC[34968.38042165], MATIC-PERP[-54968], MCB[.0027838], MCB-PERP[0], MEDIA[.78699907], MEDIA-PERP[0], MER[.91387672], MER-PERP[0], MIR-PERP[0], MNGO[1110348.77395], MNGO-PERP[-1110370], MOB[202.54436687], MOB-PERP[-20.09000000], MTA[4.08059519], MTA-PERP[0], MTL[1991.18347909], MTL-PERP[0], NEAR[39.435839], NEAR-PERP[-38.90000000], NEO-PERP[0], NEXO[.05982], NPXS-PERP[0], OKB[0.02114240], OKB-PERP[0], OMG[10165.49888967], OMG-PERP[-10165.1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[3.9416458], ORBS-PERP[0], OXY[9346.53832443], OXY-PERP[-205120.3], PAXG[0.00000513], PAXG-PERP[0], PEOPLE[10.94085], PEOPLE-PERP[-20], PERP[948.8399137], PERP-PERP[944.599999999], POLIS[1042.781224], POLIS-PERP[-1048.4999999], PROM[0.04431102], PROM-PERP[0], PUNDIX[.60377824], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.330816], RAMP-PERP[0], RAY[134106.27927791], RAY-PERP[-8801], REEF-PERP[0], REN[366153.49804132], REN-PERP[-366153], RNDR[99470.854446], RNDR-PERP[-99471], RON-PERP[0], ROOK[.004003885], ROOK-PERP[0], ROSE[1881.49888], ROSE-PERP[-1849.99999999], RSR[43448.56053588], RSR-PERP[-43440], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[3367.842357], SAND-PERP[-3068], SC-PERP[0], SCRT-PERP[0], SDT-PERP[0], SECO[22818.42616498], SECO-PERP[-22818], SHIB[262364271.93], SHIB-PERP[0], SKL[.75297], SKL-PERP[0], SLP[6.962], SLP-PERP[0], SNX[0.09229936], SNX-PERP[0], SOL[0.00277502], SOS[5000.53903], SOS-PERP[0], SPA[.0009], SPELL[33146680.074], SPELL-PERP[-3314900], SRM[184828.83531980], SRM-PERP[-149828], STEP-PERP[-6413.10133000000], STEP-PERP[-6413.93 00000000], STMX[1572.3919025], STMX-PERP[-11570], STORJ[1094.1142551], STORJ-PERP[-1094.39999999], STX-PERP[0], SUN[.00637723], SUSHI[58916.40832877], SUSHI-PERP[-58916], SWEAT[1.354], SXP[7017.02011679], SXP-PERP[-6841.75405000], THETA-PERP[0], TLM[561829.2431], TLM-PERP[-561829], TOMO[0173.29023584], TOMO-PERP[-173.20000000], TONCOIN[.00457], TONCOIN-PERP[0], TRIBE[.44594615], TRU-PERP[-3342771], TRX[0.57935097], TRX-PERP[0], TRYB[0.06270213], TRYB-PERP[0], TULIP[.06343], TULIP-PERP[0], UMA[8.1728], UNI[19.53161261], UNI-PERP[-19.49999999], USD[619621.84], USD[7698.92], USDT[451.50060000], USTC[0.08813611], USTC-PERP[0], VET-PERP[0], WAVES[.00838381], WAVES-PERP[0], XMR[0.01202788], XAUT-PERP[-0.00000001], XEM-PERP[0], XRP-PERP[0], XRPDOWN[.1502], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[-0.32200000], YGG[897.01644], ZEC-PERP[0], ZIL-PERP[0], ZRX[1443.865893], ZRX-PERP[-1443] | | |
| 00170475 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00000001], BCH-PERP[0], BIT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-05300[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16601230], LUNA2_LOCKED[0.38736203], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00860585], SOL-20210625[0], SOL-20210929[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.74], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00170480 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.95465], BNB[.0040915], BNB-PERP[0], BSV-PERP[0], BTC[0.84300000], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16604274], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[0.35029.792], LINK[.0104], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0000], LTC-PERP[0], LUNA2[.0440321], LUNA2_LOCKED[0.34601], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICDOOM[70000000], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9793], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1.7524], RAY-PERP[0], RNDR-PERP[0], ROOK[.00024935], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01054642], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.05451849], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00063703], USTC-PERP[0], UNI-PERP[0], UNI[0], USD[0.54], USDT[0.00067733], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPDOOM[1.502], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170493 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00066493], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[10.00562894], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[8.87172992], ETH-PERP[0], ETHW[0.00064655], EURIO[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMEPRE[0], HUM[0.00000002], GMEPRE[0], HUM-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00700000], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1250.52082519], SRM_LOCKED[20591.0.25005087], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[16269089], TRX[0], UNI-PERP[0], USD[.291158.44], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170508 | | ADA-PERP[0], ALGO-PERP[0], BCH-20191227[0], BTC-20200626[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTMX-20191227[0], ETC-20200327[0], ETC-20200626[0], HT-20200327[0], HT-20200626[0], LTC-20200626[0], LTC-PERP[0], OKB-20191227[0], PAXG-20200327[0], SRM[2.05046823], SRM_LOCKED[.03794983], USD[0.00], USDT[.73428163], XAUT-20200327[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170512 | | 1INCH[0], ADA-PERP[0], AKRO[.7373725], ALGO-PERP[0], ALPHA[30.89754673], ALT-PERP[0], AMPL[3.86337445], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BIT[10], BNB[2.94756742], BNB-PERP[0], BSV-PERP[0], BTC[0.12323374], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200205[0], BTC-MOVE-20200220[0], BTC-MOVE-20200228[0], BTC-MOVE-20200302[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200515[0], BTC-MOVE-20201121[0], BTC-MOVE-20201217[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.94], CBSE[0], CEL[3.39209526], COIN[0.00000005], COMP-PERP[0], CUSD[0.31702060], DAI[0], DOGE[263.73527236], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03434836], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[32.36575004], GBTC[0.00338689], GME[0.00880014], GMEPRE[0], GNT[0.49608577], KIN[58000], LINA[9.853795], LINK-PERP[0], LRC[34], LTC-PERP[0], MATIC[2.00394101], MATIC-PERP[0], MOB[0.49833280], MOON[30], OKB[0.05227359], OKB-PERP[0], OXY[14.990025], PAXG[0.0001129], RAY-PERP[0], REEF[1469.734665], RSR[9.824915], SAND[.98594], SHIB[294094.17], SHIT-PERP[0], SOL[1.01], SPELL[7900], STEP[61.78340521], SXP[0.03991631], SXP-PERP[0], TOMO[2.05080463], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TULIP[1.1], USD[16968.82], USDT[19.00388045], WBTC[0.00008533], XRP-PERP[0], YFI-PERP[0], ZM-20201225[0] | | |
| 00170519 | | AVAX[0.00000001], BNB[0.00700000], BTC[0.99988536], BTC-PERP[0], CEL[0], CVX[.03115533], DAI[0.00000001], DOGE-PERP[0], ETH[42.74373795], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00259866], FXS[.00106721], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0], WBTC[0], YFI[0] | | |
| 00170524 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[375.26366414], BADGER-PERP[0], BNB[0.00968881], BTC[0.00015258], BTC-PERP[0], COPE[.685466], DOT-PERP[0], ETH[1.00000049], ETHW[1.00000049], FTT[175.9220261], LINK[.00007545], LTC-PERP[0], LUNA2[1.14810026], LUNA2_LOCKED[2.67890061], LUNC[250001.25], MANA[1000], MER[2000], NFT [373576685705000746/The Hill by FTX #46797](1), OXY[30.0005], RAY[66.86373438], SOL[81.02691645], SRM[85.20359773], SRM_LOCKED[2.46083455], STEP[83.2], STORJ[.00125], USD[707.02], USDT[0.00000002], XNP[.999985] | | |
| 00170527 | | ADA-20200925[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200908[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20200327[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HT-20200628[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], OKB-20200628[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[8.87024463], SRM_LOCKED[23.85910538], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20201225[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-20200925[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00170530 | | LUNA2[1.19760904], LUNA2_LOCKED[2.78548550], LUNC[260781.98289897], TRX[.000485], USD[0.83], USDT[0.09502914] | | |
| 00170531 | | APE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[34.17790902], ETHW[0.00048552], FTT[0], LOOKS-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00170535 | | BTC[.0236], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.71601458], FTT-PERP[0], ICP-PERP[0], MAPS-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM[1.65575545], SRM_LOCKED[16.11310329], SRM-PERP[0], USD[39.23], USDT[0] | | |
| 00170543 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200208[0], BTC-MOVE-20210807[0], BTC-MOVE-20210809[0], BTC-MOVE-WK-20210606[0], BTC-PERP[0], C98-PERP[0], CAVE-PERP[0], CHZ-20210924[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.10617134], LUNA2_LOCKED[2.58186647], LUNC[240871.14], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], USD[-39.45], USDT[0.00193917], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170547 | | BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC[2.34813998], BTC-MOVE-1102[0], BTC-PERP[0], EUR[6058.14], FTT[.0276133], SRM[206.18170045], SRM_LOCKED[976.61829955], TRU-PERP[0], USD[34.20], USDT[0.00501705] | | |
| 00170548 | | BTC[0], BTC-MOVE-WK-20200131[0], DOGEBEAR2021[0.00049745], DOGEBEAR[840097065.56655067], ETH[0], ETHW[0.00044772], FTT[0.22051212], SRM[.85793032], SRM_LOCKED[28.5921927], USD[0.40], USDT[0] | | |
| 00170555 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20201225[0], BTC-20210326[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210326[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], ETHW[.00142905], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012618], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LDO-PERP[0], LUNA2[.04375324], LUNA2_LOCKED[.10209091], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01334442], SRM_LOCKED[7.0863435], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00170558 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00003616], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.049765], GALA-PERP[0], MATIC-PERP[0], RAY[.251095], ROOK[.00049669], SNX-PERP[0], SRM[9.37207918], SRM_LOCKED[35.62792082], USD[-1.60] | | |
| 00170569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200628[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200628[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-0123[0], BTC-MOVE-20200131[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200321[0], BTC-MOVE-20200730[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200628[0], ETH-20200925[0], ETH-PERP[0], ETHW[.000503], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20200327[0], LTC-20200628[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00745830], LUNA2_LOCKED[0.17442823], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.88819677], SRM_LOCKED[9.93082332], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000844], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[2.22], USDT[0.00500002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170572 | | ALT-PERP[0], BNBBULL[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.00000001], HBAR-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01378089], LUNA2_LOCKED[0.03215543], LUNC[3000.819716], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHIBULL[0.00000001], SXPBULL[0.00000001], TRUMP[0], USD[0.68], USDT[0.00000003], XRPBULL[9.694] | | |
| 00170578 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200503[0], BTC-MOVE-20191204[0], BTC-MOVE-20200602[0], BTC-MOVE-20200606[0], BTC-MOVE-20200620[0], BTC-MOVE-20200628[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200801[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200613[0], BTC-MOVE-WK-20200620[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200725[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200613[0], BTC-PERP[0], BTMX-20210326[0], BTMX-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210924[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETH[.05178439], HNT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], REEF-20210924[0], RUNE-20200925[0], RUNE-PERP[0], SRM[.49525124], SRM_LOCKED[33.23637828], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.17], USDT[0.00000002], VET-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170582 | | BNB[0], BTC[0], ETH[0.00002692], ETHW[0.00002692], FTT[150.22], SRM[4.27950717], SRM_LOCKED[2472.12865868], TRX[.001008], USD[0.00], USDT[0] | | |
| 00170588 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], C98-PERP[0], CEL-093[0], CHR-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-0930[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.05109208], FIDA[0060175], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00092604], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT [3214522750902466243/The Hill by FTX #30684](1), OKB-20200925[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM[.00586455], SRM_LOCKED[.15024423], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[13.81], USDT[0.00000003], USDT-PERP[0], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00170602 | | ALICE-PERP[0], ALPHA-PERP[0], APE[068926], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0010750], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-20200402[0], BTC-MOVE-20200408[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], C98[.79987], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.00346], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS[0.00000494], EOS-PERP[0], ETC-PERP[0], ETH[4.67665848], ETH-PERP[0], ETHW[0.65365848], FIL-PERP[0], FTM-PERP[0], FTT[.05393875], FTT-PERP[0], GAL-PERP[0], GMT[1.59225], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JET[.33005], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OIL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND[.65519], SLP-PERP[0], SOL-PERP[0], SRM[188.30616372], SRM_LOCKED[81583.64543223], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[3418.6053], TRX[.002258], TRX-PERP[0], TULIP-PERP[0], USD[16298.71], USDT[8267.46280002], USDT-PERP[0], XRP[0.00002077], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00170605 | | ADA-20210326[0], ATLAS[1.12830494], ATLAS-PERP[0], BCH-PERP[0], BTC[0.00013981], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20191208[0], BTC-MOVE-20191216[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184107], ETH-PERP[0], FTT[0.07166515], FTT-PERP[0], GALA[.7308], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.029981], LUNA2_LOCKED[0.0699965], LUNC[0.0110717], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00574993], SOL-PERP[0], SRM[128.4429074], SRM_LOCKED[983.43829954], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC[.4244], XLM-PERP[0], XRP[.62445], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170608 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2700003], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[230212.8], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[5264900], ATOM[50001.719788], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[4036.03168], BORA-PERP[0], BSV-PERP[0], BTC[22.46353686], BTC-MOVE-20200503[0], BTC-MOVE-20200604[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[1478764.2], CHR-PERP[0], DAWN-PERP[0], DOGE[60], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[50000], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[2500000], EOS-PERP[0], ETC-PERP[0], ETH[9368.1530048], ETH-PERP[-144302.556], ETHW[9841.70842534], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[26262], FTM-PERP[0], FTT[1382.07039463], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[67674086], HMT[123071], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[50398.063021], LUNA2_LOCKED[117595.480376], LUNC[35001836.56286685], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[547032], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [416974972713812669USDC Airdrop][1], OMG[46217.669665], OMG-PERP[5381177], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[1540500], ROOK-PERP[0], RSR-PERP[1295258], RUNE-PERP[0], SAND[789347.693087], SAND-PERP[0], SECO-PERP[0], SOL[21197283], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[255744265.03], USDT[3112267.15667554], USDT-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XPLA[900046.62545], XRP[7092.59015], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170614 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[100354.12478973], AMPL-PERP[0], ANC-PERP[0], APE[.001779], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.00425], AVAX[1131.98001438], AVAX-PERP[0], AXSD[00041250], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAO-PERP[0], BNB[.0040065553], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[-165.23], BTC[1.77894309], BTC-PERP[0], BULL[0], CEL[0], CELO-PERP[0], COMP[-0.00000025], COMP-20200626][0], COMP-20200929[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.08068632], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[-1.939], DMG[0.00000004], DMG-PERP[0], DOT[37.60599063], DOT-PERP[0], DOTPREMPLIFT-2020PERP[0], DYDX-PERP[0], EHS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH-20200327[0], ETH-20200626[0], ETH[76.33233662], ETHBULL[0], ETH-PERP[0], ETHW[0.00000038], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.00030355], GRT-PERP[0], HNT[0.00186550], HNT-PERP[0], HT[88.50691913], JOE[1136151], KIN-PERP[0], KNC-20200929[0], KNCBULL[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[218.18933200], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LUNA2[7.19972366], LUNA2_LOCKED[16.65935499], LUNC[0.00016600], LUNC-PERP[0], MANA[.00566], MAPS[.00312], MAPS-PERP[0], MEDIA[1900001], MEDIA-PERP[0], META-20201225[0], MTA[.91117], MTA-PERP[0], NEAR[2186.710751], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.24709], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[11754.377509], SAND[.00366], SAND-PERP[0], SKL-PERP[0], SNX[1724.70741400], SNX-PERP[0], SOL[2804.18626168], SOL-PERP[0], SRM[23.00835213], SRM_LOCKED[312.0611784], SRM-PERP[0], STEP[.007399], STEP-PERP[0], STOR-[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[892.8354201], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[184175.64], USDT[-3336.78155916], VETBULL[0], WAVES[.02819], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00170633 | | 1INCH[11175.99094208], 1INCH-PERP[0], AAVE[0], AAVE-9930[0], AAVE-PERP[0], ADA-0930[0], ALCX-09300[0], ADA-20210211[0], ADA-20210326[0], AAVE-20210326[0], AAVE-20210326[0], ALGO-0325[0], ALGO-20211231[0], ALPHA[36534.44314856], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], ATLAS[.065], ATLAS-PERP[-6146720], ATOM-0325[0], ATOM-20211231[0], AUDIO-PERP[-118873.1], AVAX-20210625[0], AVAX-20210924[0], AVAX[4014.12542351], AVAX-PERP[-1359.7], AXS-PERP[-1967.8], BADGER[139.25536797], BADGER-PERP[-8733.69], BAL-20210625[0], BAND[-1129.53696762], BAND-PERP[0], BAO-20210326[0], BCH-20210326[0], BCH-20210625[0], BCH[371.01158773], BCH-PERP[-522.374], BNB[1675.61960678], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[-131.3], BNB[5165.14808389], BOBA-PERP[-40375.8], BRZ[9.46792182], BSV-PERP[0], BTC[-0.08520889], BTC-03250], BTC-20200625[0], BTC-20210628[0], BTC-20211024[0], BTC-20211092240], BTC-20211124[0], BTC-PERP[-28991.5], CHZ[150002.8878], CHZ-20210326[0], CHZ-PERP[0], COMP[175.67434286], COMP-PERP[-2703.16], CRO[3366.7576], CRO-PERP[0], CRV-PERP[-628480], DAI[-77758.47638563], DODO-PERP[-416779.4], DOGE[-0.24237134], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211124[0], DOT[786966.65602776], DOT-PERP[0], EOS-20210326[0], ETH[-03250], ETH-0624][0], ETH[144.69466729], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211024[0], ETH-PERP[0], ETHW[154.72711905], FIL-PERP[0], FTM[-885457.41741196], FTM-PERP[-204200], FTT[145030.82021796], FTT-PERP[19826.4], FTX_EQUITY[0], FXS[500.00592], GMT-0930[0], GRT[15000.29846], HNT[3387.576524], HT[0.02716308], HT-PERP[0], IOTA-PERP[-585022], KIN-PERP[0], KSM-PERP[0], LEO[8375.58536941], LEO-PERP[0], LINA-PERP[0], LINK[4645.48764559], LINK-PERP[0], LOOKS-PERP[0], LTC[-1225.76455308], LTC-20200925[0], LUNA2[933.7314424], LUNA2_LOCKED[2178.708690], LUNC[100000000], LUNC-PERP[0], MID-PERP[0], MKR[0.12019691], MKR-PERP[0], MNGO[111000], MNGO-PERP[-995460], MOB[7189.22306662], MTA[10421.14527], OKB[19.05523560], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[-947400], PRIV-PERP[0], RAY[25428.50859553], REEF-PERP[-2564440], REN[39191.41795197], ROOK[70457102], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[-4980700000], SLP[100012941], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211123[0], SOL[70517.43481678], SOL-PERP[7191.01], SOS-PERP[0], SPELL[86318.9371], SPELL-PERP[0], SRM[7997.19137396], SRM_LOCKED[20308.693313.59], SRM-PERP[-109778], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI[-48088.86244079], SUSHI-PERP[-15801], SXP[1047.22894289], SXP-20200925[0], TOMO[12150.06821975], TONCOIN[50000.69994], TRUMPFEB[0], TRX[762.90733670], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0.0394], USD[-694446.81], USDT[-13382.95910642], USDT-20200626[0], USDTBULL[5.0001], USDT-PERP[89399], USTC[34585.08322639], WBTC[0.13197219], XRP[0.15998000], XRP-20210326[0], XRP-PERP[0], YFI[0.43266829], YFI-0930[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[-12.607], YFI-PERP[0] | | TRX[645.22] |
| 00170645 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[.3463166], BSV-PERP[0], BTC[0], BTC-MOVE-20191212[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20200115[0], BTC-MOVE-20200129[0], BTC-MOVE-20200409[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], CHZ[1.36575], COMP-PERP[0], CONV[1.429], CREAM-PERP[0], DOGE[0], DOGEBEAR2021[.00359887], DOGE-PERP[0], DYDX-PERP[0], ENJ[.4149], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FIL-20201226[0], FTT[.00271308], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA[.09958568], LUNA2_LOCKED[0.00000002], LUNC[0.00189900], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [350309414296860374/NFT][1], OMG-20211231[0], OMG[.3463166], OMG-PERP[0], OXY[.288425], SHIB-PERP[0], SOL-PERP[0], SRM[57.32410057], SRM_LOCKED[407.4624445], SUSHI-PERP[0], SXP[.07412023], SXP-PERP[0], THETA[64.09037.75.7075], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[152063.17], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP.590564], XRP-PERP[0] | | |
| 00170646 | | 1INCH[.00061], 1INCH-PERP[0], ADA-PERP[0], ATOM[028102], AXS-PERP[0], BCH-PERP[0], BOBA[.0708], BSV-PERP[0], BTC[0], BTC-20200129[0], BTC-MOVE-0126[0], BTC-MOVE-20191209[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191210[0], BTC-MOVE-20191224[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200105[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-20200131[0], BTC-MOVE-20200204[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20210105[80], BTC-MOVE-20210123[0], BTC-MOVE-20210527[0], BTC-MOVE-20210526[0], BTC-PERP[0], CHZ[5320.7192], DOGE[0.65157000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1.0196237.19256], ETH-PERP[0], ETHW[1.763 14035844], FTT-PERP[0], HNT-20200925[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[16.300163], LTC-PERP[0], LUA[-0.00000001], LUNA2[0.00000012], LUNA2_LOCKED[0.00000028], LUNC[0.07043911], LUNC-PERP[0], MATIC[2.814683], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.11865], RAY-PERP[0], SAND[.01200], SAND-PERP[0], SHIB-PERP[0], SOL[8.0883009], SOL-PERP[0], SRM[673.75364628], SRM_LOCKED[516.58104281], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[339.260033], TRX-PERP[0], UNI-PERP[0], USD[2408.93], USDT[205.57240179], USTC-PERP[0], XLM-PERP[0], XPLA[1.7473], XRP[.83659], XRP-PERP[0], ZIL-PERP[0] | | |
| 00170648 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0.06718381], DOGEBEAR2021[.00007], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0176], ETH-0603][0], ETH-PERP[0], ETHW[.007969], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.04227601], LUNA2_LOCKED[2.43197737], LUNC[226957.7971522], LUNC-PERP[0], MANA-PERP[0], MEDIA[.0076305], NEO-PERP[0], OXY[.7609], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-4.3606000], SRM_LOCKED[8.10383727], SRM-PERP[0], SUSHI-PERP[0], TRX[.000000003], TRX-20200926[0], TRX-PERP[0], UNI-PERP[0], USD[113.65], USD[0.00801817], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00170654 | | ANC-PERP[0], BNB-PERP[0], BTC[1.11621741], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LUNA2[0.00552147], LUNA2-PERP[0], LUNC[1202.31199830], LUNC-PERP[0], MNGO[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.44], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00170665 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB[49.01022395], BNB-PERP[0], BRZ[0.00000005], BTC-MOVE-20210719[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068166], ETH-20210924[0], ETH[0.00063100], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM[.175], FTM-PERP[0], FTT[0.08310441], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00077606], LUNA2_LOCKED[0.00193141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1.7015], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.5677], AVAX-PERP[0], AXS[.0712817], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.06837988], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200129[0], BTC-MOVE-20200322[0], BTC-MOVE-20200326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.741], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00053119], ETHW[0.00034214], FIDA[.4782], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[450.14073310], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.0000001], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01400798], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER[.3391], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.817849], RAY-PERP[0], SAND[.2748], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0076375], SOL-0325[0], SOL-PERP[0], SRM[90.95011572], SRM_LOCKED[647.22693655], SRM-PERP[0], STG[.67635298], STX-PERP[0], SUSHI[0.00000011], TRX[.000003], TOMO-PERP[0], TRX[1250962.689942], TRX-20200625[0], TRX-PERP[0], UNI-PERP[0], USD[506988.08], USDT[54991.7249098779], USTC[.854057], USTC-PERP[0], VET-PERP[0], WAVES[.06939], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00170670 | | AVAX[0], BNB[0.00000002], CAKE-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], LOOKS[0.12983501], LUNA2[36.81380231], LUNA2_LOCKED[85.89887205], SHIB[316754960], SOL[0], TONCOIN-PERP[0], USD[451.27], USDT[0.00594499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170676 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[250.96249829], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1500.00757799], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.00000001], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.47403438], SRM_LOCKED[821.50158662], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00170679 | | 1INCH[.3515], 1INCH-PERP[0], AAVE[.008617], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BOBA[.011897], BSV-PERP[0], BTC[0.00018620], BTC-MOVE-2019120[0], BTC-MOVE-2020011S[0], BTC-MOVE-2020124[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.91451428], DOGE-PERP[0], DOT-PERP[0], DYDX[.089254], DYDX-PERP[0], EOS-2020092S[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.06987125], FTT-PERP[0], HNT[.046511], LINK-PERP[0], LTC-PERP[0], LUA[.03442458], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007884], MAPS[.26635], MATIC[44.933], MATIC-PERP[0], NEAR-PERP[0], OXY[.621], RAY[1.4106], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00743833], SOL-PERP[0], SRM[10.8706093], SRM_LOCKED[41.1470557], SRM-PERP[0], TOMO-PERP[0], TRX[.96725], TRX-PERP[0], UBXT[10000], UNI-PERP[0], USD[126.41], USDT[8.45068846], XLM-PERP[0], XRP[6418815], XRP-PERP[0], YFI-PERP[0] | | |
| 00170685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00007327], BTC-2020122S[0], BTC-2021026S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DGB-1230[0], DOGE-2021024S[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-0320[0], ETH-1230[0], ETH-2021026S[0], ETH-2021123S[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-0624062[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02473071], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LOOKS[0.75282361], LOOKS-PERP[0], LTC-PERP[0], LUNC[.0002083], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-2021062S[0], SOL-PERP[0], SRM[.24764893], SRM_LOCKED[.93928775], SRM-PERP[0], STX-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00170688 | | BTC[0.00002136], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM[1865.52376196], SRM_LOCKED[1616476.33973918], UNI-PERP[0], USD[177755.58], USDT[8473.84282247], USTC[0], USTC-PERP[0] | | |
| 00170699 | | 1INCH-2021032S[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2021092S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004964], BTC-0624[0], BTC-2021032S[0], BTC-0312[0], CEL-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021032S[0], ETH-2021123S[0], ETH[91.9152921], ETHE[4757.5], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[150.07648124], FTT-PERP[0], GBTC[5251.36], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.00136674], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-2021123[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[.00000001], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3180.56512334], SOL-PERP[0], SRM[11.02253902], SRM_LOCKED[103.617386808], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[0.76609746], TRX-1230[0], TRX-PERP[0], USD[0], USD[0.00944493], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], YFI[0], YFI-2021032S[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00424158], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04608692], LUNA2_LOCKED[0.10753616], LUNC[10035.52595], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.00000001], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00077984], SRM_LOCKED[.67573589], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170704 | | BTC-2020122S[0], BTC-2021026[0], BTC[4.62229333], BTC-MOVE-2020021S[0], BTC-MOVE-2020042S[0], BTC-PERP[0], BULL[.00059756], ETH-2020128[0], ETH-2021022S[0], ETH-2021026[0], ETH-PERP[0], FTT[12528], LTC-2020122S[0], LTC-2021026[0], NFT (388648156605181416/FTX Foundation Group donation certificate #109)[1], NFT (396836659671662757/FTX Foundation Group donation cerfiicate #155)[1], NFT (503738689691283338/FTX Foundation Group donation cerfiicate #135)[1], SOL-2021026[0], SRM[3.84237877], SRM_LOCKED[2865.80660667], USD[0.00], USDT[0.00008278] | | |
| 00170717 | | AMPL-PERP[0], BTC[0], BTC-2021024[0], BTC-2021123[0], BTC-MOVE-2020072S[0], BTC-MOVE-2020073S[0], BTC-MOVE-2020077S[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080S[0], BTC-MOVE-2020081S[0], BTC-MOVE-2020086[0], BTC-MOVE-2020070[0], BTC-MOVE-2020089S[0], BTC-MOVE-2020096[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101S[0], BTC-MOVE-2020100S[0], BTC-MOVE-2020081S[0], BTC-MOVE-2020091S[0], BTC-MOVE-2020102S[0], BTC-MOVE-2020104S[0], BTC-MOVE-2020085S[0], BTC-MOVE-2020109[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101S[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108S[0], BTC-MOVE-2020104[0], BTC-MOVE-2020127[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00081358], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-2021026[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.86569671], SRM_LOCKED[.14277395], SUSHI-PERP[0], SUSHI-2021026[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00170742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-2020202GU[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021090[40], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.551], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[117.8714396], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAXX-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NGC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.286.5], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.09], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20810.13], USDT[2000.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170745 | | 1INCH-PERP[0], AAVE-2021026[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-2021025[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021024[0], BTC-2021123[0], BTC-MOVE-WK-2021009[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-2021022S[0], ETC-PERP[0], ETH-0320[0], ETH-0930[0], ETH-0320GU[0], EUR-2021024[0], FTT[49.75471990], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.52571523], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-2020122S[0], LEND-PERP[0], LINA-PERP[0], LINK-2021026[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-2020092S[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SHIT-2021025S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.68431172], SRM_LOCKED[3864.77927201], SRM-PERP[0], SUSHI-2020092S[0], SUSHI-2021025[0], SUSHI-PERP[0], THETA-2020122S[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021062S[0], TRX[2021336.00000001], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[50000.17], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032S[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170764 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], COIN[533.49000000], DAI[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.16414824], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00179280], LUNA2_LOCKED[0.00418320], MASK-PERP[0], NEAR[.00500611], POLIS[8146.54235829], REN[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[99188.84], USDT[0.08825875], USDT-PERP[0], USTC[0], USTC-PERP[0], XPLA[13021.96944941] | Yes | |
| 00170775 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00078312], BTC-0930[0], BTC-MOVE-2020041S[0], BTC-PERP[0], BTT[566600], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.05392517], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[461.05667], HT-PERP[0], ICP-PERP[0], JST[6.706], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.47988417], LUNA2_LOCKED[5.78639640], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[98340], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[6.47477966], SRM_LOCKED[29.12021003], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[1.58331112], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170777 | | AAVE[.00000001], BNB[.00000001], BTC[0.00029942], ETH[.06203686], ETHW[.06203684], FIDA[1368.61313868], FIDA_LOCKED[34540.14598608], USD[160888.13], USDT[0.00000001] | | |
| 00170779 | | BNB[0], BTC[0.06847817], ETH[0.00076112], FTM[27.85891582], FTT[1.28376692], HNT[2401.10394], SOL[20.74469559], SRM[5.97019479], SRM_LOCKED[3448.78253737], USD[0.00], USDT[0.00015133] | | |
| 00170784 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062S[0], BTC-2021094[0], BTC-MOVE-2020021[0], BTC-MOVE-2020013[0], BTC-MOVE-2021034[0], BTC-MOVE-2021040[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021062S[0], FLM-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007606], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170799 | | AAVE-PERP[0], ABNB-2020122500], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210306[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BYND-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20200925[0], ... UNI-PERP[0], UNISWAP-PERP[0], USD[0.73], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170802 | | AAVE-PERP[0], ALGO-PERP[0], AMC-20210625[0], AMC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ... SRM[.0000624], SRM_LOCKED[.00090288], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TSLA-20211231[0], USD[83.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170809 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALEPH[.94837001], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ATOM-20200626[0], ATOM-20201225[0], ... XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00170812 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[333.51764739], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000826], ... PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170815 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCHA[.00053273], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT[.00681879], ... PERP[0], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170826 | | BTC[0.00008792], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-WK-20191220[0], FTT[.09001265], LUNA2[0.22098717], LUNA2_LOCKED[0.51563673], LUNC[48120.42237274], SHIB[94050], SRM[15.1822942], SRM_LOCKED[61.8177058], USD[0.06], USDT[253.2045725] | | |
| 00170828 | | ARKK[0], ATOM[36.60344297], BTC[0], DEFI-PERP[0], ETH[0.87097465], ETHW[0], FTT[0], LUNA2[0.07523638], LUNA2_LOCKED[0.17555155], SOL[67.57592373], SRM[.00017199], SRM_LOCKED[.04258054], UNISWAP-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 00170831 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ... WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00170834 | | AXS[.0935868], BTC[.00088588], CRV[.56385062], CVX[.06965595], ETH[.00011758], ETHW[.0001158], FTM[.91302579], FTT[.09712832], FXS[.07925254], LOOKS[.5506154], LUNA2[0.00456793], LUNA2_LOCKED[0.01065851], MATIC[.99801822], STARS[.9744], TONCOIN[.05], TRX[.000126], USD[0.00], USTC[.646613] | Yes | |
| 00170842 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23535937], LUNA2_LOCKED[0.54917188], MAPS[0], ... TRX-PERP[0], TRYB-PERP[0], USD[0.07], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170849 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[4.35129], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210225[0], ... UNI-PERP[0], USD[135.55], USDT[73.23978963], VET-PERP[0], WAVES-PERP[0], WBTC[0.00002492], XMR-PERP[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210625[0], YFI[.00019915], YFI-20200925[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZRX-PERP[0] | | |
| 00170856 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00001065], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003237], BTC-PERP[0], CHZ[2.11600585], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.87086176], ETH-PERP[0], ETHW[1.41168348], EUR[0.00], FTM[0.00007378], FTT[25.00000001], GAL-PERP[0], GRT[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.0000001], LTC[0.00000002], LTC-PERP[0], LUNA2[.00426009], LUNA2_LOCKED[0.7136765], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [425681164560723757/Monaco Ticket Stub #580)[1], ONE-PERP[0], OP-PERP[0], SOL[0.00266701], SOL-PERP[0], SUSHI-PERP[0], TRX[54548.36318327], TSLA[0.00000001], TSLAPRE[0], USD[59928.38], USDT[0.00000131], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170866 | | AGLD[.00245], BNB[3.930104], BNB-PERP[0], BSVBULL[11000.05], BTC[0.36990517], DOGE[.36], ETC-PERP[0], ETH[0], FIDA[252.710831], FIL-PERP[0], FTT[245.410721], GRT-PERP[0], LTC[.0066545], MATIC-PERP[0], MER[1.4009015], OXY[.8737735], RAY[135.95706], SRM[103.80758345], SRM_LOCKED[2.93420829], SUSHI-PERP[0], SXP[0.00817117], SXP-PERP[0], TRX[.000005], UNI[0.00726793], UNI-PERP[0], USD[27986.66], USDT[4660.8139650] | | |
| 00170870 | | ATOM[0.26170641], AURY[66.000325], AVAX[15.49800293], BSV-PERP[0], BTC-MOVE-2020031[0], BTC-MOVE-WK-2020027[0], BTC-PERP[0], DOT[151.23411921], ETH[0.50610667], ETHW[0.50236793], FTT[150.042975], GALA[1000.00$], IMX[205.001025], LUNA2[1.55213332], LUNA2_LOCKED[3.62164443], LUNC[25.000025], MANA[365.001825], MATIC[.001], NFT (3525586865202941966/FTX EU - we are here! #257007)[1], NFT (5396715141856269361/FTX EU - we are here! #256994)[1], NFT (5454552306670559920/FTX EU - we are here! #257001)[1], REAL[20.0001], USD[353.69], USDT[459.81445179] | | ATOM[.26010579], AVAX[.00000292], DOT[35.000175], ETH[.500002], USD[100.00] |
| 00170871 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02183438], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SRM[.7520644], SRM_LOCKED[12.31795292], TRUMP[0], TRUMPFEBWIN[2697.502925], TRX[1837.653375], USD[0.47], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0] | | |
| 00170874 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[0.00538787], LUNC-PERP[0 -0.00000001], MASK-PERP[0], MATIC[.00000001], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.02668405], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170877 | | 1INCH[0.43842296], 1INCH-PERP[0], AAVE[0.00065162], AAVE-PERP[0], ADABEAR[.00013], ADABULL[.00001], ADADOOM[.2197], ADAMOON[.001], ALGO-PERP[0], ALPHA[0.12709770], ALPHA-PERP[0], ALTDOMΖ[.0571], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-2020026[0], BCHDOOM[57.4183], BCHMOON[10000], BNB[0.00701087], BNBDOOM[.108], BNBMOON[0], BSV-2021092[0], BSVDOOM[65377231.00], BSVMOON[73100], BTC[0.00021051], BTC-0930[0], BTC-2020327[0], BTC-2020026[0], BTC-2020092[0], BTC-2021225[0], BTC-2021092[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP[.00003112], COMP-PERP[0], DOGE[1.18701628], DOGEBEAR[.00001], DOGEBULL[.00009], DOGEDOOM[.00011], DOGEMOON[.009], DOGE-PERP[0], DOT-2021092[0], DYDX-PERP[0], EOS-2021092[0], ETCDOOM[430947.708], ETCMOON[1], ETH[-0.00074270], ETH-0930[0], ETH-2020327[0], ETH-2020026[0], ETH-2021092[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.00182895], FIL-PERP[0], FLOW-PERP[0], FTM[1.0782], FTM-PERP[0], GALA[4.398], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN[54211], KNC[0.00088079], KNC-PERP[0], KSM-PERP[0], LEO[.00000001], LEOBULL[.0001], LEOMOON[0.08], LINK-PERP[0], LOOKS-PERP[0], LTC-2020327[0], LTCDOOM[.1504], LTCMOON[100], LUNA2[0.04312623], LUNA2-0431[0], LUNC[3390.8286280], LUNC-PERP[0], MAPS-PERP[0], OKB[0.01840571], OMG-PERP[0], PAXG-PERP[0], REN[0.00083467], REN-PERP[0], SAND-PERP[0], SOL[0.0100634], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.06023636], SXP-PERP[0], THETA-PERP[0], TRX[.000032], TRX-2020092[0], TRXDOOM[119000], TRXMOON[5000], USD[11.36], USDT[2003.9371396], USDT-2020327[0], USDT-2020092[0], USDTBULL[.00001], USDTBULL[.0000001], USDTHEDGE[.00001], USDTMOON[.000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZDOOM[.084], XTZMOON[.00205], YFI[.0005092], YFI-PERP[0] | | |
| 00170888 | | AAVE[.00999335], AMPL-PERP[0], ANC-PERP[0], BAL[0.00735535], BIDEN[0], BTC[.0000052], COMP[.00000647], DOT-2020122S[0], DOTPRESPLIT-2020PERP[0], ETHW[.00001914], FIL-PERP[0], FTT[750.09162709], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LINK-2020092S[0], LINK-PERP[0], LOOKS[.77596474], LOOKS-PERP[0], LUNA2[0.00206996], LUNA2_LOCKED[0.00482991], LUNC[34.339692], LUNC-PERP[0], OKB-2019127[0], OKB-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], SUSHI-2020092S[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000866], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-27069], USTC-PERP[0], WBTC[0.00000448] | | |
| 00170890 | | BADGER[0], BCH[0], BNB[0.0000001], BTC[0], BTC-2020062[0], BTC-2020122[0], BTC-2021030[0], BTC-2021092[0], BTC-MOVE-WK-2020050[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.09663178], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], SRM[23.40457152], SRM_LOCKED[190.18620187], SUSHI[0], TRX[0], USD[1.80], USDT[0], XRP[0] | | |
| 00170891 | | ALGO[87.22705239], BTC-PERP[0], SRM[1.2516983], SRM_LOCKED[4.7483017], USD[8.01], USDT[0.00498285], USDT-2020092S[0] | | |
| 00170904 | | EUR[450.00], USD[0.00], USDT[424.44580963] | | |
| 00170916 | | AAVE-PERP[0], BTC[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], OXY[0], RAY[0], SOL[0], SRM[.00629032], SRM_LOCKED[.08936187], THETA-PERP[0], USD[1001.23] | | |
| 00170932 | | FTT[0], SRM[.00971661], SRM_LOCKED[5.61297649], USD[19.23] | | |
| 00170939 | | APT-PERP[0], BTC-PERP[0], DOT-2021062S[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.03], FLOW-PERP[0], FTM-PERP[0], FTT[0.00370395], FTT-PERP[0], HT-PERP[0], LUNA2[0.00024947], LUNA2_LOCKED[0.00058209], LUNC[0], LUNC-PERP[0], NFT (4315206133877818867he Hill by FTX #3664)[1], OKB-PERP[0], OXY[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00991095], SRM_LOCKED[5.7252357], USD[-1.14], USDT[1.25156981], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00170941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-2021026[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01], ETH-PERP[0], FIL-2021026[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08240263], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.07833274], SRM_LOCKED[46.63074872], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-2021026[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00170948 | | BSV-PERP[0], BTC-MOVE-2020406[0], BTC-MOVE-2020407[0], BTC-MOVE-2020404[0], BTC-MOVE-2020408[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00786013], RUNE-PERP[0], SRM[.0229752], SRM_LOCKED[.25524162], USD[0.25], USDT[0] | | |
| 00170955 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM[0], ATOMBULL[1.699677e+06], ATOM-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFIBULL[0.00000001], DOGEBULL[0.00269820], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000011], ETHBULL[0.00000001], ETH-PERP[0], FTM[0.00000001], FTT[0.00000001], LINK-PERP[0], LINK-PERP[0], LUNA2[0.40336859], LUNA2_LOCKED[0.94119337], LUNC[878434.36], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB[500000], SHIB-PERP[0], SLP[0], SNX[0], SNX-PERP[0], SOL[0.00000004], SOL-OVER-TWO[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[3533.43031421], UNI-PERP[0], UNISWAP-PERP[0], USD[4.02], USDT[1.46540851], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170958 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], ROOK-PERP[0], SRM[.00413699], SRM_LOCKED[2.37634665], USD[-0.23], XTZBULL[18.5112011] | | |
| 00170961 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[0.00002687], MATIC-PERP[0], SRM_LOCKED[.02001605], SXP-PERP[0], TOMO-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 00170965 | | ATOM-PERP[0], BTC[0], FTT[236.30559447], GOG[1777.65306], ICP-PERP[0], MER[.5], OXY[.84249], RAY[.973809], RAY-PERP[0], SRM[1.46657191], SRM_LOCKED[4.94484197], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[11.74917376] | | |
| 00170982 | | ATOM-PERP[0], BSV-2020092S[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2020092S[0], BTC-2021225[0], BTC-20210326[0], BTC-PERP[0], DEFI-2020092S[0], DEFI-2021225[0], DEFI-PERP[0], DOT-PERP[0], EOS-2021225[0], EOS-PERP[0], ETH[0], ETH-2020092S[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-2020122S[0], OMG-PERP[0], SOL-2020092S[0], SRM[10.81255114], SRM_LOCKED[74.10210213], SUSHI-PERP[0], SXP-PERP[0], TRX-2020092S[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0.00000001], XRP-2020092S[0], XRP-PERP[0] | | |
| 00170993 | | EOS-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[3.02], USDT[2.37064192], XTZ-20191227[0], XTZ-PERP[0] | | |
| 00170994 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA[.99175621], FIDA_LOCKED[3.36420525], FTM-PERP[0], FTT[0.28509817], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.9692], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-20.78], USDT[0] | | |
| 00171027 | | AKRO[.77606], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT[.739], BCH-2020327[0], BNB-2020026[0], BSV-2020327[0], BSV-PERP[0], BTC-2020327[0], BTC-2020626[0], C98-PERP[0], CHR-PERP[0], DODO[0.02425817], ENJ[.1849095], ENS[.00738219], ETH[-0.0044], ETH-PERP[0], FRONT[.455764], FTT[0.04708653], HT-PERP[0], ICP-PERP[0], IMX[5.9], LINA[0.36], LINK[0], LINK-PERP[0], MAPS[.8828], MTA-PERP[0], NFT (3245197202837072273/FTX AU - we are here! #14919)[1], OKB[.0473], OKB-2020062[0], ONT-PERP[0], OXY[.734], RUNE[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SRM[8.40144871], SRM_LOCKED[29.72669657], STORJ[.017375], TRX[.000789], TRX-2020626[0], UNI[0], USD[-1.03], USD[0.97510989], WAVES[.475528], WAVES-PERP[0], XRX[801298], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171031 | | ALGO-2021123[0], AXS-PERP[0], BABA-0325[0], BTC[0], BTC-2021092S[0], BTC-2021040[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], RUNE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.003374], LUNC-PERP[0], MATICMOON[.21], NFT (3357953073448556422/Value #1)[1], OKB-PERP[0], PAXG-PERP[0], SLP-PERP[0], SRN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.9993], TRX[.000111], TWTR-0624[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-2020327[0], XRP-PERP[0] | | |
| 00171038 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.54039255], LUNA2_LOCKED[5.92758262], LUNC[553175.8266195], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[4292.12222743], RAY-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171039 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB-20210625[0], BTC[0.00106053], BTC-20200826[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DMG-PERP[0], DOGE-PERP[0], DOTPREP0], DYDX-PERP[0], ETH[0.01020313], ETH-20211231[0], ETH-PERP[0], ETH[0.01540023], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MSOL[0], MTA-20200925[0], NFT (396036150060862823/Sour Diesel #1)[1], NFT (313340786282590242/Rockstar #1)[1], NFT (316308136536025141/Villy Wonka #1)[1], NFT (346093112443686049/Rockstar #2)[1], NFT (358168418328214628/Sweet Island Skull #1)[1], NFT (374075005100476260/Pink Champagne #1)[1], NFT (380587888954851304/Pot of Gold #1)[1], NFT (400723955894894835/Wedding Cake #1)[1], NFT (401999334372632388/Rock star #1)[1], NFT (408956412504987214/Stardawg #1)[1], NFT (450705403162103622/Sweet Island Skunk #1)[1], NFT (452124830246720717/Purple Unicorn #1)[1], NFT (453170504679369867/Purple Sunset #1)[1], NFT (466166759679282609/Super Skunk #1)[1], NFT (463109087764517082/Royal highness #1)[1], NFT (486653735811419800/Pineapple Express #1)[1], NFT (486840007127415173/Zombie Kush #1)[1], NFT (522572994706492467/Yoda OG #1)[1], NFT (538869214649963738/White Widow #1)[1], NFT (548162320979160471/Smores #1)[1], NFT (553293580769609907/Runtz #1)[1], NFT (577343417397217/9/Super Glue #1)[1], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000008], SOL-20210625[0], SOL-PERP[0], SRM[1.45341665], SRM_LOCKED[503.75422764], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.007777], USD[1572.19], USDT[0.00014623], XTZ-PERP[0] | | |
| 00171055 | | ATOM-PERP[0], BTC-PERP[0], COMP[0.00022718], FTT[.028867], FTT-PERP[0], LUNA2[0.06142500], LUNA2_LOCKED[0.14332501], SOL[.000404], TRX[.000001], USD[0.00], USDT[0.05015614] | Yes | |
| 00171058 | | 1INCH-PERP[0], AAVE[98.17947130], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0].39999999], APT-PERP[0], ATLAS[7.65499522], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0].89999999], BAND-PERP[0], BAO-PERP[0], BCH[40.91268362], BCH-PERP[0], BIT-PERP[0], BNB[0.10069833], BNB-PERP[0], BOBA[235.6027], BOBA-PERP[0], BSV-PERP[0], BTC[0.12560000], BTC-PERP[0], C98-PERP[4], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0.00000000], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.06215019], ETHW[10.06215019], FIDA-PERP[0], FIL-PERP[18.70000000], FLOW-PERP[0], FTM-PERP[0], FTT[1750.29000003], FTT-PERP[0], FTX[30.09000003], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.00000001], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[2490.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0.00640250], MOB-PERP[0], MTL-PERP[1.5], NEAR-PERP[0].09999999], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.02816872], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[4], REN-PERP[0], RON-PERP[0], ROSE-PERP[22], RSR-PERP[0], RUNE[0], RUNE-PERP[0.00000000], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01948468], SOL-PERP[0.63000000], SPELL-PERP[0], SRM[2231.51639998], SRM_LOCKED[325.79395823], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STG[.075535], SUSHI-PERP[0], THETA-PERP[1.90000000], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00019211], TRX-PERP[0], TULIP-PERP[0], UNI[386.26066103], UNI-PERP[0], USD[190515.28], USDT[181.03410550], WAVES-PERP[-0.5], WAXL-PERP[0], XMR-PERP[0.09999999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | BNB[.100151], ETH[10.007631], TRX[.000032], USD[4.00], USDT[1] |
| 00171061 | | ADABEAR[.00894834], ADABULL[0.00002122], ALGOBULL[81.373848], ASDBULL[.00414535], ATOMBULL[.00564229], BALBULL[0.00058894], BNBBEAR[.00024], BNBBULL[.00005806], COMPBEAR[0.0009846], DMGBULL[.00081550], DOTPRESPLIT-2020PERP[0], EOSBEAR[.0521], EOSBULL[.898256], ETCBULL[.00067006], ETH[0], ETHBEAR[.798151], ETHBULL[0.00007471], HTBULL[.003521], LINKBEAR[.00218], LINKBULL[.00003131], MATH[.04356], MATICBULL[0617203], MKRBULL[0.00026636], OKBBEAR[.006], OKBBULL[0.00002238], PAXGBULL[0.00009445], SRM[1.04609539], SRM_LOCKED[3.97673461], SXPBULL[0.00099871], TOMOBEAR[.06], TOMOBULL[.00767906], TRXBEAR[.00308], TRXBULL[.0545], USD[140.45], XRPBULL[.0640906], XTZBEAR[.006761], XTZBULL[2.00062344] | | |
| 00171067 | | BNB[0.00000884], ETH[0], LTC-PERP[0], LUNA2[0.00000070], LUNA2_LOCKED[0.00000164], LUNC[0.00000227], MATIC[0], TRX[.00154891], USD[0.00], USDT[0], USTC[0] | | |
| 00171095 | | LUNA2[0.06886711], LUNA2_LOCKED[0.01602327], LUNC[.0056883], USD[ -0.63], USDT[0.62687310], USTC[.97207], USTC-PERP[0] | | |
| 00171102 | | BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[311.4411495], USD[0.00], USDT[0] | | |
| 00171134 | | LUNA2[0.20297452], LUNA2_LOCKED[0.47360722], LUNC[44198.13], USD[7.64] | | |
| 00171136 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL[.16], AAVE[0.00000001], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ATLAS[740], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[-100.84120092], BTC[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DFL[0], DMG-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09000003], FTT-PERP[0], FTX-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.00000001], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-20210625[0], MKR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-BULL[0.00000001], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RON[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00737820], SOL-PERP[0], SRN-PERP[0], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.100098], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[268.84], USDT[200.20023912], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[0.6], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATMBULL[5062.25868112], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BEARSHIT[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC[8.23828803], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[2.69025385], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00052582], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[172.29679746], FTT-PERP[0], FTXDOWN-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HGET-PERP[0], HOLY-PERP[0], ICP-PERP[0], IKA-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBDEAR[.00000001], MEDBULL[2], MID-PERP[0], MNA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RAYBULL[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[19.00000003], SOL-PERP[0], SRM[1.59391656], SRM_LOCKED[100.9310679], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[1505092.98474], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[26471.84233275], TRX[.001523], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[126439.13], USDT[0.02626647], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171149 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00016727], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000510], LUNC[.110], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.22], USDT[0.00429177], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00171162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1.000000], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[ -3861 2.20], AVAX[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[3.65784848], BTC-MOVE-2020080[0], BTC-MOVE-2020080[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20210730[0], BTC-PERP[-5.69860000], BVOL[0], CBSE[0], COIN[0], COMP-PERP[0], DAI[0], DOGE[3912.492855], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20200925[0], ETH-PERP[0], FTT[10.08539914], FTT-PERP[0], GBT[0.00001000], GBTC[0], GBTC[2], GBTC-20210326[0], HT[0.09919586], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.59723099], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], ROOK[0], RUNE-20200925[0], RUNE-PERP[0], SLV[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[28.39222468], SRM_LOCKED[347.42645386], SRM-PERP[0], STEP[.000001], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[0.00000006], TRX-PERP[0], TRYB[0], UNI[0.00210328], UNI-20210625[0], UNI-PERP[0], USD[131062.15], USDT[519.74736123], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT[0], XRP[0.00000001], XRP-20210326[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[6.45241218], HT[.003906], USD[20000.00], USDT[32.39563558] |
| 00171166 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-20200327[0], BNB-20200327[0], BNB-PERP[0], BTC-20200327[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], ETH[0.00000000], ETH-20210225[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LTC-20210327[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200327[0], SOL-20210327[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00171168 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[9.34516106], FTT[10.00893368], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.013616], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.08671], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.155317], SRM_LOCKED[0.41682213], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.18487469], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00171176 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[8.594], DEFI-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04892902], FTT-PERP[0], HT[14.1637272], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (373989748634263873/Austria Ticket Stub #1056)[1], OKB-PERP[0], OMG[.17152039], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[14.23625068], SRM_LOCKED[66.76374932], SUSHI-PERP[0], THETA-PERP[0], UNI[.08177], UNI-PERP[0], USD[ -5.73], USDT[.000982], VET-PERP[0], WBTC[.00003012], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171199 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20200925[0], BCH-20210625[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BILI-0325[0], BILI-20210326[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.00507795], BNB-0325[0], BNB-20210625[0], BNB-20211213[0], BNB-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20210629[0], BTC-MOVE-0122[0], BTC-MOVE-20200324[0], BTC-MOVE-20200327[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201005[0], BTC-MOVE-0424[0], BTC-MOVE-20210108[0], BTC-MOVE-20210320[0], BTC-MOVE-20202[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210326[0], COMP-20210924[0], COMP-20210625[0], CONV-PERP[0], CQT-20210924[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.04408901], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211026[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-20200925[0], DOTTRESPLIT-20200925[0], DYDX-PERP[0], EDEN-20211213[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01046308], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[-0.99999999], ETHW[0.01046308], ETHW-PERP[0], FB-20210326[0], FB-20210924[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1576.90267739], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210625[0], GME-20210326[0], GMT-PERP[0], GOGOL[1000000199], GOOGL-PERP[0], GRT-20210326[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTD-0137225[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.92998013], LUNA2_LOCKED[0.32028066], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MIR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20210326[0], MRNA-20210625[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289468562646037198114TX Crypto Cup 2022 Key #5435)[1], NFT (318914817433068995/FTX AU - we are here! #2291)[1], NFT (340582994708041259/Austin Ticket Stub #1292)[1], NFT (372434403305232/FTX AU - we are here! #46577)[1], NFT (372473605398982607/FTX EU - we are here! #11668)[1], NFT (377422055226649578/Hungary Ticket Stub #1469)[1], NFT (397274500134609178/[VIE] Doom Day AI ART)[1], NFT (399908440966658549/FTX EU - we are here! #127297)[1], NFT (403832406955126313605/FTX AU - we are here! #2301)[1], NFT (412757843400572274/The Hill by FTX #10224)[1], NFT (457963025557581090/Montreal Ticket Stub #1970)[1], NFT (496579386807368512/Silverstone Ticket Stub #840)[1], NFT (518026713708142897/[WE] Unknown Entity ART)[1], NFT (543823921740131987/FTX EU - we are here! #16414)[1], NFT-10-20210625[0], OIL100-20210326[0], OKB[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OMG-20200925[0], OMG-20211213[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[7000], OXY-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-20201225[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-100], SPELL-PERP[0], SPY-20210924[0], SRM[1.2261903], SRM_LOCKED[.80814714], SRM-PERP[0], SNX-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-20211231[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[905.3056735], TONCOIN-PERP[-699], TRUMP[0], TRUMP2024[443.7], TRUMPFEB[0], TRUMPFEBWIN[3500], TRU-PERP[0], TRX-PERP[-100], TRYB-PERP[0], TULIP-PERP[0], UBER-20201225[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34787.53], USDT-20211225[0], USDT[7875.30455669], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], WNXM[0], WRX[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USDT[1000] |
| 00171202 | | BEAR[.21471], BNB[.00433038], BNBBEAR[.9293], BNBBULL[.0007284], BULL[.00004055], ETH[.00000001], ETHBULL[.00000279], LINKBEAR[62.83], LUA[101.58321], LUNA2[0.08553791], LUNA2_LOCKED[1.19958845], LUNC[18626.06], NFT (383307256438029553/FTX EU - we are here! #145730)[1], NFT (516032666074334440/FTX EU - we are here! #145378)[1], NFT (559323045142398820/FTX EU - we are here! #145536)[1], SUSHIBEAR[.08971], TOMOBEAR[927.9], TOMOBULL[.06556], TRX[.000002], XRP[0], USD[0.60], USDT[0.00305640], XRPBEAR[.00452], XRPBULL[.006276] | | |
| 00171210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210130[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[.00034555], LUNC[0034555], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171215 | | AAVE[0.00613659], APE[0.115975], APE-PERP[0], ASD[.062118], BCH[.00002256], BNB[0.01437249], BNB-PERP[0], BNT[.0009], BTC[0.00015899], C98-PERP[0], CAKE-PERP[0], DOGE[.8139], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0005119], ETHW[0.0005119], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.04668015], FTT-PERP[0], GMT-PERP[0], HT[0.00984400], HT-PERP[0], ICP-PERP[0], IMX[228.601143], LINK[.001], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[.0074705], LUNC-PERP[0], MATH[.086364], MER[.476255], MOB[.15995055], OKB-20210326[0], OKB-PERP[0], PERP[0.00001], PUNDIX[.0298893], RAY[.950752], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.21694425], UNI[.0078805], UNI-PERP[0], USD[91.19], USDT[12826.97552086], USTC-PERP[0], WAVES-PERP[0], XRP[.00396], XRP-PERP[0], YFI[.000003], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171224 | | AAVE[.680221], AAVE-PERP[-0.80000000], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[.86045], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BLT[.011265], BNB[.0085], BNB-20200327[0], BNB-20200625[0], BNB-20210924[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00005328], BTC-20200327[0], BTC-20201231[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20191223[0], BTC-MOVE-20200102[0], BTC-MOVE-20200918[0], BTC-MOVE-20200931[0], BTC-MOVE-20200102[0], BTC-MOVE-20200918[0], BTC-MOVE-20200102[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200327[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200405[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200421[0], BTC-MOVE-20200416[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200117[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], DAI[0.00001], DOGE-20190913[0], DOGE-PERP[0], DOT-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DRGN-20210924[0], EDEN-20211231[0], EDEN1.84132[0], ENS-PERP[0], EOS-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH[0.00000521], ETHW[0.00000521], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[1674.10840165], FTT-PERP[0], GALS-PERP[0], GMT-PERP[0], GOOGL[0.00001], HNT-PERP[0], HT-20200327[0], HT-PERP[0], HXRO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LTC-20201225[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.9583], MATIC-20200925[0], MATIC-PERP[0], MER[3700.06], MID-20200925[0], MID-20210924[0], MKR-PERP[0], NEAR-PERP[0], NFT (358407946400968234/The Hill by FTX #23843)[1], NFT (403527012194603364/Monza Ticket Stub #1610)[1], NFT (414370654603314212/Austin Ticket Stub #1602)[1], NFT (427867980591303544/FTX AU - we are here! #1831)[1], NFT (465984452727450587/FTX AU - we are here! #55026)[1], NFT (485441242512577085/Singapore Ticket Stub #1477)[1], NFT (489720610390804784 1/FTX AU - we are here! #5373)[1], NVDA-20210625[0], OKB-PERP[0], OKB-20200327[0], OKB-20200925[0], OMG-PERP[0], OXY[440.766850], PAXG-20200327[0], POLIS[.015135], POLIS-PERP[0], RAY[.00045], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20210924[0], SLP-PERP[0], SLRS[499.339662], SOL-0930[0], SOL-20200925[0], SOLAR[0], SOL-PERP[0], SRM-20200925[0], SRM-PERP[0], SUSHI[0.00122], SUSHI[0.00231135], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20200925[0], SXP-PERP[0], TRX-20200925[0], TRYB-20200925[0], TRYB-PERP[0], TRUMP[0], TRUMPFEBWIN[1016.8], TRX[.003379], TRX-20200925[0], TRX-20200625[0], TRYB-20200925[0], TRYB-PERP[0], USD[3326.65], USDT[20.26379665], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0] | Yes | |
| 00171233 | | BCH-20200926[0], BILI-20210326[0], BSV-20200926[0], BSVDOM[01000000], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200926[0], BTC-20200925[0], BTC-20200925[0], BTC-20200925[0], BTC-MOVE-20191216[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20191225[0], BTC-MOVE-0109[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200317[0], BTC-MOVE-20200320[0], BTC-MOVE-20200418[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200123[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200206[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-WK-20200305[0], BTC-MOVE-WK-20200312[0], BTC-MOVE-WK-20200319[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200420[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200612[0], ETHBULL[0], ETH-PERP[0], FTT[0.02383676], HT-20200926[0], HT-PERP[0], LINK-20200327[0], LINK-20200926[0], LINK-PERP[0], LTC-20200327[0], LTC-20200926[0], MTA-PERP[0], SRM[.03805841], SRM_LOCKED[.01355777], USD[7.36], USDT[0], XAUT-20200926[0], XRP-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171249 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.07315735], APE-PERP[0], AR-PERP[0], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BNY[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000309], BTC-20210602[0], BTC-20210727[0], BTC-MOVE-20201102[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-2021031[0], BTC-MOVE-2021101[0], BTC-MOVE-2021102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-20210130[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAD-PERP[0], CEL-PERP[0], CGLD-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDTHALF[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTHEDGE[0], DOTHSPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000467], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00026114], FTT-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LECHEDGE[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.11595511], LUNA2_LOCKED[0.27056194], LUNA2-PERP[0], LUNC[0.70698697], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXGHALF[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-2021092400], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[3.40], USDT[0.00000001], USDTHEDGE[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT[0], XAUTBULL[0], XAUTHALF[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171260 | | BTC-PERP[0], FTT[0.04322876], SRM[.94114452], SRM_LOCKED[7.9923083], USD[2.87], USDT[0.17943554] | | |
| 00171263 | | BTC[0], DAWN-PERP[0], DENT[1], ETH[.00000909], ETHW[0.00000908], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083745], MOB[0], TRX[.307598], USD[9.72], USDT[0.00000001], XRPBEAR[41560] | | |
| 00171264 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.01], APF-PERP[0], ATLAS-PERP[0], ATOMMOON[.15044474], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20200210[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.07213036], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079065], LUNC-PERP[0], MANA-PERP[0], MATICDOOM[8000], MATICMOON[.2], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMODOOM[4000], TOMOMOON[37061.23891569], TRX[.000101], TRXMOON[1002.32756272], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[.18575516], USDT-PERP[0], WAVES-PERP[0] | | |
| 00171268 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10570271], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[5.64863432], SRM_LOCKED[24.85752436], STEP[0], STEP-PERP[0], USD[2.15], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 00171291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13147124], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.04229701], LUNA2_LOCKED[11.76535969], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-1.74], USDT[0.00283601], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171302 | | AAVE-PERP[0], ADA-20210625[0], ALGO-2021123[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-20210924[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], HBAR-PERP[0], LINA-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LINKBEAR[150000], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[3.85752258], SRM_LOCKED[32.2956269], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], TRX-PERP[0], USD[12.24], USDT[0], VET-PERP[0], XRP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171312 | | 1INCH-20210623[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-1230[0], ADA-20210625[0], ADA-PERP[0], ALPHA[.821687], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0.061775], ASD-PERP[0], ATLAS[0.92730261], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER[.00153171], BADGER-PERP[0], BAL-1230[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[.00329357], BNB-20200327[0], BNB-PERP[0], BTC[20.00003623], BTC-20200327[0], BTC-20210327[0], CEL-04399708[0], CEL-PERP[0], CHZ-04399708[0], CHZ-PERP[0], COMP[0.000001], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV[.56491113], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1.02526565], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH-20211231[0], ETH[0.62161932], ETHBULL[0], ETH-PERP[0], ETHW[7.59739478], EXCH-09300[0], EXCH-20210625[0], EXCH-PERP[0], FTT[277.96743476], FTT-PERP[0], GMT-PERP[0], GST-20210326[0], GST-0930[0], GST-PERP[0], LEO[0], LEO-PERP[0], LINA-20210625[0], LINA-PERP[0], LINA-20210326[0], LINA-20210625[0], LINK-0975[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.726651], MTA-PERP[0], NFT [299486774545410276Fantasies][1], OKB[0], OKB-20210625[0], OKB-PERP[0], OXY[0], RAY[2.86911209], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.04849166], SOL[1136.9977190], SOL-1230[-2100], SOL-20211231[0], SOL-PERP[1600], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[2284], SUSHI-20210326[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[10.00001], TRX-20210625[0], TRX-PERP[0], UNI[.10485336], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[63333.70], USTC[0.48486782], USTC-PERP[0], XRPBULL[.0494706], XTZ-20210625[0], XTZ-PERP[0] | DOT[1.009599], SOL[1000] | |
| 00171321 | | 1INCH-PERP[0], AAVE[0.00649440], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[.41737205], DOGE-PERP[0], FIL-PERP[0], FTT[.1460347], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], MINA-PERP[0], OMG[.36], OMG-PERP[0], POLIS-PERP[0], PSY[15000], SRM[2.76853861], SRM_LOCKED[18.47146139], SXP-PERP[0], TRX-PERP[0], USD[0.72], USDT[3.49014138], USTC-PERP[0], XPLA[1.286106], XRP[.081744], XRP-20211231[0], XRP-PERP[0] | | |
| 00171326 | | ATLAS[3.36508], AVAX[.05504286], AVAX-PERP[0], BOBA[.0052372], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007454], RAY[.046524], TRX[.000001], USD[0.85], USDT[3.18706182], XPLA[9.72704], XRP[.637272] | | |
| 00171340 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04001788], AVAX-20210326[0], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00333570], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [473665436440067591The mill by FTX #31728[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210624[0], SOL-20210624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00008], TRX-PERP[0], USD[17.07], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171347 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210326[0], DOT-PERP[0], DOT-PERP[0], ECC-PERP[0], ETH[0.05079437], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM.00008683], SRM_LOCKED[0.00033534], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00003500], TRX-PERP[0], USD[7.07], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00171350 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2019127[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00226756], SOL-PERP[0], SRM[0.00410757], SRM_LOCKED[0.01528407], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[7.57.50], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171366 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.63928], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[.69042247], SRM_LOCKED[78.3054753], TOMO-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171366 | | BTC[0.00000018], BTC-PERP[0], ETH-20200925[0], FTT[0.11564891], USD[1.29], USDT[0], WBTC[0] | | |
| 00171370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.12610001], BTC-MOVE-20200203[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA[86.3881766], FIDA_LOCKED[938.53505201], FTM-PERP[0], FTT[1021.48281298], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NFT [539610161759362452/FTX Foundation Group donation certificate #58][1], OMG-PERP[0], PERP[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[3750.68101401], SRM_LOCKED[35129.29536621], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[26132265.60], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[1.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171374 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BCHA[.00095955], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200621[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.08449807], FIDA_LOCKED[0.3797172], FIL-20210625[0], FIL-PERP[0], FTT[0.00008652], FTT-PERP[0], HGET[.00000001], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_79168465], SRM_LOCKED[.56708863], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UBXT[.00000001], USD[0.71], USDT[0.04695642], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171376 | | ADA-PERP[0], ALGO-PERP[0], AMC-20211231[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00007409], BTC-PERP[0], COPE[14507.0303372], EOS-PERP[0], ETH-PERP[0], FTT[0.04603777], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[164.73188829], SOL[0.00273720], SRM[168.65765624], SRM_LOCKED[102.2803773], TSLA[0.00219720], TSLAPRE[0], USD[0.01], USDT[0], XTZ-PERP[0] | Yes | |
| 00171378 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLUT-2020[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.13943672], FTM-PERP[0], FTT[0.43788761], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00224053], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[87.86722081], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[103.93], USDT[2924.30882183], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171381 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[197.266459], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.24771719], AMPL-PERP[0], APE-1230[ -14732.3], APE[15155.92120080], APE-PERP[ -154.9], ASD[1020], ASD-PERP[ -1020], ATLAS[595960], ATLAS-PERP[ -595960], AUDIO[1281], AUDIO-PERP[ -966.7], AXS-PERP[0], BADGER[65.69], BADGER-PERP[ -65.69], BAL-1230[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[47838.59282798], BOBA-PERP[0], CAKE-PERP[0], BTC-PERP[0], CMR-PERP[0], CAKE-PERP[0], CEL[860.3], CEL-PERP[ -801.3], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[1291.29], CREAM-PERP[ -1289.41], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[ -370.3], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EN-E11696], ENJ-PERP[ -11567], ETH[0], ETH-PERP[0], ETHW-PERP[ -1206.4], FIDA-PERP[0], FTM-PERP[0], FTT[1658.28892949], FTT-PERP[ -13764.7], FXS[64], FXS-PERP[ -64], GRT[1352], GRT-PERP[ -1352], HNT[135.2], HNT-PERP[ -90], HOLY-PERP[0], HT[0.00003814], HT-PERP[0], HUM-PERP[ -5957], IND[64631.44546433], KIN-PERP[0], KNC[0.99], KNC[0.96], KSHIB[140749], KSHIB-PERP[ -4484], LINA-PERP[0], LOOKS[9286], LOOKS-PERP[ -8563], LRC-PERP[0], LUNA2-20050703[0], LUNA2_LOCKED[0.01300878], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[443500.10863639], MNGO-PERP[ -431000], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG[6827.5], OMG-PERP[ -9863.4], ORBS-PERP[0], OXY-PERP[0], POLIS[91.6], POLIS-PERP[ -691.9], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[23993], RAY-PERP[ -23028], REEF-PERP[0], REN-PERP[0], RNDR[49553.4], RNDR-PERP[ -49143.9], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND[2158], SAND-PERP[ -240], SECO[0208], SECO-PERP[ -2675], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1988.21080147], SRM_LOCKED[443.65139106], SRM-PERP[ -1952], STEP-PERP[0], STORJ[144.2], STORJ-PERP[ -144.2], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00016], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[237955.16], USDT[1001.00551106], USTC[20.80691033], WAVES-PERP[0], WBTC[20.00012961], XAUT-PERP[0], XRP-PERP[0], YFI[0.7096], YFI-PERP[ -0.719] | | |
| 00171384 | | 1INCH[.04817], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3.74707609], ATLAS-PERP[0], AXAV-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BLT[.011], BNB[.0010294], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[.00702841], BTC-20200327[0], BTC-20210421[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191230[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200408[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-NA-20191220[0], BTC-PERP[0], C98[.33], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CON[1.01], COMP[0], CREAM[.004], CREAM-PERP[0], DAI[0], DASH-PERP[0], DOGE-20210924[0], DOGE[.96811], DOGE-PERP[0], EDEN[1000.01], EGLD-PERP[0], ENG-SQ[375482], EOS-20200327[0], ETC-20200327[0], ETH-PERP[0] | | |
| 00171386 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.009588], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CVX[1187], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.00022462], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC[.00154933], LUNA2[0.00009403], LUNA2_LOCKED[0.00021941], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00010204], STG[.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000005], USDT-0624[0], USDT-PERP[0], USTC[.013311], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00171387 | | 1INCH[0], AAVE[0], APE-PERP[0], BNB[0.49353761], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[.99], DAI[0.00000001], DOGE[0], DOT-PERP[0], ETH[1.91245163], ETH-PERP[0], ETHW[1.37105755], FTT[437.51769696], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MKR[0.00000001], NFT (2902616405391560907/FTX EU - we are here! #7102[5{1}, NFT (2969050585701228-33/The Hill by FTX #10518[1], NFT (3110214513003235/FTX Crypto Cup 2022 Key #4154[1], NFT (5228272815287/1929/France Ticket Stub #1230[1], NFT (54283037453366903/FTX EU - we are here! #9124[4]1], NFT (5525602639394629901/FTX AU - we are here! #54402{1], PERP-PERP[0], ROOK[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.45364914], SRM_LOCKED[72.25416466], STEP[.00000001], SUSHI[0], SXP[0], TONCOIN-PERP[0], TRUMPFEBW4[4039.64356], UNI[0], USD[36933.63], USDT[10.52118265], VF[0] | | |
| 00171392 | | ADA-PERP[0], APE[.00153], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], AVAX[ -1.05561089], AXS-PERP[0], BIT[2000.01], BNB[0.00996266], BNB-PERP[0], BTC[2.70459193], BTC-PERP[1.5], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.05342857], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[79.11669612], ETH-PERP[0], ETHW[39.46347501], FIDA-PERP[0], FIL-PERP[0], FTT[3809.46909900], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HMT[.06666666], HT[74.86690450], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00108118], LTC-20200626[0], LUNA2[0.00000000], LUNC[.00840866], LUNC-PERP[0], MASK-PERP[0], MATIC[ -1.10144235], MER[6.393225], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], SNY[.666666], SOL[10.950065], SOL-PERP[0], SRM[112.24274877], SRM_LOCKED[976.63725123], STG-PERP[0], TRUMP[0], TRX[0.00163009], TRX-PERP[0], USD[12116.94], USDT[0.01546461], XRP-PERP[0], XTZ-PERP[0] | | HT[72.966066] |
| 00171398 | | 1INCH-PERP[87616], AAVE-PERP[0], ADA-12302173], ADA-20200925[0], ADA-20201225[0], ADA-PERP[548818], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE[.415135], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.0168915], AVAX-0930[0], AVAX-1230[153], AVAX-PERP[23185.9], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[-98.12451396], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-0301[0], BTC[-1.00310 0592999], BTC-20200529[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211225[0], BTC-PERP[4.2748], C98-PERP[380800], CELO-PERP[0], COMP[0.00079940], COMP-03250[0], COMP-0325[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[23168.7], DASH-PERP[0], DENT-PERP[0], DOGE-20210624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[37140.9], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[438.91], EOS-0930[0], EOS-1230[212176.4], EOS-20200925[0], EOS-20201225[0], ETC-PERP[18984], ETC-PERP[19326], ETH-0311[0], ETH-0311[0.03341[-0.044], ETH-0640], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[1843475], ETH-PERP[66.433], ETHW[0.00051658], FIL-PERP[0], FLOW-PERP[0.0999999], FTM-PERP[0], FTT[0.22226829], FTT-PERP[695.99999999], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[ -4506.15], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0.40963402], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[25.05999999], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00188118], LTC-20200626[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-20201225[0], OKB-20200625[0], OKB-20210326[0], OKB-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[ -15000], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[16129], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01325830], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[26.83683963], SRM_LOCKED[620.5702437], SRM-PERP[-916.8], SSTAKE-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.15633803], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0858184], SXP-0325[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.032917], TRX-PERP[0], UNI[0.83401761], UNI-20200925[0], UNI-20201225[0], UNI-PERP[16524], USD[ -1914453.72], USDT[10773.03200458], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[245.5], XAUT[0.00002443], XAUT-PERP[0], XMR-PERP[0], XRP-03250[0], XRP-PERP[23018], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[156630.149], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171399 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[ -0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0321[0], BTC-MOVE-0509[0], BTC-MOVE-0703[0], BTC-MOVE-0820[0], BTC-MOVE-20200408[0], BTC-MOVE-20200426[0], BTC-MOVE-20200507[0], BTC-MOVE-20200515[0], BTC-MOVE-20201120[0], BTC-MOVE-NA-20200408[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00227733], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-06.0240[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00005351], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171400 | | AAVE-0325[0], AAVE-0930[0], AAVE-0227123[0], AAVE-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00013481], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11597007], LUNA2_LOCKED[0.36293910], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[3.75500408], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171401 | | AAVE-PERP[0], AGLD[0.00000001], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00005453], BTC-MOVE-2020505[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0.57942974], CRV-PERP[0], CVX-PERP[0], DAI[0.01253842], DEFI-PERP[0], DFL[4.1955], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0624[0], ETH[0.00370726], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.2098969300], FTT-PERP[0], FXS-PERP[0], GMX[0.0468735], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.01047450], SOL-PERP[0], SRM[68.98939569], SRM_LOCKED[1528.1007004], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[1820043.87014044], TRYBBULL[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[132656.00], USDT[0.00667755], USTC-PERP[0], WBTC[0.00010103], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171411 | | ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0.00000001], COMP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01212683], ETH-PERP[0], FTT[0.01681817], KNC[.00000001], LINK[0], LINK-PERP[0], LTC[0], NFT[402199967850814243/FTX Swag Pack #346][1], PERP[0], RUNE[.00000001], SNX[0], SOL[0], SOL-PERP[0], SRM[1.42201456], SRM_LOCKED[616.08781607], USD[211523.09], USDT[0.12384961], XRP-PERP[0], YFI[0.00000001] | Yes | |
| 00171414 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[10028.806], ATLAS-PERP[0], AVAX[0.00000002], BCH[.01], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003489], BTC-0325[0], BTC-20200628[0], BTC-20200925[0], BTC-20210225[0], BTC-0326[0], BTC-MOVE-2020702[0], BTC-MOVE-2020709[0], BTC-MOVE-2020708[0], BTC-MOVE-2020715[0], BTC-MOVE-2020721[0], BTC-MOVE-2020728[0], BTC-PERP[0.-0.47199909], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE[.78537], DOGE-PERP[0], DOT[-1], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH[.00000004], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08038819], FTT-PERP[1.1], GALA-PERP[0], GST[10.52], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[11.18081874], LUNC[0.10196.757869], LUNC-PERP[0], MANA-PERP[0], MER[269.72], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.33459674], SOL-PERP[0.00999999], SOS-PERP[0], SRM[.00000903], SRM_LOCKED[0.00441664], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11.443886], USD[1133.16], USDT[313.10069353], VET-PERP[0], XRP[2], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00171423 | | BADGER[.006977], BTC[0.00007598], ETH[.02232372], ETHW[.02232372], LUA[.02914], ROOK[.0000874], SOL[.00584006], SRM[8.43448828], TRX[.000008], USD[28.63], USDT[1.30445273] | | |
| 00171445 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020021[0], BTC-MOVE-2020211[0], BTC-MOVE-2020023[0], BTC-MOVE-2020216[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003806], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.96], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00171449 | | 1INCH-PERP[0], AAVE[.0061234], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0009625], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.02411058], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO[.9412], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.09496], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[1], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000384], BTC-20200628[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191231[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.829005], C98-PERP[0], CAKE-PERP[0], CEL[0.06542714], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[.9862], CREAM-PERP[0], CRO-PERP[0], CRV[.16641681], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[.00000724], DEFI-PERP[0], DENT-PERP[0], DMG[5004.06892], DMG-PERP[0], DODO[.09402], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[9.944], ENJ[.9713], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069926], ETHBULL[.00000002], ETH-PERP[0], ETHW[0.00069926], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.015726], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.09853], HT-PERP[0], HUM[9.797], HUM-PERP[0], HXRO[.1845], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[9751], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.099107], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00001848], LUNA2_LOCKED[0.00003505], LUNC[.020053], LUNC-PERP[0], MANA-PERP[0], MAPE[.9883], MAPS-PERP[0], MATIC-PERP[0], MATH-PERP[0], MCB-PERP[0], MEDIA[.0096464], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.40952144], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OIL100-20200525[0], OKB[0.06243498], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.07915], PERP-PERP[0], POLIS-PERP[0], PORT[1162.46746], PRISM-PERP[0], PUNDIX[.0035732], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[8.362], RAY[.991547], RAY-PERP[0], REEF[4.719], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.0115], SAND-PERP[0], SECO[.9898996], SHIB-PERP[0], SHIT-PERP[0], SKL[.9125], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[.018449], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.07837], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.0003], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.4097529], UNI-PERP[0], UNISWAP-PERP[0], USD[0.92], USDT[742.09578383], USTC-PERP[0], WAVES-PERP[0], WRX[.9587], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00041367], YFII-PERP[0], ZRX-PERP[0] | | |
| 00171452 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BTC[.00049994], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.03265200], ETH-PERP[0], FTT[0.03662200], KIN[9925], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21722438], LUNA2_LOCKED[0.50685688], MID-20210326[0], MID-PERP[0], OIL100-20200525[0], PAXG-PERP[0], PRIV-20210326[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11.00], USDT[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171453 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007380], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFIBULL[0.00013543], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00009512], ETH-PERP[0], ETHW[0.00004512], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.03194703], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.07103], KAVA-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0025], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.07663727], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.000777], TRX-PERP[0], TULIP-PERP[0], UMEE[.14915], UNI-PERP[0], USD[196157.11], USDT[0.00041511], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171458 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03663979], FTT-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], NFT [299952989843211829/FTX EU - we are here! #22361][1], NFT [378453414846426522/FTX EU - we are here! #21143][1], NFT [426694249815874050/FTX EU - we are here! #20885][1], OXY[.965772], ROOK[0], ROOK-PERP[0], SOL[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USDT[0] | | |
| 00171472 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[-54.9929], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20200626[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-0620626[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.92176943], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[12077], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[38297.9.92781094], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0.000003927.4267], TRX[0.00020], TRX-PERP[0], UNI-PERP[0], USDT[15048.06138524], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171476 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.000045], APE-PERP[0], APT[.011435], ATLAS[3.3], ATLAS-PERP[0], ATOM[.0013505], ATOM-PERP[0], AURY[.22953962], AVAX-PERP[0], AXS[.0001645], AXS-PERP[0], BADGER-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00155002], BTC-20210225[0], BTC-MOVE-20191229[0], BTC-MOVE-20191222[0], BTC-MOVE-20200224[0], BTC-MOVE-20210203[0], BTC-MOVE-20210224[0], BTC-PERP[0], CELO[0.06323863], CEL-PERP[0], CHZ[1.76375], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DAI[.00000001], DOGE[.825875], DOGEBEAR[7000], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00020464], ETHW[.00079113], FIL-PERP[0], FLOW-PERP[0], FTT[150.90422047], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00163685], LUNC-PERP[0], MANA-PERP[0], MASK[.00135577], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.027.4267], RAY[.00443799], SAND-PERP[0], SNX[.00005517], SOL[0], SOL[145616.07], USD[0.00578117], USTC[0.82298488], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00171481 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020504[0], BTC-MOVE-2020503[0], BTC-MOVE-2020502[0], BTC-MOVE-2020506[0], BTC-MOVE-2020508[0], BTC-MOVE-2020302Q3[0], BTC-MOVE-H-20200630[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00340893], FIDA-PERP[0], FTT[0.00001295], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-DOMER7550000], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEXO-PERP[0], OKB[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[-0.06096060] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171487 | | ADA-20210326[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20201225[0], ATOM-20200626[0], ATOM-PERP[0], BAO-PERP[0], BCH-20200327[0], BERNIE[0], BITW-1230[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200512[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200718[0], BTC-MOVE-20200723[0], BTC-MOVE-20200732[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200921[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BTMX-20200327[0], DOGE-PERP[0], DOTPRESFLIT-20200925[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000000003], ETH-20021205[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000025], EXCH-20200327[0], EXCH-20200626[0], FTT[150.03554437], FTT-PERP[0], HT[11], HT-20200327[0], HT-PERP[0], NEAR-1230[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG-20211231[0], PAXG-20200327[0], SRM[.00155971], SRM_LOCKED[0.00109503], TOMO-20201225[0], TOMO-PERP[0], TRX[25343], TRYB-20200626[0], TRYB-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[11554.50], USDT-0624[0], USDT[980], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200626[0], XTZ-20200327[0] | | |
| 00171490 | | AAVE[0], AVAX[296.68496054], BNB[0], BTC[9.10592575], FIDA[3.45429045], FIDA_LOCKED[7.9730685], FTM[13152.19560702], FTT[0], LINK[336.52135721], MSRM_LOCKED[1], NEAR[2000.03], RUNE[0], SOL[22517.64428582], SRM[1612.43743991], SRM_LOCKED[876066.7630225], UNI[0], USD[230035.38] | | |
| 00171491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[2.54729689], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00048330], LUNA2_LOCKED[0.00112770], LUNC[105.24], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (406546237902328807TX Moon #85)[1], NFT (5245085406156416822FTX Beyond #94)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[.33], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP[29.79595718], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171498 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00274012], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.08430600], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[2.676], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC[.027466], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEE-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[35], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-50.56], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP[0.08705276], XRP-PERP[0], ZIL-PERP[0] | | |
| 00171508 | | AKRO[.085], BADGER[0.00852677], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000999], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0.00088158], ETH-PERP[0], FTT[517.43131917], FTT-PERP[0], HOLY-PERP[0], LINA[.501], LINA-PERP[0], LTC[0.00643706], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.26667758], SRM_LOCKED[231.07612746], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[.407089], UNISWAP-PERP[0], USD[.13], USDT[0.00972835], XRP[0], XRPBEAR[.02734], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171515 | | AR-PERP[0], AVAX[.6], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0.00009239], CAKE-PERP[0], DOGE[154270], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.0084214], FTT-PERP[0], GMT-PERP[0.60000000], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1164.420874], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7996.06], XRP-PERP[0], ZRX-PERP[0] | | |
| 00171531 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNBBULL[.2], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20200926[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-20210[0], BTC-MOVE-20200331[0], BTC-MOVE-20200417[0], BTC-MOVE-20200429[0], BTC-MOVE-20200510[0], BTC-MOVE-20200517[0], BTC-MOVE-20200610[0], BTC-MOVE-20200717[0], BTC-MOVE-20201109[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DAI[0.00003836], DEFI[0.00104920], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000429], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.02220490], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210226[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], NEO-PERP[0], OMG-20201225[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000522], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.52414334], SRM_LOCKED[45.63896775], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000013], STEP-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], TALON-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRX[2315385.46157834], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[7669.36], USDT[0.65406367], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00171536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.003], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41520197], LUNA2_LOCKED[0.96880459], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.003656], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.865961], UNI-PERP[0], USD[515.01], USDT[0.13963841], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171541 | | BCH[0], BIT[.0005], BNB[0], BNBBULL[0], BTC[0], BTC-20200925[0], BTC-MOVE-2020Q4[0], BULL[0], CHZ-PERP[0], COMP[0], DFL[0], ETCBULL[89422.64061930], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0.00000001], LTC[0], LTC-20201225[0], LTC-PERP[0], MAPS[0], SRM[0.56624082], SRM_LOCKED[2.45838719], TOMO[0], TRX[0.00000000], USD[55.80], USDT[0.00000001], XRPBULL[0] | | USD[5.82] |
| 00171544 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.0734], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-20210625[0], COIN[0.00000001], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.65999025], ETH-20210326[0], ETH-PERP[0], ETHW[1.65998025], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[12.04857090], GARP-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[5.79003748], LUNA2_LOCKED[78.77108746], LUNC[4178.90237739], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], SHIB-20210326[0], SHIB-PERP[0], SLV-20210326[0], SOL-20210326[0], SOL-20210625[0], SOL[58.86539105], SOL-PERP[0], SRM[179.19027085], SRM_LOCKED[3.79861291], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[2555.06], USDT[0.06610400], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.03], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171549 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0.00035032], EOS-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FLOW-PERP[0], FTT[842.51105], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[13.65893343], SRM_LOCKED[161.30108657], SUSHI-PERP[0], TRX[.00001], TWTR-20210326[0], UNI-PERP[0], USD[58.15], USDT[0], XRP-PERP[0] | | |
| 00171555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20191230[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-PERP[0], BTT[997440], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG[.0624], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT[70.06572000], GME[.00054902], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JST[9.9204], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00441962], LUNA2_LOCKED[0.01031221], LUNC[.007366], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08331417], SRM_LOCKED[30108.36], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.87046602], TRX-PERP[0], UNI-PERP[0], USD[60.62], USDT[0.00000514], USTC[.6256], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[.20], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171558 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.43783633], FTT-PERP[0], FTX_EQUITY[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MOB[0], NFT (5044616025147961797he Dolphin)[1], ONE-PERP[0], RAY[0.03398842], SOL-PERP[0], SRM[78.32921684], SRM_LOCKED[42.64328839], SRM-PERP[0], SUSHI-20200925[0], UNI-PERP[0], USD[16219.79], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00171564 | | 1INCH[.00000001], BAL[.00000001], BAL-PERP[0], ETH[1.09778400], ETHW[1.09700000], FTT[277.08736556], HKD[0.00], LINK-PERP[0], MAPS[1620.6751592], MAPS_LOCKED[484075.9490448], OXY[1.55725191], OXY_LOCKED[62061.0.68702295], SOL[0], SRM[0592.59896361], SRM_LOCKED[16594.34096752], TRX[.00001], USD[9489.92], USDT[0.00514090] | | |
| 00171575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[.030475], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESFLIT-2020PERP[0], DYDX[.00094], EOS-PERP[0], ETC-PERP[0], ETH[0.00064920], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04758], FTT-PERP[0], FXS-PERP[0], GALA[.5635], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.00388], KNC-PERP[0], LINC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00456075], LUNA2_LOCKED[338.97657213], LTX-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[7.068], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.26949772], SRM_LOCKED[338.97657213], STX-PERP[0], SUSHI-PERP[0], SWEAT[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[6000], TRX[.000277], TRX-PERP[0], UNI-20210625[0], USD[29.23], USDT[3.18307199], USTC-PERP[0], XPLA[9.511], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171604 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.24347434], BTC-20210625[0], BTC-PERP[0], BVOL[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-20200626[0], EXCH-20201225[0], EXCH-PERP[0], FLM-PERP[0], FTT[1.74639405], HNT-PERP[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-20200626[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[14.59949288], SRM_LOCKED[73.92003322], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4.87], USDT[0.00002380], VET-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171610 | | AAPL-20201225[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH-20201225[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020313[0], BTC-MOVE-2020314[0], BTC-MOVE-2020225[0], BTC-MOVE-2020226[0], BTC-MOVE-2020227[0], BTC-MOVE-2020228[0], BTC-MOVE-2020229[0], BTC-MOVE-2020301[0], BTC-MOVE-2020302[0], BTC-MOVE-2020303[0], BTC-MOVE-2020304[0], BTC-MOVE-2020305[0], BTC-MOVE-2020306[0], BTC-MOVE-2020307[0], BTC-MOVE-2020314[0], BTC-MOVE-2020315[0], BTC-MOVE-2020316[0], BTC-MOVE-2020319[0], BTC-MOVE-2020330[0], BTC-MOVE-2020337[0], BTC-MOVE-2020333[0], BTC-MOVE-2020405[0], BTC-MOVE-2020406[0], BTC-MOVE-2020407[0], BTC-MOVE-2020410[0], BTC-MOVE-2020412[0], BTC-MOVE-2020415[0], BTC-MOVE-2020416[0], BTC-MOVE-2020419[0], BTC-MOVE-2020420[0], BTC-MOVE-2020425[0], BTC-MOVE-2020430[0], BTC-MOVE-2020501[0], BTC-MOVE-2020610[0], BTC-MOVE-2020611[0], BTC-MOVE-2020612[0], BTC-MOVE-2020615[0], BTC-MOVE-2020616[0], BTC-MOVE-2020617[0], BTC-MOVE-2020618[0], BTC-MOVE-2020619[0], BTC-MOVE-2020620[0], BTC-MOVE-2020621[0], BTC-MOVE-2020622[0], BTC-MOVE-2020625[0], BTC-MOVE-2020626[0], BTC-MOVE-2020627[0], BTC-MOVE-2020628[0], BTC-MOVE-2020629[0], BTC-MOVE-2020630[0], BTC-MOVE-2020701[0], BTC-MOVE-2020702[0], BTC-MOVE-2020703[0], BTC-MOVE-2020706[0], BTC-MOVE-2020707[0], BTC-MOVE-2020708[0], BTC-MOVE-2020709[0], BTC-MOVE-2020710[0], BTC-MOVE-2020713[0], BTC-MOVE-2020714[0], BTC-MOVE-2020715[0], BTC-MOVE-2020716[0], BTC-MOVE-2020717[0], BTC-MOVE-2020720[0], BTC-MOVE-2020721[0], BTC-MOVE-2020722[0], BTC-MOVE-2020723[0], BTC-MOVE-2020724[0], BTC-MOVE-2020727[0], BTC-MOVE-2020728[0], BTC-MOVE-2020729[0], BTC-MOVE-2020730[0], BTC-MOVE-2020731[0], BTC-MOVE-2020801[0], BTC-MOVE-2020803[0], BTC-MOVE-2020804[0], BTC-MOVE-2020805[0], BTC-MOVE-2020806[0], BTC-MOVE-2020807[0], BTC-MOVE-2020810[0], BTC-MOVE-2020811[0], BTC-MOVE-2020812[0], BTC-MOVE-2020813[0], BTC-MOVE-2020814[0], BTC-MOVE-2020815[0], BTC-MOVE-2020817[0], BTC-MOVE-2020818[0], BTC-MOVE-2020819[0], BTC-MOVE-2020820[0], BTC-MOVE-2020821[0], BTC-MOVE-2020824[0], BTC-MOVE-2020825[0], BTC-MOVE-2020826[0], BTC-MOVE-2020827[0], BTC-MOVE-2020828[0], BTC-MOVE-2020831[0], BTC-MOVE-2020901[0], BTC-MOVE-2020902[0], BTC-MOVE-2020903[0], BTC-MOVE-2020904[0], BTC-MOVE-2020905[0], BTC-MOVE-2020906[0], BTC-MOVE-2020907[0], BTC-MOVE-2020908[0], BTC-MOVE-2020909[0], BTC-MOVE-2020910[0], BTC-MOVE-2020911[0], BTC-MOVE-2020912[0], BTC-MOVE-2020913[0], BTC-MOVE-2020914[0], BTC-MOVE-2020915[0], BTC-MOVE-2020916[0], BTC-MOVE-2020917[0], BTC-MOVE-2020918[0], BTC-MOVE-2020919[0], BTC-MOVE-2020920[0], BTC-MOVE-2020921[0], BTC-MOVE-2020922[0], BTC-MOVE-2020923[0], BTC-MOVE-2020924[0], BTC-MOVE-2020925[0], BTC-MOVE-2020926[0], BTC-MOVE-2020927[0], BTC-MOVE-2020928[0], BTC-MOVE-2020929[0], BTC-MOVE-2021005[0], BTC-MOVE-2021101[0], BTC-MOVE-2021103[0], BTC-MOVE-2021105[0], BTC-MOVE-2021106[0], BTC-MOVE-2021107[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021110[0], BTC-MOVE-2021102[0], BTC-MOVE-2021110[0], BTC-MOVE-2021102[0], BTC-MOVE-2021023[0], BTC-MOVE-2021102[0], BTC-MOVE-2021026[0], BTC-MOVE-2021027[0], BTC-MOVE-2021029[0], BTC-MOVE-2021103[0], BTC-MOVE-2021103[0], BTC-MOVE-2021110[0], BTC-MOVE-2021102[0], BTC-MOVE-2021127[0], BTC-MOVE-2021129[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021123[0], BTC-MOVE-2021124[0], BTC-MOVE-2021125[0], BTC-MOVE-2021126[0], BTC-MOVE-2021127[0], BTC-MOVE-2021120[0], BTC-MOVE-2021209[0], BTC-MOVE-2021210[0], BTC-MOVE-2021211[0], BTC-MOVE-2021212[0], BTC-MOVE-2021214[0], BTC-MOVE-2021115[0], BTC-MOVE-2021117[0], BTC-MOVE-2021218[0], BTC-MOVE-2021213[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2020724[0], BTC-MOVE-WK-2020731[0], BTC-MOVE-WK-2020904[0], BTC-MOVE-WK-2020106[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-2020730[0], BTC-MOVE-WK-2020108[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BULL[1.00000001], BVOL[.00000001], C98-PERP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], DAI[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-20211231[0], FIL-PERP[0], FTT[572.45135072], FTT-PERP[0], GBTC[0], GOOGL-0325[0], BVOL[0], XCP-PERP[0], INJ[0], KIN-PERP[0], KNCBULL[0], LEND-20201225[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NFLX-20201225[0], NFLX-PERP[0] (26632596720167546/Abstract Art #2)[1], NFT (3569683277826325012/The Hill by FTX #30669)[1], NFT (410020173321801978/FTX: Brain)[1], NFT (5239759312638213411/Abstract FTX)[1], OIL100-20200525[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000801], SRM_LOCKED[.52454032], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TRU[0], TRX-20201225[0], TRX[0289], TRX-PERP[0], TSLA[.00000002], TSLA-20201225[0], TSLAPRE[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[19955.18], USDT[0], USDT-PERP[0], WARREN[0], XAUTBULL[0.00000001], XAUT-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00171611 | | AAVE-PERP[0], ADABEAR[819400], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.407], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.94032017], LUNA2_LOCKED[4.52741373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHIBEAR[967800], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00171615 | | AMPL[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], BNB[0.00345658], BNB-0930[0], BNB-1230[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200502[0], BTC-PERP[0], CEL-0930[0], DOGE-20211231[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.28], FTM[0], FTT[0.02186191], GRT-20210603[0], GRT-20210924[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210924[0], LUNA2[0.00021203], LUNA2_LOCKED[0.00049473], LUNC[46.17], MINA-PERP[0], NFT (4708949404873390902/FTX EU - we are here! #147388)[1], SHIT-20200626[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[8.22696934], SRM[.12270426], SRM_LOCKED[70.88217568], SXP-20210326[0], SXP-20210625[0], TRX[.521], USD[137127.31], USDT[0.00000004], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0] | Yes | |
| 00171627 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0018], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38010452], LUNA2_LOCKED[0.88691055], LUNC[.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171635 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[0.00000001], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADABEAR[69786.5], ADABULL[0.00000584], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALHA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0.00552721], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT[237], APT-PERP[0], AR[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0.00000001], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCHBULL[0.00746], BCH-PERP[0], BEAR[98.01520000], BNB[0.00000001], BNB-0624[0], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0.00004444], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[1.1487], BRZ-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00717448], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0122[0], BTC-MOVE-0128[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0230[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0420[0], BTC-MOVE-0521[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0821[0], BTC-MOVE-0825[0], BTC-MOVE-0626[0], BTC-MOVE-WK-2020118[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-MOVE-2020060[0], BTC-MOVE-20200101[0], BTC-MOVE-20200515[0], BTC-MOVE-2020060[0], BTC-MOVE-20200704[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200731[0], BTC-MOVE-WK-[0]... (list continues) ... LTC[0.00533173], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[227.26803342], LUNA2_LOCKED[530.2027799], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-20201225[0], MATICBEAR[2021[0.71950757]], MATIC-PERP[0], ... , YFII[0.00098347], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC[0], ZECBEAR[0.00735455], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00171641 | | BCH-PERP[0], BTC[.0000232], FTT[234.0021], SRM[41.42157678], SRM_LOCKED[142.57842322], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[11338.714315], USD[0.00], USDT[0] | | |
| 00171642 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.000955], ETH-PERP[0], ETHW[.000955], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.03188131], SRM_LOCKED[2.6996473], THETA-PERP[0], USD[1.00], XRP-20210625[0], XTZ-PERP[0] | | |
| 00171643 | | SRM2[.02206846], SRM_LOCKED7.24006902], USD[0.00] | | |
| 00171644 | | AAVE-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000012], FIDA-PERP[0], FTT[156.15267355], GRTBULL[0], GRT-PERP[0], HT-PERP[0], LUNA2[0.00249800], LUNA2_LOCKED[0.00582868], LUNC[42.00515775], OKB-PERP[0], SRM[1.2949248], SRM_LOCKED[28.77058627], TRX[0.00040600], UNI-PERP[0], USD[0.09], USDT[0.00000433], USTC[0.32629878] | Yes | |
| 00171661 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00015928], ETH-PERP[0], ETHW[.00015928], FTT[25.49990884], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[498.1340098], OKB-PERP[0], OMG-PERP[0], TRX[.000019], TRX-PERP[0], USD[.43], USDT[.45525588], USTC[0], XRP-PERP[0] | Yes | |
| 00171667 | | ATLAS[15000], BTC-PERP[0], DYDX[.00698949], ETH[1.41967779], ETH-PERP[0], ETHW[21.01080412], FTT[150], FTT-PERP[0], INDI[4000], LTC-PERP[0], NFT[304627587759887198/FTX EU - we are here! #207919][1], NFT[417720133947751436/FTX EU - we are here! #207707][1], NFT[443448700355127754/Monaco Ticket Stub #370][1], NFT[507117589299355139/FTX EU - we are here! #207816][1], SRM[1.34302069], SRM_LOCKED[0.01697931], TONCOIN[.04160619], TRX[88.889259], USD[-19817.71], USDT[0303.9566429494], XMR-PERP[0] | | |
| 00171668 | | BCH-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200327[0], DOGE[0.01274766], DOGE-PERP[0], EOS-20200327[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT-PERP[0], GRT[0.37463016], GRT-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LUNA2[0.58403292], LUNA2_LOCKED[1.36274351], LUNC[0], OKB-20201225[0], SOL[0.00463067], SOL-PERP[0], TRX[.000018], TRX-20200925[0], TRX-20201225[0], USD[2.71], USDT[0] | | |
| 00171674 | | AURY[.22593962], BLT[.8], BTC-PERP[0], ETH[0], FTT[825.50528622], HGET[1.02043], PSY[100000], SPELL[9.427], SRM[59.37811301], SRM_LOCKED[357.53976207], USD[0.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171675 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[.000001], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-20200327[0], BCH-PERP[0], BNB-20200925[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-20201226[0] | | |
| 00171692 | | AAVE[0.00396742], AAVE-PERP[0], ADA-PERP[0], ALPHA[.225205], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-PERP[0] | | |
| 00171695 | | HT-PERP[0], SRM[1.05178663], SRM_LOCKED[0.03794319], USD[0.00] | | |
| 00171696 | | AVAX[.0881057], AVAX-PERP[0], BAL[.00415704], BNB[0.01738721], BTC[0.00008080], DOGE[2.9943], ETH[0], FTT[25.011575], HT[.099544], LUNA2[0.01346809], LUNA2_LOCKED[0.03142555], LUNC[2105.41118], MATIC[10], MINA-PERP[0], RAY[.00005], TRX[.001631], TRYB[0.55590668], TRYB-PERP[0], USD[1.02], USDT[1.02238270], USTC[0.53780243] | | |
| 00171707 | | ALGO-20200626[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200627[0], BSV-20200627[0], BSV-20200626[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], ETH-PERP[0], LTC-20200626[0], MATIC-20200327[0], OKB-PERP[0], SHIT-20200327[0], SRM[6.33135407], SRM_LOCKED[35.47730147], TOMO-20191227[0], TOMO-20200327[0], TOMOBULL[.00087277], TOMO-PERP[0], TRX[.016106], USD[19.89], USDT[0], XAUT-20200626[0], XTZ-PERP[0] | | |
| 00171710 | | BTC[0], BTC-MOVE-20200307[0], ETH[0.59126157], ETHW[0.59126157], FTT[509.33843700], SRM[.45189687], SRM_LOCKED[101.40687925], USD[65.17], USDT[0.00000002] | | |
| 00171719 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200209[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200227[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200425[0], BTC-MOVE-20200425[0] | | |
| 00171724 | | AAVE[.65], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[229.9], ATOM-PERP[0], AVAX-PERP[0], AXS[27.5], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[2406], BNB-PERP[0], BSV-PERP[0], BTC[0.02321802], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200706[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-PERP[0], CAKE-PERP[0] | | |
| 00171727 | | 1INCH-20210326[0], 1INCH-PERP[0], ADABEAR[979030], ADA-PERP[0], ALGO-PERP[0], BLOOMBERG[0], BNBBEAR[996760], BNB-PERP[0], BTC[-0.00006782], BTC-MOVE-20210530[0], BTC-PERP[0], BULL[0.00009985], DMG[.096382], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[998620], ETHBULL[0.00009899], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.02295775], LUNA2_LOCKED[0.05356810], LUNC[4999.1], MATICBEAR2021[.297606], MATIC-PERP[0], RAY-PERP[0] | | |
| 00171730 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[.00000001], BNBBULL[.00002497], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0] | | |
| 00171734 | Yes | ADABEAR[995100], ALGOBEAR[4996500], ALGODOOM[110000], ALGOMOON[126407382], ALGO-PERP[0], ALPHA-PERP[0], ASDBEAR[108881], AVAX-PERP[0], BCHMOON[10000], BCH-PERP[0], BEAR[2408], BNB[0], BNBBEAR[7197504T], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-20200105[0], BTC-PERP[0], BVOL[0], CRO[0], DOGE-20200327[0], DOGE-PERP[0], DRGN-20200327[0], ETCBEAR[999300], ETC-PERP[0], ETH[0], ETHBEAR[7000000], ETH-PERP[0] | | |
| 00171738 | | 1INCH-PERP[0], AAVE[4.94052075], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.09999990], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[187.93036658], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0.00010000], CRO[.75], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0.09999999], EGLD-PERP[0], ENJ-PERP[0] | | |
| 00171739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGIX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], APE[.0540948], APE-PERP[0], AVAX[.0000001], AVAX-20200925[0], AVAX-PERP[0], AXS[.051866], AXS-PERP[0], BAT-PERP[0], BCH[0.00000006], BCH-PERP[0], BNB[0.00000006], BNB-20200327[0], BNB-20200626[0], BNB-20201226[0], BNB-PERP[0], BOBA[.069645], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000060], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00074432], BTC-20201225[0], BTC-MOVE-WK-2020062[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.95413955], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[215.86168547], LUNA2 LOCKED[57.01059942], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.73], USDT[0.00213769], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171750 | | FTT[1001], LUNA2[0.07514180], LUNA2_LOCKED[0.17533087], LUNC[1000], PSY[5000], SOL[.030405], SRM[73.48447403], SRM_LOCKED[546.17926996], USD[2089.89], USDT[.705395], USTC[9.986612] | | |
| 00171752 | | 1INCH-PERP[0], AAVE-20200327[0], ADA-20200327[0], AGLD[1675.1060495], AGLD-PERP[0], ALGO-20200327[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0, ASD-PERP[0], ATLAS[650.168.89940459], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.72410000], BTC-PERP[0], BTMX-20200327[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200327[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00076590], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25883.29334661], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-20200327[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JNG[0], JNG-PERP[0], KIN[20], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[8809.30038781], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00164407], LUNA2_LOCKED[0.00383616], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3929731005337010[FTX EU - we are here! #281241[1], NFT [45176115402353824/FTX EU - we are here! #281247][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.01935], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200122[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[928.98240197], SOL-PERP[0], SPELL[30114248.45150001], SPELL-PERP[.2367600], SRM[27.74621], SRM_LOCKED[1221.04549493], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200526[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[28229.05045448], TRX-PERP[0], TULIP-PERP[0], UNI[0025.00270700], UNI-PERP[0], USD[39800.45], USDT[2.03708179], USDT-PERP[0], USTC[0.23272631], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[54792.28838127], XRP-PERP[162], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[923.9316], TRX[27158.863031] |
| 00171767 | | 1INCH-20210326[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200625[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200625[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200625[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200625[0], BNB-20210326[0], BNB-20210924[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200327[0], BTC-MOVE-20200425[0], BTC-MOVE-20200502[0], BTC-MOVE-20200509[0], BTC-MOVE-20200516[0], BTC-MOVE-20200523[0], BTC-MOVE-20200530[0], BTC-MOVE-20200606[0], BTC-MOVE-20200613[0], BTC-MOVE-20200620[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[1[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200613[0], BTC-MOVE-WK-06610[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200604[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTMX-20200925[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0.0000001], COMP-20210326[0], COMP-20210326[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210625[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DMG[0], DMG-20200925[0], DMG-20210225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20201225[0], DRGN-20211231[0], DRGN-PERP[0], DRGN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200625[0], EOS-PERP[0], ETC-20200327[0], ETC-20210326[0], ETH[0.0003889], ETH-0325[0], ETH-0624[0], ETH-20200625[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-20200327[0], ETHW[0.00060522], FB[45], FIDA-PERP[0], FIL-20200327[0], FIL-20210326[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[130.94940507], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], HT-20200327[0], HT-20200327[0], HT-20210326[0], HT-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[233], LOOKS-PERP[0], LRC-20210326[0], LTC-PERP[0], LUA[2221.30000003], LUM2-PERP[0], MANA-20200327[0], MANA-20200625[0], MATIC-20200925[0], MATIC-20200925[0], MID-20210326[0], MID-20210326[0], MID-20211123[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFLX-0325[0], NFT [289658010627515179[FTX Crypto Cup 2022 Key #1734][1], NFT [3855729649846717[ETHLiveT #1][1], NFT [46070963121649403/Baku Ticket Stub #2248][1], NFT [493011533347697727/The Hill by FTX #5317][1], NFT [554124938897362555/Belgium Ticket Stub #1013][1], OKB-20200327[0], OKB-20200925[0], OMG-20210326[0], OMG-20210123[0], OMG-PERP[0], ONE-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN[0], RUNE-20200925[0], RUNE-20211225[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210625[0], SHIT-20211225[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210123[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SRM[29.98681594], SRM_LOCKED[136.42048379], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.0284839], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20210123[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0325[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1000], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], UNISWAP-WK-PERP[0], USD[4439.63], USD[T1720.34388597], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-20200925[0], XLM-PERP[0], XMR-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210625[0], YFI-PERP[0], YFI-20210326[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00171769 | | AMPL-PERP[0], ANC-PERP[0], APE[.01], APE-PERP[0], AVAX-PERP[0], BNB-20191227[0], BOBA-PERP[0], BTC[0], CLV-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0.00000005], MATIC-20191227[0], MATIC-20191227[0], MATIC[0.28], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.000279], SRM_LOCKED[.01617389], TOMO-2019127[0], TOMO-20200327[0], TRX[.000081], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171776 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210924[0], ALGO-20210326[0], ALGO-20210326[0], ALGO-20210924[0], ALGOBULL[4.576924], ALGO-PERP[0], ALICE[0.00005], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210326[0], ALT-PERP[0], ATLAS[12.1], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210123[0], ATOM-PERP[0], AUD[0.00], AUDIO[.0005], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BF_POINT[2000], BNB[.00007725], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA[.001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-1040], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], CEL-20210326[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210325[0], DEFI-PERP[0], DENT-20210326[0], DGB[0.0577], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210325[0], EOS-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20210925[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.17148], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-20210326[0], FTM-PERP[0], FTT[33.90273625], FTT-20210326[0], FTT-PERP[0], FXS-PERP[0], GALA[.00002], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-20210326[0], ICP-20210624[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[20], KNC-20210326[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LINKBULL[2], LINK-PERP[0], LRC-20210326[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], LUNA2 LOCKED[0.00000004], LUNA2 LOCKED[0.0000], MANA-PERP[0], MAPS[.2240], MATIC[.0665], MATIC-20210326[0], MKR-PERP[0], NEAR-PERP[0], NEO-20210326[0], NEO-PERP[0], NFT[44776721038162457/le Hill by FTX #91930[1], OKB-PERP[0], OMG[.001], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLS-PERP[0], POLS-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.001614], RUNE-20210326[0], RUNE-20210326[0], SC-20210326[0], SC-20210924[0], SHIB-PERP[0], SLP-PERP[0], SNX-20210326[0], SNX-PERP[0], SOL[0.0124417], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.3779194], SRM_LOCKED[210.33291772], SRM-PERP[0], STEP[.080506161], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210325[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[434.13], USDT[4.24021133], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZBULL[0.00099999], XTZ-PERP[0], YFI-20210326[0], YFI-20210924[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USDT[4.206131] |
| 00171778 | | AMPL-PERP[0], ATOM-20200327[0], AVAX-PERP[0], BCH[.00045], BCH-20201225[0], BCHA[.00045], BCH-PERP[0], BIT[6566.6734], BNB-PERP[0], BTC[2.00000668], BTC-20200626[0], BTC-20200326[0], BTC-MOVE-0703[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200523[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-04191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-0425[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], ETH[0.03256[0], ETH-PERP[0], ETHW[0.07318504], FIL-20201225[0], FIL-PERP[0], GARE[.434], HT-20200626[0], HT-PERP[0], LINK[0], LINK-20210626[0], LTC[0.00670303], LUNA2_LOCKED[10.97318876], LUNC[0.06670303], LUNC-PERP[0], MTA-PERP[0], SRM[0.9942], SUSHI[.45465], SUSHI-PERP[0], TRX[0.00024], UNI-PERP[0], USD[421.23], USDT[0.33], USTC[0], USTC-PERP[0] | | |
| 00171802 | | AAVE[.0023315], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AVAX[.00149925], AVAX-PERP[0], BADGER[0008261[0], BADGER-PERP[0], BNB[.00012165], BNB-PERP[0], BNT[.0098815], BTC[2.00.00009687], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COPE[.296634], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE[.01], DOGE-PERP[0], DOGE-20210926[0], ETC-20210326[0], ETC-PERP[0], ETH-20210326[0], ETH-20210326[0], ETH[.21417436], ETH-PERP[0], ETHW[0.00172782], FIL-PERP[0], FTM[.01838], FTM-PERP[0], FTT[.54400035], GRT-PERP[0], GRT[0.04, GRT-PERP[0], HXRO[.150875], LINK[.00275], LINK-20200327[0], LRC-PERP[0], LTC[0.00142338], LUNA2[0.00017665], LUNA2_LOCKED[0.00041200], LUNA-PERP[0], MATIC[0239], MATIC-PERP[0], MNGO[8.757532], NEAR-PERP[0], ONE-PERP[0], PAXG-20200327[0], PEOPLE-PERP[0], RAY[.750197], REN[0], REN[.1072], ROOK[0.0005007], RUNE[0096353], RUNE-PERP[0], SHIT-20200327[0], SNX-PERP[0], SOL[.67404], SRM[0.61490930], SRM_LOCKED[89.02585], STMX-PERP[0], SUSHI[0.0002], SUSHI-PERP[0], SWEAT[70.28854], USDT[1.2051], USTC[0025], XAUT-20200327[0], XLM-PERP[0], XRP-20200327[0], XTZ-2020026[0], XTZ-PERP[0], YFI[0.0000034], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171807 | | ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC-20200925[0], CRV[0.0005367879], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-20200925[0], FTM[0], FTM-PERP[0], FTT[175.0025], FTT-PERP[0], HNT-PERP[0], KNC[0], KSM-PERP[0], LINK[200], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-20790536], LUNA2_LOCKED[0.01844585], LUNC[3.57517575], LUNC-PERP[0], MATIC[2095.99704999], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG[0], ONE-PERP[0], PAXG[.0000014], PAXG-PERP[0], REN[10.27829941], RUNE-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[3.7489350?], SRM_LOCKED[14.25106493], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], TOMO-20200925[0], TRX[0.02203?], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[2535740.23], USDT[100566.17893831], USTC-PERP[0], XAUT-20200925[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], YFI.0001] | | |
| 00171812 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], AXS[28.31281213], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.09370741], BNT-PERP[0], BSV-PERP[0], BTC[1.26508099], BTC-PERP[0], CEL-PERP[0], CRV[.005], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00095983], FTM[0], FTM-PERP[0], FTT[175.0025], FTT-PERP[0], HNT-PERP[0], KNC[0], KSM-PERP[0], LINK[200], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-20790536], LUNA2_LOCKED[0.01844585], LUNC[3.57517575], LUNC-PERP[0], MATIC[2095.99704999], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG[0], ONE-PERP[0], PAXG[.0000014], PAXG-PERP[0], REN[10.27829941], RUNE-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[.81501562], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14868.47], USD[0], USDT-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00171827 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0.00000939], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGOBULL[66.544], ALGOHEDGE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALTBULL[0.00009220], ALTHEDGE[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APH4L.00781S], AR-PERP[0], ASDBEAR[5816.39], ASD-PERP[0], ATLAS[0.9568], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX[0.09764400], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BALBULL[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00095991], BCHM.04994084], BCHBULL[0.03521160], BCHHEDGE[0.0000?1], BCH-PERP[0], BEAR[770.29], BEND[0], BNB[0], BNBBULL[0], BNBHALF[0.00000051], BNB-PERP[0], BOBA-PERP[0], BSVBULL[6.27285], BSVHEDGE[0], BSV-PERP[0], BTC[0.00009365], BTC-0930[0], BTC-20200327[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00072278], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CGC[.095136], CHZ-PERP[0], CITY[.094186], COMP[0], COMPBULL[0], COMPHEDGE[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSTSBULL[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00002239], DEFIHEDGE[0], DEFI-PERP[0], DMG[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.09024], DOT-PERP[0], DRGNBULL[0], DRGNHEDGE[0.0002?599], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.90883300], EOSHEDGE[0], EOS-PERP[0], ETCBULL[0.00075360], ETCHALF[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETHHEDGE[0.09925530], ETH-PERP[0], EXCHBULL[0.00000680], EXCHHALF[0.00000012], EXCHHEDGE[0.000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.01754], FTM-PERP[0], FTT[0.00764172], FTT-PERP[0], GALA[7.7219], GALA-PERP[0], GALFAN[.08732?], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0.00009847], HEDGESHIT[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.0082235], HOT-PERP[0], HT[18.98907500], HTBULL[0], HTHALF[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LEOHEDGE[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00472538], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MIDHEDGE[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX[.009758?], OKBBULL[0.00005079], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PFE[.0091089], POLIS-PERP[0], PRIV-20200626[0], PRIVHALF[0], PROM[0.00493650], PSG[.00787?], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00058561], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[2340], SPELL-PERP[0], SRM[.01004204], SRM_LOCKED[.10946294], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUN_OLD[0], SUSHI-PERP[0], SXPBULL[0], SXPHEDGE[0], SXP-PERP[0], THETABULL[0], THETAHEDGE[0], THETA-PERP[0], TOMO[0], TOMOHEDGE[0.00849?10], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[2.006364?], TRXHALF[0], TRX-PERP[0], TWTR-06240], UNI[.093141], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[54972.41], USDT[739.72543273], USDT-PERP[0], USO[0], VETBULL[0], VETHEDGE[0.00000690], VET-PERP[0], VGX[.93998], WAVES-PERP[0], XAU[T0.00008848], XAUTBULL[0], XAUTHEDGE[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0.04120100], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0.00044735], XTZHALF[0], XTZHEDGE[0.00553862], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2-00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07716151], SRM_LOCKED[5.14311256], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00171851 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ADA-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS 13S], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210626[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-MOVE-2019120[0], BTC-MOVE-2019120[0], BTC-MOVE-WK-20190[0], BTC-MOVE-WK-20191217[0], BTC-MOVE-WK-20200106[0], BTC-MOVE-WK-20200106[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-20200626[0], BTC-MOVE-20200925[0], BTC-MOVE-20201225[0], BTC-MOVE-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20210326[0], BTMX-20201225[0], BTMX-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-20210326[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETHW[.00008810], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210626[0], FIL-PERP[0], FILM-PERP[0], FLM-20210326[0], FLM-PERP[0], FRONT-PERP[0], FTT[0.08044642], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20210326[0], HNT-20210326[0], HNT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA-20210326[0], LUNA-PERP[0], LUNC[0], MANA-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-20210626[0], OKB-PERP[0], OMG-20200925[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-PERP[0], PERP-20200925[0], PERP-20201225[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PRIV-PERP[0], QTUM-20200925[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-20201225[0], REN-PERP[0], RSR-20210326[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-20200925[0], SLP-PERP[0], SNX-20200925[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51167391], SRM_LOCKED[91.44087155], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[.003945], TRU-20210326[0], TRUMPFEB[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], USD[0], USDT-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210626[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210626[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171852 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.09086156], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.33321535], SRM_LOCKED[5.06803769], TRX-PERP[0], UNISWAP-PERP[0], USD[5.78], USDT[0.00000001], XRP-PERP[0] | | |
| 00171855 | | AAVE[0], AMPL-PERP[0], BNB[0.00000001], BNB-PERP[0], COMP-PERP[0], ETH[0], FTH[0], FTT[0.04682667], LOOKS-PERP[0], LUNA2[0.00488198], LUNA2_LOCKED[0.01139130], LUNC[0], LUNC-PERP[0], MATIC[0], OKB-PERP[0], OMG-PERP[0], TRX[.000014], USD[1.00], USDT[0], USTC[0], YFI-PERP[0] | | |
| 00171856 | | 1INCH[0], AAVE[0], AAVE-PERP[0], AGLD[200.001], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIDEN[0], BLT[124.0062], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.24775136], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200307[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200818[0], BTC-MOVE-WK-20200106[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CHNG[.557602], COMP-PERP[0], COPE[20.0001], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[16.03201], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[02.91868917], FIDA_LOCKED[6.75055943], FIL[0.21025], FIL-PERP[0], FILPM-PERP[0], FLOW-PERP[0], FTT[5.6309?], FTT-PERP[0], GMT[200.001], GMT-PERP[0], GRT[1085.08100366], GRT-PERP[0], HGET[30], HNT-PERP[0], HOOD[1.15382558], HOOD_PRE[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0000002?], LUNA2_LOCKED[0.00000006], LUNC[.00588695], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MPL-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE[52.34184686], SAND-PERP[0], SNX[11.07923076], SOL[30.0015000], SOL-PERP[-50], SRM[1193.06886622], SRM_LOCKED[264.98040868], SRM-PERP[0], SUSHI[104.54751997?], SUSHI-PERP[0], SXP[106.64662244], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI[10.22928486], UNI-PERP[0], USD[-315.38], USDT[0.00000001], USTC-PERP[0], WBB-20210326[0], XLM-PERP[0], XRP[4.000001], XRP-PERP[0], YFI-20201225[0] | | |
| 00171859 | | APE-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], DAWN[.060777?], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[52.00072030], FTT-PERP[0], HOOD[.0667406], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00704108], LUNA2_LOCKED[0.01642920], LUNC-PERP[0], MANA-PERP[0], MEDIA[.0046], MER[.524525], NEAR-PERP[0], NEXO[.6441], NO-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.44164], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00042415], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.62790975], TRX-PERP[0], USD[0.77], USDT[15.74023560], USTC[2.99670032], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00171869 | | APE-PERP[0], ATLAS[900104.906], ATLAS-PERP[0], BAR[666.7], BTC[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.12645756], INTER[16.1], LUNA2[0.02296625], LUNA2_LOCKED[0.05358792], LUNC[500.95], MATIC[141], OMG-PERP[0], PSG[6.4], TRX[1.00], TRY[0.00], USD[2564.57], USDT[2056.14266000] | | |
| 00171899 | | 1INCH[0], AR-PERP[0], BQX[0], BTC[0], CEL[2001.71203634], DFL[0], DMG[300000], EDEN[0], ETH[.00081], FLOW-PERP[0], FTT[0.19491300], GOG[0], LOOKS[0], LUNA2[25.57049989], LUNA2_LOCKED[59.66449975], LUNC-PERP[0], MAPS[0], MBS[0], PRISM[0], STARS[0], SUN[19586132836603], USD[17058.87], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171902 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200118[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210521[0], BTC-MOVE WK-20200110[0], BTC-MOVE WK-20200111[0], BTC-MOVE WK-20210514[0], BTC-PERP[0], ETC-PERP[0], FTT[47.59354256], FTT-PERP[0], LUNA2[0.99252897], LUNA2_LOCKED[2.51590093], LUNC[0], SOL-PERP[0], USD[362.39] | | |
| 00171920 | | 1INCH-0624[0], 1INCH-20210326[0], 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BCH[0], BCH-0624[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], EOS-0325[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNA2[24.25644558], LUNA2_LOCKED[0.59837302], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[46073328], SRM_LOCKED[7.12903791], SRM-PERP[0], SXP-0325[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], TOMO-20200929[0], TOMO-PERP[0], TRU-20210625[0], TRX[0.00005], TRX-PERP[0], TWTR-0624[0], UNI-20210326[0], USD[11.47], USDT[13.43066975], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00171932 | | SRM[25203.73408515], SRM_LOCKED[82456.76138685], USD[6.89] | Yes | |
| 00171941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.0025], BAL-PERP[0], BCH-PERP[0], BOBA[.05412285], BOBA-PERP[0], BSV-PERP[0], BTC[.00008645], BTC-MOVE-20191220[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[8.5366], CRO-PERP[0], DOGE[.86363636], DOGEBEAR[755067485.81954975], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[192.00177301], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.00494465], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[49.1], LINK20[0.02037708], LUNA2_LOCKED[60.04753186], LUNC[0.55003863], MAPS[0.92805], MAPS-PERP[0], MATIC-PERP[0], NKAR-PERP[0], NPXS-PERP[0], OMG-20211231[0], OMG-20210924[0], OXY[.218165], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.25640143], SRM_LOCKED[37.26293515], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000236], TRX-PERP[0], UNI-PERP[0], USD[321.17], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00171944 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-20200626[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[16679.36948295], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200626[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.49790628], SRM_LOCKED[215.71790022], STG-PERP[0], SUSHI-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.28], USDT[0.00946367], USTC-PERP[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00171948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[3235.86183333], APE-PERP[0], BNB[4.99688356], BNB-PERP[0], BTC[0.05136733], BTC-PERP[0], CREAM-PERP[0], DOGE[6252.04199119], DOGE-PERP[0], ETH[6.93109446], ETH-PERP[0], FTM-PERP[0], FTT[780.15820906], FTT-PERP[0], LUNA2[5.10894776], LUNA2_LOCKED[11.92087811], LUNC[111127.77666665], SRM[7.13274532], SRM_LOCKED[98.94725468], UNI-PERP[0], USD[144.96220666], USTC[0], YFI-PERP[0], YGG[989.6303] | Yes | |
| 00171953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20200613[0], BTC-MOVE-20200826[0], BTC-MOVE-20200702[0], BTC-MOVE-20200708[0], BTC-MOVE-20201105[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02346393], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.87907572], SRM_LOCKED[3.11093817], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[75.05], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171998 | | AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000089], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAL[0.00000001], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00015003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000689], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PAXG[0.00000001], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.38336759], SRM_LOCKED[206.06891832], STEP-PERP[0], STETH[0.00000002], SXP[0], SXP-PERP[0], USD[7272.83], USDT[0] | | |
| 00172000 | | FTT[0.00000249], SRM[1.92739187], SRM_LOCKED[831.58240091], USD[525.58], USDT[0] | | |
| 00172003 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT[1], DOGE[14], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.028534], FTT-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.2389], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[64.58525875], SPELL-PERP[0], SPY-20210924[0], SRM[33.70670392], SRM_LOCKED[128.32265108], SRM-PERP[0], STEP-PERP[0], SUSHI[.06375], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[184.50], USDT[0.00062388], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00172009 | | ADA-20210328[0], ADA-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000417], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0.61389106], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00016771], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00000004], ZRX-PERP[0] | | |
| 00172028 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[240577525.64], ADA-PERP[0], ATOM-PERP[0], AUDIO[.20314], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BICO[.001065], BNB-20201225[0], BNB-PERP[0], BOBA[.0354265], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005298], BTC-20201225[0], BTC-MOVE-20191222[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20201129[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[8.00406068], CONV-PERP[0], CRV-PERP[0], DEFI-1230[0], DEFIBEAR[10018148.7022576], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000194], ETH-PERP[0], ETHW[.000196], FTM-PERP[0], FLOW-PERP[0], FRONT[.33909], FTT[759.01731151], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[100], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[0.05720735], LUNC-PERP[0.00000001], MAPS[1.61991496], MAPS-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY[.5400529], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[11363924], SRM_LOCKED[143.04046421], SRM-PERP[0], STX[0], STX-PERP[0], SUN[.OLD][0], SUSHI[.128755], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000296], TRX-20200925[0], TRX-PERP[0], TSLA[.0299782], TSLA-PERP[0], UNI-PERP[0], USD[157239.28], USDT[89195.27119844], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[16343.3616051], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00172039 | | BIDEN[0], DEFIBULL[0.31159173], DEMSENATE[0], ETH[5.98239425], ETHBULL[1.18897924], ETHW[5.98239425], FTT[0.61805793], USD[-2844.65] | | |
| 00172047 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[0.00042275], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SMOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USDT[0.00000444], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00172053 | | ATLAS[8.964], CLV-PERP[0], COPE[.29], FTT[0.08865291], KSHIB-PERP[0], MER[.3], POLIS[.09787375], SHIB-PERP[0], SRM[5.62246788], SRM_LOCKED[19.24753212], UBXT[.13175], USD[0.25] | | |
| 00172054 | | ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-MOVE-20191222[0], BTC-MOVE-20191228[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DFL[134160.52415], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.04331295], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00942275], LUNC-PERP[0], NFT[306613701971518757/FTX Crypto Cup 2022 Key #10853][1], NFT[332538235684711078/FTX EU - we are here! #97993][1], NFT[353498697570488171/The Hill by FTX #19001][1], NFT[4643361873438103836/FTX EU - we are here! #98313][1], NFT[484190989833311612/FTX EU - we are here! #98180][1], NFT[504205500058036860/Austria Ticket Stub #10711][1], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[0.00000006], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000866], TRXBULL[0], TRX-PERP[0], USD[0.26], USTC-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00172060 | | FTT[.09926], FTT-PERP[0], LUNA2[1.05966003], LUNA2_LOCKED[2.47254006], LUNC-PERP[0], RAY[.9664], USD[1.83], USDT[0], USTC[150], USTC-PERP[0] | | |
| 00172062 | | AVAX[.0003715], BTC[0], CREAM[.0038261], ETH[0], FTT[325.79217], HNT[.0008325], MKL[.07333332], LUNA2[0.02476757], LUNA2_LOCKED[0.05779101], MOB[.0025], SOL[24.67], TRX[.000001], USD[0.00], USDT[0.19436966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172065 | | 1INCH[5.68641410], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2060], ATOM-PERP[0], AVAX[3.63725441], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[60.5], BAT-PERP[0], BIT[250], BNB[2.05557746], BNB-PERP[0], BNT-PERP[0], BTC[0.47197949], BTC-PERP[0], CHZ-PERP[0], CRO[1200], CRV-PERP[0], DOGE[17445], DOGE-PERP[10088], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[307], ENS[14], EOS-PERP[0], ETH[1.04209618], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[12.98], FTT[0], FTT-PERP[0], GRT-PERP[1632], HBAR-PERP[0], HOT-PERP[83700], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[5.04], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (429858259964368037/1andOnly #1)[1], OXY-PERP[0], PAXG[2.007968], PAXG-PERP[0], PORT[50], RAY-PERP[0], REEF[6.85], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[5260], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0642895], SRM_LOCKED[3.2282786], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[300], THETA-PERP[36.6], TOMO-PERP[0], TONCOIN[50], TRX[2873.47], TRYB-PERP[0], UNI-PERP[0], USD[-8178.71], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172071 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008268], USDT[0] | | |
| 00172082 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATLAS[336600], AUDIO[5004.16653708], AUDIO-PERP[0], AVAX-PERP[0], AXS[20.0002], BADGER-PERP[0], BAL-PERP[0], BAND[830.73], BCH-PERP[0], BNT-PERP[0], BTC[.00000288], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00005099], COMP-PERP[0], CREAM-202103626[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028906], ETH-202012250[0], ETHBULL[1.5000075], ETH-PERP[0], ETHW[0.00028906], EXCH-PERP[0], FTT[1065.61447531], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.03847511], LINK-PERP[0], LTC-202012250[0], LTC-PERP[0], MATIC[1152.27396265], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY[2000], POLIS[3600], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00570001], SRM[46.70476683], SRM_LOCKED[152.05023317], STEP-PERP[0], SUSHI-202103260[0], SUSHI-PERP[0], THETA-PERP[0], TRX-202103260[0], TRX-PERP[0], UNI-PERP[0], USD[-399.19], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172094 | | BNB[0], FTT[0.02748557], SRM[1.00525204], SRM_LOCKED[7.41330899], STG[439.912], TRX[.000001], USD[0.50], USDT[0] | | |
| 00172095 | | ETH[0.00000395], ETHW[.00000395], FTT[1.54076039], OKB-PERP[0], SRM[.89802579], SRM_LOCKED[.04789265], USD[25.01], USDT[0.00149865] | Yes | |
| 00172117 | | DOT[905], FTT[761], MATIC[7380.0369], MER[3900], NEAR[1609.208046], SRM[60.35771364], SRM_LOCKED[299.79846594], USD[53.85], USDT[-.09153527] | | |
| 00172122 | | ALT-PERP[0], BNB[.0493988], ETHBULL[0], FTT[29.60967197], LTC[9.398157], LUNA2[0.00921459], LUNA2_LOCKED[0.02150071], MKR[0], PAXG[0.04089462], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[10.86], USDT[8569.34070079], YFI[0] | | |
| 00172136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODGE-PERP[0], DOT-PERP[0], DOTREPSLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.91023701], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[.83360698], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.14767925], SRM_LOCKED[1536.80440888], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[79.61766659], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1344571.70], USDT[0.00241969], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00172145 | | 1INCH[0], 1INCH-PERP[0], AAVE-202112310[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.02505744], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BLT[.020955], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000077], BTC-0325[0], BTC-MOVE-0425[0], BTC-MOVE-0917[0], BTC-MOVE-1008[0], BTC-MOVE-20200803[0], BTC-MOVE-20200805[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20200813[0], BTC-MOVE-20200907[0], BTC-MOVE-20200901[0], BTC-MOVE-20211012[0], BTC-MOVE-20210613[0], BTC-MOVE-20210602[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.04753508], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.15694146], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IKA[.02235635], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (544948232503904019/The Hill by FTX #20694)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07762748], SRM_LOCKED[14.67422571], SRM-PERP[0], STEP-PERP[0], STG[.03567], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00239], TRX-PERP[0], UMEE[.5077], UNI-PERP[0], USD[1.98814700], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172147 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00007038], BTC-PERP[0], BTTPRE-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], PSY[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[49.61476522], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.15], USDT[268.29000495], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00172156 | | 1INCH-PERP[0], AAVE-202106250[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-202106250[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.05739160], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[376.43], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[115.73407556], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MSOL[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00280064], SRM_LOCKED[.01309265], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-293.97], USDT[4182.37811963], WAVES-PERP[0] | | |
| 00172165 | | AVAX-PERP[0], BCH-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.21857449], LINK-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000087], NFT (309862740558795736/FTX Swag Pack #159 (Redeemed)[1], NFT (312492706904421632/Baku Ticket Stub #1496)[1], UNI-PERP[0], USD[0.00], USDT[0.01010063] | Yes | |
| 00172176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000425], BTC-202112310[0], BTC-MOVE-20210401[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17906222], FTT-PERP[0], FXS[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19635805], SRM_LOCKED[.0744862], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-202103260[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172179 | | ADA-202006260[0], ADA-202009250[0], ADA-PERP[0], ATOM-202009250[0], ATOM-PERP[0], BAO[21724555.9], BCH[.05441615], BCHA[.05441615], BCH-PERP[0], BIDEN[0], BNB[.00183], BSV-PERP[0], BTC[0.00189842], BTC-202009250[0], BTC-202012250[0], BTC-202103260[0], BTC-MOVE-0410160[0], BTC-MOVE-20200416160[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200507[0], BTC-MOVE-20200515[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-WK-0408140[0], BTC-MOVE-WK-20200916[0], BTC-MOVE-WK-20200923[0], BTC-MOVE-WK-20200930[0], DEFI-PERP[0], DMG-PERP[0], DOGE-202009250[0], DOGE[65132.78092341], DOGE-PERP[0], EOS-202009250[0], ETC-PERP[0], ETH[0.00006012], ETH-202003260[0], ETH-202009250[0], ETHW[0.00006012], FIL-PERP[0], KNC-202006260[0], KNC-202009250[0], KNCBEAR[0.00000821], KNC-PERP[0], LINK-202009250[0], LINK-202012250[0], LINK-PERP[0], LTC[43.53227448], MATIC-PERP[0], MID-202009250[0], MID-PERP[0], SUSHI-202009250[0], THETA-202006260[0], THETA-202009250[0], TOMO-202009250[0], TRUMP[0], TRX[.000045], TRX-202006260[0], USD[0], USDT[.000001], WAVES-PERP[0], XLM-202009250[0], XRP-202012250[0], XRP[13.75], XRP-202012250[0], XRP-PERP[0], XTZ-202009250[0], XTZ-PERP[0] | | BTC[.001868], DOGE[61545.895434], USD[1.56] |
| 00172180 | | ALGO-202003270[0], ALGO-202006260[0], ALGO-202012250[0], ALGO-202103260[0], ALGO-202106250[0], ALGOBULL[700222.0716], ALTBULL[0], ATOM-202003270[0], ATOM-202006260[0], ATOM-202103260[0], ATOM-202106250[0], ATOMBULL[0], BNBBULL[0], BTC[10.0012], BTC-202012250[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0408[0], BULL[0], BULLSHIT[0], COMP-202012250[0], DEFI-202012250[0], DEFIBULL[0], DMG-202012250[0], DOGE-202106250[0], DOGEBEAR[0.00010808], ETHBULL[0], FLM-202012250[0], FLOW-PERP[0], FTT[917.82003443], GRTBULL[2.00044386], HXRO[8000.35847018], LINK-202009250[0], LINKBULL[1.20958760], LTCBULL[153.92304407], LUA[28558.76707945], LUNC-PERP[0], MATICBULL[0], OKBBEAR[0.00000029], PAXG-PERP[0], REN-PERP[0], SOL-202012250[0], SRM[110.80106679], SRM_LOCKED[603.19890321], SXPBULL[274.9601], TOMOBULL[7809.333786], TRUMP[0], USD[0.00], USD[1.87389.1025548], WAVES-PERP[0], XLMBULL[0.01038339], XRPBULL[409.734], XTZ-202003270[0], XTZ-202006260[0], XTZ-202012250[0], XTZBULL[141.99919386], XTZ-PERP[0], ZECBULL[2.6013894], ZEC-PERP[0] | | |
| 00172194 | | 1INCH[.00000001], ALGO-202003270[0], ALGO-PERP[0], ASD-PERP[0], ATOM-202003270[0], ATOM-PERP[0], BAL-202012250[0], BSV-202003270[0], BSV-202003270[0], BSV-202003270[0], BTX-202003270[0], BTMX-202003270[0], BTMX-202009250[0], CEL[0], CEL-PERP[0], DMG-202009250[0], DMG-PERP[0], DRGN-202003270[0], DRGN-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-202003270[0], EXCH-PERP[0], FTT[25.08848583], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05766514], MATIC-202009250[0], MATIC-PERP[0], OKB-202003270[0], OKB-PERP[0], RUNE-202009250[0], RUNE-PERP[0], SUSHI[.00000001], SXP-202009250[0], TOMO-202003270[0], TOMO-PERP[0], USD[168.81], USDT[-0.00000001], USTC[0], WARREN[0], WAVES-202009250[0], XRP-202003270[0], XRP-PERP[0] | | USD[168.66] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172200 | | 1INCH[10.34443892], 1INCH-2021123110], 1INCH-PERP[0], AAPL[0.01192716], AAPL-0624[0], AAPL-0930[0], AAPL-1230[-1], AAVE-0624[0], AAVE-0930[0], AAVE[2.60237295], AAVE-PERP[0], ABNB[0.87742738], ABNB-20210924[0], ACB[1.00082450], ADA-0930[0], ADA-1230[-1149], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201229[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-0624[0], ALCX-PERP[0], ALCX-20200926[0], ALGO-20210225[0] ... (long token list continues) | Yes | 1INCH[10.302959], ATOM[14.75574859], AVAX[67.450776], AXS[.278375], BAND[4.402057], BCH[.772748], BNB[.24612], BTC[.00583], BYND[.096884], ETH[.11654], EUR[1015.44], FTM[288.028627], GME[.862691], GRT[643.362544], HT[4.796578], LINK[9.785987], MATIC[26.568595], MKR[.284023], MRNA[2.095087], MSOL[83.722345], OKB[.714796], OMG[28.454172], SNX[4.711361], SOL[.002555], SPY[.025002], STSOL[6.004455], TRX[101.944773], TSLA[3.84442], USD[2864.28], WBTC[.040769] |
| 00172207 | | ASD[.03125], ASD-PERP[0], BAND-PERP[0], BNT[.097541], BNT-PERP[0], BTC[0.00005777], BTC-PERP[0], CREAM[.0043788], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[963.95190981], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-2030[15416], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[750000], LOCKED_OXY_STRIKE-0.03_VEST-2030[1258333], MAPS[4.99755], MAPS-PERP[-5], MOB[0], MSRM_LOCKED[1], REN[43.97844], REN-PERP[-44], ROOK[0], ROOK-PERP[0], SRM[.14755], SRM_LOCKED[588001764], SRM-PERP[0], USD[122.87] | | |
| 00172226 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001028], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14597743], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00264690], LUNA2_LOCKED[0.00618077], LUNC[576.60416], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[1859.37632383], WBTC[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00172229 | | BTC-MOVE-2019122110], BTC-MOVE-2019122210], BTC-MOVE-2019122310], BTC-MOVE-2019122710], BTC-MOVE-2019123010], BTC-MOVE-2020010110], BTC-MOVE-2020051510], BTC-MOVE-2020051710], BTC-MOVE-2020051810], BTC-MOVE-2020052010], BTC-MOVE-2020052210], BTC-MOVE-2020052510], USD[0.19] | | |
| 00172239 | | FTT[.000001], LUNA2[0.00059482], LUNA2_LOCKED[0.00138791], SRM[-5.84308751], SRM_LOCKED[24.92308751], USD[0.97], USDT[11.14488828], USTC[.0842], USTC-PERP[0] | | |
| 00172242 | | LUNA2[0], LUNA2_LOCKED[13.28030117], TRX[.400001], USD[2.53] | | |
| 00172250 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.10000000], BTC-MOVE-2019122110], BTC-PERP[0], EOS-PERP[0], ETH[-1.10121904], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[.05609940], SRM_LOCKED[4.84055592], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172252 | | BIDEN[0], BNB[0], BTC[0.00021133], BTC-2021123110], BTC-PERP[0], DOGE[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0.05823068], ETH-2021123110], ETH-PERP[0], FIDA[0.41616728], FIL-PERP[0], FTT[151.06540397], FTT-PERP[0], GST[.08000059], LINK[0], LUNA2_LOCKED[0.00081450], LUNC[0], LUNC-PERP[0], OMG-PERP[0], SOL[0.00577842], SUSHI[0], TRUMP[0], TRUMPFEBWIN[500], TRX[0.00000001], UNI[0], UNI-PERP[0], USD[-0.37], USDT[-0.00346686], USTC[0.00000001], USTC-PERP[0] | | |
| 00172256 | | ALT-2020032710], ALT-PERP[0], APE[.0628], ATOM-2020032710], ATOM-PERP[0], BAL[.005904], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.0003766], ETH-PERP[0], ETHW[.00003766], GAL[367.4724], GALA[9], GMT[.9502], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00169687], LUNA2_LOCKED[0.00459637], LUNC[46081], MAP0[3.8], MATIC-PERP[0], SHIT-2020032710], STG[.7374], SXP[.08874], TOMO-PERP[0], TRX[.002371], TRX-PERP[0], USD[0.61], USDT[0.00170101], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172286 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[7.36999996], AUD[1.51], AVAX-032510], AVAX-062410], AVAX-38.72711917], AVAX-PERP[0], BAL-2021123110], BAT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.17738538], BTC-032510], BTC-062410], BTC-093010], BTC-1230[-1], BTC-PERP[-0.043], BULL[0], CEL-PERP[0], CHZ-2021123110], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-093010], DOGE-093010], DOGE-PERP[0], DOT-032510], DOT-062410], DOT-093010], DOT-1230[-6], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06674583], ETH-093010], ETH-PERP[0], EUR[6.75], FIL-PERP[0], FTM-2021123110], FTM-PERP[0], FTT[0.11902419], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-032510], LINK-062410], LINK-093010], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-032510], MATIC-093010], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.04240], SOL-093010], SOL-123[-46.72], SOL[.71259872], SOL-PERP[46.72], SRM[1701.00666996], SRM_LOCKED[0.00256669], SRM-PERP[-1700], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[6368.10], USDT[0.06517422], WAVES-PERP[0], XRP-093010], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172287 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[499.05246007], LINK-PERP[0], SOL-PERP[0], SRM[643.44436009], SRM_LOCKED[94.32078618], USD[-0.17], USDT[0] | | |
| 00172299 | | ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00220036], ICP-PERP[0], LTC[.00409874], LTC-PERP[0], LUNA2[2.05146732], LUNA2_LOCKED[4.78675710], LUNC[446711.33], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], TRX-PERP[0], USD[-0.42], USDT[0.24218016] | | |
| 00172308 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0.00090650], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00133500], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAL-0930[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00016363], BTC-2021123110], BTC-PERP[0], BTMX-PERP[0], BULL[0], CEL[0.07618579], CEL-0930[0], CEL-PERP[0], CGLD-2020122910], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM[0.00000006], CREAM-2020092910], CREAM-2020102310], CREAM-2020110610], CREAM-PERP[0], CUSD1-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], EDEN-2021100510], EDEN-2021123110], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00007269], ETH-PERP[0], ETHW[0.11310014], EUR[0.66], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.33716184], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.05283], GRT-PERP[0], HGET-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], HUM-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA[0.00000000], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000000], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000000], LUNC[100277.68737939], LUNC-PERP[0], MANA[.000198], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[12220.0323], MNGO-PERP[0], MTA[.0000001], MTA-PERP[0], NFLX-PERP[0], OKB[0.07806364], OKB-0624[0], OKB-20201225[0], OMG[0], OMG-2021123110], OMG-PERP[0], OXY[.036], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN[.4610591], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000000], ROOK-PERP[0], SAND[.000000], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[0], SLRS-PERP[0], SNX[.61313], SNX-PERP[0], SOL[.02755], SOL-PERP[0], SPELL-016], SRM[0.00458680], SRM_LOCKED[0.00554715], SRM-PERP[0], STEP[0.00006715], STEP-PERP[0], STMX[.0006], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[0], TNU-PERP[0], TRX[.000058], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[.000072], UNI-PERP[0], USD[105.96401768], USDC[.00015], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[-0.00099069], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-2020171[0], BTC-PERP[-0.00010000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[-0.10000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[-0.09999999], ETC-PERP[0], ETH[-0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[312.53982325], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-0.09999999], FTM-PERP[0], FTT[87737.30584848], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRH-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0.10000000], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[-1.74766?1], SRM_LOCKED[127.50240355], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[-88.56745000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001?], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-42790.34], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[-0.00099999], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[1610], ZRX-PERP[0] | | |
| 00172314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004918], BTC-20210326[0], BTC-MOVE-201912229[0], BTC-MOVE-201912230[0], BTC-MOVE-2019123110[0], BTC-MOVE-202001050[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.62607666], ETH-PERP[0], ETHW[6.12607666], FTM[2195.5608], FTT[0.0101573?], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[.457145], LEO-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MSB-PERP[0], PAXG-PERP[0], RAY[2.12363], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[83323], SHIT-PERP[0], SOL[43.022764], SOL-PERP[0], SRM[38.58156686], SRM_LOCKED[136.76451472], SUSHI-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[424.56], USDT[0.00208420], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00172327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-202006010[0], BTC-MOVE-202006010[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00240246], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[158.19462603], SRM_LOCKED[8264.33849565], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1705.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172335 | | 1INCH-PERP[0], AAVE[0.00990975], AAVE-PERP[0], ADABULL[20], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.35028674], BTC-MOVE-201912230[0], BTC-MOVE-202001040[0], BTC-MOVE-202001050[0], BTC-MOVE-202001060[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-20201060[0], BTC-MOVE-20201060[0], BTC-MOVE-WK-202001310[0], BTC-MOVE-WK-2020021[0], BTC-MOVE-WK-202002280[0], BTC-MOVE-WK-202003060[0], BTC-MOVE-WK-202001030[0], BTC-MOVE-WK-202011060[0], BTC-MOVE-WK-202011200[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00009341], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.8601120], CRV-PERP[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0.08457], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.54021329], ETHBULL[0.05711594], ETH-PERP[0], ETHW[0.86021327], EUR[0.98], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.65260615], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.0907565], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[1.6312157], LTC-PERP[0], LUNA2[.14310978], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[290.872355], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0.8811316], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[509.8165], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.099278], SNX-PERP[0], SOL[.01199785], SOL-PERP[0], SRM[33.08060969], SRM_LOCKED[.84624445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49.37], USDT[8.39060445], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172336 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA[0], APT[3946.61980427], ATOM-PERP[0], BAL[.00000001], BNB-PERP[0], BTC[.005], BTC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[5.69904698], GARI[0], GRT[0], HXRO[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03020713], LUNA2_LOCKED[0.07048331], LUNC[6577.66740181], MKR[0], MOB[.499127], MTA-PERP[0], OMG-PERP[0], PUNDIX[0], RAMP[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], SRM[.00822339], SRM_LOCKED[4.75039115], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.70], USDT[0.00000009], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00172341 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-201912230[0], BTC-MOVE-2020010700[0], BTC-MOVE-202001070[0], BTC-MOVE-202002080[0], BTC-MOVE-202002080[0], BTC-MOVE-202002280[0], BTC-MOVE-202002300[0], BTC-MOVE-202003060[0], BTC-MOVE-202003130[0], BTC-MOVE-202003150[0], BTC-MOVE-202003170[0], BTC-MOVE-202003310[0], BTC-MOVE-202003190[0], BTC-MOVE-WK-202001310[0], BTC-MOVE-WK-202003130[0], BTC-MOVE-WK-202003270[0], BTC-MOVE-WK-202003300[0], BTC-MOVE-WK-202004060[0], BTC-MOVE-WK-202004150[0], BTC-MOVE-WK-202004100[0], BTC-MOVE-WK-202005080[0], BTC-MOVE-WK-202003060[0], BTC-MOVE-WK-202005060[0], BTC-PERP[0], CEL-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045182], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08132300], FTT-PERP[0], GRT-20210402[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.62556191], LUNA2_LOCKED[1.26311113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RED-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-0.93000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-201912240[0], BTC-MOVE-201912250[0], BTC-MOVE-202001060[0], BTC-MOVE-202001190[0], BTC-MOVE-202002070[0], BTC-MOVE-202002080[0], BTC-MOVE-202002020[0], BTC-MOVE-202002220[0], BTC-MOVE-202002230[0], BTC-MOVE-202003230[0], BTC-MOVE-WK-202002270[0], BTC-MOVE-WK-202003060[0], BTC-MOVE-WK-202006100[0], BTC-MOVE-WK-202006070[0], BTC-MOVE-WK-202006140[0], BTC-MOVE-WK-202011270[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-202102210[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.0017421], NFT[.2527581001042600?/FTX EU - we are here! #2017882/1], NFT[.4417880? 16114657/FTX EU - we are here! #2017522/1], NFT[.556005477375522206/FTX EU - we are here! #2017073/1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.70391984], SRM_LOCKED[26.42574833], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20200620[0], SUSHI-20210924[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.40438700], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172365 | | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[-0.00000001], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[50000], LOCKED_OXY_STRIKE-0.03_VEST-2030[50000], LOCKED_SRM_STRIKE-0.1_VEST-2030[50000], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[37.57], XRP-PERP[0] | | |
| 00172368 | | FTT[319.86676430], NFT[.290858074049354616/FTX AU - we are here! #30415/1], NFT[.331966159773197625/FTX Crypto Cup 2022 Key #21176/1], NFT[.377963404887203099/The Hill by FTX #7630/1], NFT[.552698598284338202/FTX AU - we are here! #15844/1], SRM[24916428], SRM_LOCKED[107.95043852], USD[0.95], USDT[0] | Yes | |
| 00172369 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC[0.00000004], LUNC-PERP[0], NEAR-PERP[0], NFT[.29291379581890873/FTX AU - we are here! #15620/1], NFT[.358598177509243759/The Hill by FTX #2854/1], NFT[.449248025115576634/FTX AU - we are here! #30384/1], NFT[.515588077435010000/FTX Crypto Cup 2022 Key #1982/1], OKB[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SRM[32.10967394], SRM-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00172374 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.076402], USD[0.01], USDT[0.10843969] | | |
| 00172383 | | AAVE[.00564986], ADABULL[0], ALGO[0], AMPL[0], AUD[0.00], AVAX[.0601707], BOBA[.01773204], BTC[0], BULL[0], CEL[343.786240], COIN[.0300692], ETH[0.00040000], ETHBULL[0], ETHW[0.00040000], FTT[1.01620659], GDXJ[0.00179447], HOLY[0.9616], HXRO[.916995], MATIC[.02220543], SHIT-PERP[0], SOL[.00408083], SRM[8.25825749], SRM_LOCKED[294.20742], TRX[.000791], USD[-1.01], USDT[0], YFI[0.00990345] | | YFI[.00097?] |
| 00172404 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-202006180[0], BTC-MOVE-WK-202006260[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT[0], HNT-PERP[0], LUNA2[0.00177448], LUNA2_LOCKED[0.00414046], MANA-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PAXG[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[670.95], USDT[0], XRP-PERP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172427 | Contingent, Disputed | TOMO-PERP[0], USD[3000.93], USDT[.007902] | | |
| 00172466 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[-656.97952629], BSV-PERP[0], BTC[0.43061911], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-CASH-2020Q4[0], BTC-MOVE-2021006[0], BTC-MOVE-2021010[0], BTC-MOVE-WK-2020051[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210328[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07942204], ETH-0693[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.07942203], FB-20211231[0], FIDA[43.79435019], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.07829500], FTT-PERP[0], GBP[0.36], GME[.00000002], GME-20210326[0], GMEPRE[0], HEDGE[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[29.96691479], LUNA2_LOCKED[269.9920117], LUN-PERP[0], MANA-PERP[0], MATIC[63736562], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.43486624], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[96953728], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-2.31], USDT[-16.49746657], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00172473 | | ANC-PERP[0], BTC-PERP[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[243.8350383], TOMO-PERP[0], TRXDDOM[19031519.25], USD[0.00], XRP-PERP[0] | | |
| 00172475 | | 1INCH-20210326[0], 1INCH[.23026391], 1INCH-PERP[0], AAVE[.00643774], AAVE-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], AURY[14642.14642], BADGER-PERP[0], BAL[.00907568], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT[.04771073], BOBA-PERP[0], BTC[0.00024193], BTC-20200327[0], BTC-MOVE-2020061[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00005137], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV[.14491536], CRV-PERP[0], CVX[.06916674], DAI[.00112225], DEFI-20200925[0], DEFI-PERP[0], DFL[.3], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[.01076613], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0303[0], ETH[.47.53905507], ETH-PERP[0], ETHW[100.00200000], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[.70497647], FTM-PERP[0], FTT[381.55920387], FTT-PERP[0], GALFI-PERP[0], GMT-20210326[0], GMT-PERP[0], HNT[.04319666], HNT-PERP[0], JOE[.01485989], KIN-PERP[0], LINK[.04198560], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[29.59653982], LUNA2_LOCKED[15.39192626], LUN[0], LUNC-PERP[0], MATIC-PERP[0], NGO-21002420], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[-02960], SOL-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLV-02642[0], SOL[0], SOL-20192426[0], SOL-20192493[0], SOL-PERP[0], SRM[387.99945588], SRM_LOCKED[2030.38841779], SUSHI[0.9688156], SXP-PERP[0], THETA-20200926[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20201225[0], TRX[.00067681], TRX-20210326[0], TRX-20210625[0], TRU-PERP[0], TRX[10.000099], UNE[.07812324], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-298795.30], USDT[-395.36427258], USDT-PERP[0], WBTC[0], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172478 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[10.00000001], FIL-PERP[0], FTT[0.02737129], GMT-PERP[0], LUNC-PERP[0], MKR[0], PERP-PERP[0], SOL-PERP[0], SRM[1701.56430656], SRM_LOCKED[8439.82497698], STETH[0], SUSHI-PERP[0], USD[8.45], USDT[0], WBTC[0], XRP-PERP[0], YFI[0] | | |
| 00172480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-20200925[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.59653982], LUNA2_LOCKED[15.39192626], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.50], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172482 | | BABA[.0044], BTC-PERP[0], CRO[8.388], CRO-PERP[0], ETH[.0009366], ETHW[.0009366], FTM[81.9836], FTT[11.4], FTT-PERP[0], LUNA2[4.57332240], LUNA2_LOCKED[10.67108560], LUNC[226706.567876], RAY-PERP[0], SOL[.0095], SOL-PERP[0], USD[1.88], USTC[500], USTC-PERP[0] | | |
| 00172487 | | FTT[0.09258733], GALA[2700], GRT[-5.13387345], LINK[20.29534], LUNA2[2.89041528], LUNA2_LOCKED[6.74430233], LUNC[314394.01354768], SOL[.00909596], USD[0.00], USDT[0.62969117] | | |
| 00172488 | | ALGO-PERP[0], APE-PERP[0], APT[.33414981], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00184439], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000851], BTC-MOVE-20200220[0], BTC-MOVE-2020034[0], BTC-PERP[0], CLV-PERP[0], COPE.41946912], CRO-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DFL[.5091], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[40011.5864364], FTT-PERP[0], GAL-PERP[0], GMT[1.52520803], GMT-PERP[0], GRT-PERP[0], GST[.047927], HT-20200327[0], HT-PERP[0], LINA-PERP[0], LUNA[29.94933601], LUNA2_LOCKED[623.04820985], LUNC[1331156.20665177], LUNC-PERP[0], MAPS[0.72800611], MER-PERP[0], NFT [503654238181811155FTX AU - we are here! #5632][1], NFT [400127515872888479FTX Moon #304][1], NFT [478410190202915156FTX AU - we are here! #50426][1], NFT [556261635193278609FTX AU - we are here! #5622][1], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY[.272609], POLIS-PERP[0], PRIV-20210625[0], RON-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0.00386955], SRM[4.97238844], SRM_LOCKED[213.11101624], SUSHI-PERP[0], TRU[.7121405], TRX-20200327[0], TRX[.990957], TRX-PERP[0], UNI[0524895], UNI-PERP[0], USD[14094.68], USDT[0.01326650], USTC[0], USTC-PERP[0], WBTC[0.00004583], XRP-PERP[0] | Yes | |
| 00172492 | | AAPL[.51604384], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], BTC-MOVE-20200307[0], BTC-PERP[0], ETC-20200327[0], ETH-PERP[0], EXCH-PERP[0], FB[0.16135822], FIDA[.00689], FTT[125.0996415], LINK-PERP[0], MAPS[385.937661], NFT [294351124738997578/FTX Swag Pack #252][1], OXY[10.0001], RAY[187.79946408], SOL[29.93442912], SOL-OVER-TWO[0], SRM[290.29520962], SRM_LOCKED[332.05500038], SXP[21.57041607], TRX[0.00000474], USD[37994.16], USDT[19965.31006114] | | AAPL[.515334], SOL[29.453381], TRX[.000004], USD[37704.69], USDT[19794.562817] |
| 00172503 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BSV-PERP[0], BTC[0.00002436], BTC-0930[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200518[0], BTC-MOVE-20200610[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200730[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], ENG-PERP[0], ETH[0.23252995], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0380155], FTT-PERP[0], GRT-PERP[0], JOE[.00000001], LEO-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MER-20200925[0], MKR-PERP[0], NEAR-PERP[0], REN[.0000001], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SRM[.15925872], SRM_LOCKED[68.99884503], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.96], USDT[0.00001192], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[.4], BNB-PERP[0], BTC-20220607[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.047660], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC[0.00040335], ETC-PERP[0], ETH[0.04458595], FLOW-PERP[0], FTM[95.54781930], FTM-PERP[0], FTT[250.55575008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[128.41172240], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.08033035], LUN-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[327.34514], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[64.22444946], RAY-PERP[0], REN[126.09843334], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[814], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00007447], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[109.12608424], STEP-PERP[0], STG-PERP[0], SUSHBULL[24], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00003373], TRX-PERP[0], UBXT_LOCKED[0.41903326], UNI-PERP[0], USD[6119.87], USDT[0278.33406780], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.33587366], XRP-PERP[0] | | BTC[.002205], DOT[53.6], ETH[.044167], FTM[93.656705], GRT[127.601901], RAY[.6457864], TRX[.000005], XRP[.328275] |
| 00172540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BLT[13885.55], BNB-PERP[0], BTC[0.00014763], BTC-20200625[0], BTC-20210325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONI[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00110796], ETH-PERP[0], ETH-PERP[0], ETH[0.00110796], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[540.10331522], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NFT [349708640604763321/FTX AU - we are here! #46489][1], NFT [364113170840135247/FTX Crypto Cup 2022 Key #21261][1], NFT [403503863995683270/x/Singapore Ticket Stub #467][1], NFT [567265608971958027/FTX AU - we are here! #45107][1], NVDA[4.00025], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[1.001], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.83237058], SOL-PERP[0], SRM[128.08624], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.023546], USD[-332.79], USDT[0.16643044], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172543 | | ALGO-20200327[0], ATOM-20200327[0], AURY[.00000001], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20191228[0], BTC-MOVE-20200327[0], BTC-PERP[0], BTC-20210326[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], GENE[0], GMT[0], GMT-PERP[0], GST[0], HT-20200327[0], HT-PERP[0], KIN[1], KNC-PERP[0], LINK-20200327[0], LUNA2_LOCKED[0.00325031], MATIC-PERP[0], MRNA-20211231[0], OH-PERP[0], RAY-PERP[0], SOL[0.10066563], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TSLA-20210326[0], TSM-20210326[0], USD[421.20], USDT[0.00000001], USTC[.197185], XRP-PERP[0] | Yes | |
| 00172544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.986808], ALGO-PERP[0], ALT-PERP[0], AMPL[0.33457521], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00439676], BNB-PERP[0], BTC[0.06], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00145880], ETH-PERP[0], ETH-20210326[0], ETHBULL[.00270945], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[.01627], FTM-PERP[0], FTT[.91159], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK[.03409073], LTC-PERP[0], LUNA[257.442047], LUNA2_LOCKED[134.031904], LUNC[201079.9946016], LUNC-PERP[0], MATIC[33.14448416], PAX3-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[220.41534046], SOL-PERP[0], SRM[244.48295555], SRM_LOCKED[1112.85354932], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.05516205], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[14458.51], USDT[1510.87351124], USTC[800.5106045], USTC-PERP[0], WBTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[10000] | | MATIC[29.99415], USD[43.02] |
| 00172557 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[-0.01], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0303[0], ETH-PERP[0], EXCH-PERP[0], FTM[61198.60210000], FTT-PERP[0], GBP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[57.36108023], LUNA2_LOCKED[133.84252205], LUNC[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[12000.634444], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[6851.46], USDT[131.97238928], XRP-PERP[0], XTZ-PERP[0] | | USDT[75] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172563 | | AAVE[.0090506], ATLAS[855.07242899], BTC[0], BTC-PERP[0], COPE[.005005], DOGE[ISL], ETH[0], ETHW[16.86823757], FIDA[399.71617], FTT[155.693381], HGET[71.68], LUA[.01606285], MNGO[4900.0028], NFT (299394270788177793/FTX EU - we are here! #25991)[1], NFT (445057718197424889/FTX EU - we are here! #25606)[1], NFT (532080334717928118/FTX EU - we are here! #25805)[1], OXY[.516293], POLIS[8.15072429], SOL[6.5], TRUMPFEBWIN[4.13], TRX[.000039], UBXT[11846.60383046], UBXT_LOCKED[55.79337746], USD[1225.12], USDT[0] | | |
| 00172565 | | BTC[0.03160041], DOGE[3], FTT[.09678597], INDI[.48], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00611206], NFT (300371271720437105/FTX Crypto Cup 2022 Key #19159)[0], NFT (384374352282149940/The Hill by FTX #8517)[0], RAY[.000125], SOL[.00914728], SRM[.213153], TRX[.000002], USD[3.71], USDT[3117.74701927] | | |
| 00172584 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT1.014775], APT-PERP[0], ASD-PERP[0], ATLAS[175.95525], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.008575], BNB-PERP[0], BNT-PERP[0], BTC[0.00001161], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[9669.39980078], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00008808], ETH-PERP[0], ETHW[1.92497719], ETHW-PERP[0], FIL-PERP[0], FTT[0.02811916], FTT-PERP[0], GAL-PERP[0], GME-202103260], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[141.6106162], LUNA2_LOCKED[330.4247711], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSOL[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[63.74643139], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3127], SHIB-PERP[0], SLP-PERP[0], SOL[0.00798757], SOL-PERP[0], SRM[1.2636363], SRM_LOCKED[267.55168978], SRM-PERP[0], STEP[.08720391], STEP-PERP[0], SUSHI-PERP[0], TRX[.001665], TRX-PERP[0], USD[15303.02], USDT[29277.41955307], XPLA[.00030593], XRP-PERP[0] | Yes | |
| 00172605 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2020092S[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-2020122S[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], BCH-2020327[0], BCH-2020626[0], BCH-2020092S[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-2020327[0], BNB-2020626[0], BNB-2020092S[0], BNB-2020122S[0], BNB-2021032S[0], BNB-PERP[0], BSV-2020327[0], BSV-2020626[0], BSV-2020092S[0], BSV-PERP[0], BTC[0.00591919], BTC-0325[0], BTC-2020327[0], BTC-2020626[0], BTC-2020092S[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], CRV-PERP[0], DOGE-2020032S[0], DOGE-PERP[0], DOT-2020125S[0], DOT-PERP[0], DOT-20210320[0], DOT-20210625[0], DOT-20210924[0], ENS-PERP[0], EOS-2020327[0], EOS-2020626[0], EOS-2020092S[0], EOS-PERP[0], ETC-2020327[0], ETC-2020626[0], ETC-2020092S[0], ETC-20201225[0], ETC-PERP[0], ETH[0.0000001], ETH-0325[0], ETH-2020327[0], ETH-2020626[0], ETH-2020092S[0], ETH-20201225[0], ETH-2021032S[0], ETH-20210320[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.61664936], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-2020327[0], HT-2020626[0], HT-2020092S[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2020327[0], LINK-2020626[0], LINK-2020092S[0], LINK-PERP[0], LTC-2020032S[0], LTC-20210320[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-2020092S[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-2020327[0], OKB-2020092S[0], OKB-2021062S[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-2020626[0], SHIT-2020092S[0], SHIT-20201225[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM[2.44801741], SRM_LOCKED[779.13879549], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[31732.4], TRX-2020327[0], TRX-2020092S[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[17.64], USDT[0.00000001], VET-2020092S[0], XAUT-2020062[0], XAUT-2020092S[0], XAUT-PERP[0], YFI[0], YFI-PERP[0], ZEC-2020092S[0], ZEC-PERP[0] | | |
| 00172612 | | AVAX[0], BAL-PERP[0], BCH[.00002646], BNB[0.03283069], BTC[0], BTC-MOVE-2019122[0], BTC-MOVE-2019122d[0], BTC-MOVE-2019127[0], BTC-MOVE-2019123[0], BTC-MOVE-2019129[0], BTC-MOVE-2019123[0], BTC-MOVE-2019122[0], BTC-MOVE-2020010[0], BTC-MOVE-2020011[0], BTC-MOVE-2020011[2], BTC-MOVE-2020013[0], ETH[0], ETH-PERP[0], ETHW[.00089257], FTM[0.08302656], FTT[150.09625], LTC[.00279881], LUNA2_LOCKED[0.00120643], LUNC[12.47881901], MATIC[0], SOL[0], SUSHI[.22238374], TRX[.000001], USD[6.48], USDT[26.49481882], WBTC[0.00010000], XRP[0.05855010] | | |
| 00172613 | | BTC[0], CAD[0.01], FTT[0.00756435], SOL[.005794], USD[0.01], USDT[0] | | |
| 00172623 | | BIT[.000005], BTC[.0], CRO[50], DOTPRESPLIT-2020PERP[0], FTT[624.51504578], SRM[1.53803163], SRM_LOCKED[45.26196837], USD[17.40], USDT[0.00000001] | | |
| 00172630 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00076595], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200214[0], BTC-MOVE-20200421[0], BTC-MOVE-20200428[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10000001], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], IP3[.5188], LINK-PERP[0], LOOKS[.10893768], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (359503565363650514/FTX AU - we are here! #9033)[1], NFT (567151148881203496/FTX AU - we are here! #9031)[1], OKB-PERP[0], PERP-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[0.20656621.9132333], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-868.51], USDT[210413.48491436], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172634 | | 1INCH[0.01000598], AAVE[1.28625364], BNB[0.01003452], BTC[0.01098816], COMP[.00000001], ETH[0.01008658], ETHW[0.01003176], FTM[620.83001864], FTT[1060.68750241], LINA[17560], MATIC[0.18086649], OXY[32.00017], PERP[114.6], RAY[305.55527016], SECO[46.97343325], SOL[0.01019933], SPELL[388903.889], SRM[1086.19046926], SRM_LOCKED[475.90790131], SUSHI[179.11458406], SXP[1166.11195354], TRX[.00022], USD[19.91], USDT[0.20456304], XRP[552.54604614] | | 1INCH[.01], AAVE[1.249532], BTC[.010963], ETH[.010037], FTM[619.980899], MATIC[.175782], SOL[.01], SUSHI[178.277947], USD[0.10], USDT[.01], XRP[551.111112] |
| 00172639 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200326[0], BTC-MOVE-20200509[0], BTC-MOVE-20200516[0], BTC-MOVE-20200524[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200716[0], BTC-MOVE-WK-20200721[0], BTC-PERP[0], BVOL[0], CHR[.968435], COMP[.00000001], DEFI-PERP[0], DOD[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], PAXG[0.00000001], SHIB-PERP[0], SNX-PERP[0], SRM[.02774806], SRM_LOCKED[1057448], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[94.07], USDT[0.00000002], WBTC[0], XTZ-PERP[0] | | |
| 00172648 | | BNB[.0015], LUNA2[0.00006520], LUNA2_LOCKED[0.00015213], NFT (395056065099919915/FTX EU - we are here! #244386)[1], NFT (430489582229017452/FTX EU - we are here! #244398)[1], NFT (518765026287136293/FTX AU - we are here! #28125)[1], TRUMP[0], TRX[.000103], USD[0.20], USDT[0.1], USDT[0.00922942] | | |
| 00172649 | | ASD-PERP[0], AURY[.00000001], BNB[0], BTC-2021062S[0], ETH[0], FTT[.07032671], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], MATIC[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL[0], SRM[.01619435], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 00172650 | | BNB[.00329401], BTC[0.00005782], CHR[.48491], FTT[.00001495], GOG[527.86719], MNGO[0], NFT (309791196412115809/FTX EU - we are here! #63822)[1], NFT (441425673308711355/FTX EU - we are here! #63724)[1], NFT (443230512907397285/FTX EU - we are here! #63555)[1], REAL[283.699281], ROOK[.00093761], SOL[0], SRM[1.007886], SRM_LOCKED[.01237303], TRX[.000003], USD[0.89], USDT[1.87825448] | | |
| 00172654 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001699], BTC-MOVE-2020606[0], BTC-MOVE-2020613[0], BTC-MOVE-20200613[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0.00000001], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0000002], ETH-2021032[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0000001], GRT-2021032[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KNC[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NU-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.01385967], SRM_LOCKED[.09671503], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00200000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172669 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1021062S[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-2020509[0], BTC-MOVE-2020519[0], BTC-MOVE-2020227[0], BTC-MOVE-2020710[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200729[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200800[0], BTC-MOVE-20200812[0], BTC-PERP[0], BT-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.49636625], FTT-PERP[0], FTX-49699999], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00111137], LUNC-PERP[-0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01982408], SRM_LOCKED[.0493361], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4554.63], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172672 | | ANC[.9658], AVAX[.077483], BADGER[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027183], ETH-PERP[0], EUR[0.90], FTM[.2169], FTM-PERP[0], FTT[0.02695453], FTT-PERP[0], LUNA2[0.00022288], LUNA2_LOCKED[0.00052006], LUNC[.000718], LUNC-PERP[0], MASK[.685], MATIC-PERP[0], SAND[.5364], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.31710866], SRM_LOCKED[56.45714902], SUSHI[.28578512], SUSHI-PERP[0], TRX[.3554], TRX-PERP[0], UNI-PERP[0], USD[5696.53], USDT[0.00590543], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172673 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AKRO[0.00000001], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20200327[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.353184433], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20200326[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210324[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BEAR[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BNB[0.02132027], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-20200626[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000547], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20200420[0], BTC-MOVE-0101[0], BTC-MOVE-0206[0], BTC-MOVE-0221[0], BTC-MOVE-0311[0], BTC-MOVE-031[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], ... [additional token entries] ... ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[61.00] |
| 00172683 | | AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000288], BTC-20201225[0], BTC-PERP[0], CEL[496.80873022], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00791109], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1064.33016941], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00587119], LUNA2_LOCKED[0.01369844], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-20210325[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (340190581182781764/FTX EU - we are here! #71059)[1], NFT (345481619531678929/FTX EU - we are here! #71429)[1], NFT (496898029477645111/The Hill by FTX #43681)[1], NFT (498935606329520069/FTX AU - we are here! #23541)[1], NFT (510534069501033262/FTX EU - we are here! #22565)[1], NFT (518333604414574223447/FTX AU - we are here! #16389)[1], NFT (574809133542530049/FTX EU - we are here! #7131[1]), SOL-20201225[0], SOL-PERP[0], SRM[0.32622029], SRM_LOCKED[89.04334541], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1691.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172707 | | BTC[0], BTC-PERP[0], ETH[0], FTT[869.33845455], LTC[0], MATIC[37], SOL[0.00000001], SRM[12.69676485], SRM_LOCKED[222.25751664], SXP[0], TRX[.000009], USD[15.78], USDT[2999.80318905] | | |
| 00172712 | | APE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.00091792], GAL-PERP[0], GMT-PERP[0], HT[.035699], HT-PERP[0], MAPS[.712655], MATH[.065325], MATIC[2.792], MER-PERP[0], RON-PERP[0], SOL[0], SRM[2.74858464], SRM_LOCKED[15.25141536], STARS[.384866], TRX[.000614], TRX-PERP[0], UNI[.04691725], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00172713 | | SRM[1.66664202], SRM_LOCKED[2.41305352], USD[71.89] | | |
| 00172717 | | 1INCH-PERP[0], AAVE[.0063467], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00001760], ANC-PERP[0], AR-PERP[0], ASDBULL[.0108], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[.400008.5], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[.000426], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00084728], FIL-PERP[0], FTM-PERP[0], FTT[10.30928721], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[.05929], KNC-PERP[0], LINK-PERP[0], LINKBULL[0.00005590], LRC-PERP[0], LTC[.000293], LTC-PERP[0], LUNA2[0.01091515], LUNA2_LOCKED[0.02546870], LUNC[0.00514419], MATIC-PERP[0], MER[17.43248], NEAR-PERP[0], OP-PERP[0], RAY[.92918], RAY-PERP[0], RSR-PERP[0], RUNE[.400631], SOL[11.88000440], SOL-PERP[0], SRM[36.65508641], SRM_LOCKED[274.04491359], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[99.95096], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[580.2], TRX[.300403], TRX-PERP[0], USD[988.60], USDT[1050.05272259], USTC[1.54509000], USTC-PERP[0], XRPBULL[.0072], WAVES-PERP[0], XRP-PERP[0], XTZBULL[700.01000001], YFI-PERP[0] | | |
| 00172735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[0], CRM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[0.00477411], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (345683478700001147/imabox Ticket Stub #1621)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.89229245], SRM_LOCKED[31.55801724], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.000080], TRX-PERP[0], UNI-PERP[0], USD[2.98], USDT[27.24], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172736 | | 1INCH[0.00000002], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-20210924[0], AAVE-20210625[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210924[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FB-0624[0], FB-20210326[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[-0000001], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], IMX-PERP[0], JOE[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-0930[0], SPY-1230[0], SRM[152.73587237], SRM_LOCKED[696.14603735], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-1230[0], TSLA-20210924[0], TWTR-0624[0], UNI-PERP[0], USD[0.04], USDT[920.56419914], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-20210326[0] | | |
| 00172754 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[1676000], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200525[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[25.13328272], FTT-PERP[0], GMT-PERP[0], HXRC[68.68013521], LEO[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[21.5770676], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], PSY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00169385], SRM_LOCKED[0.58709017], SRM-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[49.19], USDT[0.00000002], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00172757 | | ALGO-20200327[0], ALGO-20200626[0], AMPL[2.12969181], AMPL-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BLOOMBERG[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-0205[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0215[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0208[0], BTC-MOVE-0208[0], BTC-MOVE-0208[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200814[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200517[0], BTC-MOVE-WK-20200524[0], COMP-20200626[0], COMP-PERP[0], CRV-20200925[0], DMG-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200925[0], ETC-20200327[0], ETC-20200925[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FLM-20200125[0], HT-20200327[0], HT-20200626[0], KNC-20200626[0], LINK-20200925[0], LINK-20200925[0], LINK-20201225[0], LTC-20200327[0], LTC-20200925[0], MATIC-20200925[0], MKR-20200327[0], MKR-20200626[0], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200626[0], PRIV-20200327[0], RUNE-20200925[0], SOL-20200925[0], SRM[46.26700346], SRM_LOCKED[0.2027344d], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TOMO-20200327[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[-4.85], USDT[0.00385335], WARREN[0], XRP-20200327[0], XRP-20200925[0], XRP[.56338], XTZ-20200925[0] | | |
| 00172762 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01663825], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155488], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (383622430057645644/FTX Crypto Cup 2022 Key #3528)[1], NFT (438845885808213318/FTX AU - we are here! #33532)[1], NFT (529345707284886867/FTX AU - we are here! #33511)[1], OKB-20210625[0], OKB-PERP[0], OLY20210[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[7.58326737], USD[49.78], USDT[0.00777103], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00172771 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00099915], BTC-20200327[0], BTC-20200626[0], BTC-20210626[0], BTC-20210923[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200109[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200517[0], BTC-MOVE-WK-20200524[0], BTC-MOVE-WK-20200118[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.73134225], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], ETHW[0.73134225], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.09193525], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-20210625[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[40.90367485], SRM_LOCKED[461.54687291], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], USD[-12.27], USDT[0.00307807], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00172774 | | BTC-PERP[0], DYDX[.00000001], FTT[158.01146260], SRM[.07255963], SRM_LOCKED[1.43145317], TRUMP[0], TRX[.000015], USD[0.00], USDT[0.57187510] | Yes | |
| 00172784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.01030175], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022893], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07622329], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000160], LUNA2_LOCKED[0000001], MANA-PERP[0], MATIC[3.09191978], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[102.000044], UNI-PERP[0], USD[56.07], USDT[19287.41046353], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00172785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-1075], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[-9.27], BTC[1.22865501], BTC-20200626[0], BTC-MOVE-20200324[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTMX-20200327[0], BTT-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CEL-PERP[0], CHZ-20200327[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-116.7], DASH-PERP[0], DAWN-PERP[0], DEFI-20200910[0], DENT-PERP[0], DODO-PERP[0], DOGE[9.18473034], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FL-24.0 & FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT[0.06128600], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KATT-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (307042591149086143/FTX EU - we are here! #7453)[1], NFT (315840852774254624/FTX AU - we are here! #3290)[1], NFT (317550359217649133/FTX AU - we are here! #32925)[1], NFT (343649473422385012/Montreal Ticket Stub #1139)[1], NFT (352117582108566471/Monza Ticket Stub #1724)[1], NFT (403713963220560216/FTX Crypto Cup 2022 Key #2609)[1], NFT (415193459558837825/Austin Ticket Stub #1476)[1], NFT (432490538807290/FTX AU - we are here! #7453)[1], NFT (437037117210445730/Mexico Ticket Stub #1677)[1], NFT (502709717409270053/The Hill by FTX #3526)[1], NFT (523278516691524680/FTX EU - we are here! #7503)[1], OKB-20210625[0], OKB[30.972815], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[-124800], SCRT-PERP[-402], SHIB-PERP[0], SNX-PERP[0], SRM[35.61808619], SRM_LOCKED[209.50682964], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20210625[0], TRYB-20200626[0], TRYB-PERP[0], USD[10024.72], USDT[1543.84317927], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[0.6700], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | OKB[30.472815], USD[2808.48], USDT[1515] |
| 00172795 | | ALT-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200113[0], BTC-MOVE-20200327[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-20200327[0], LTC-PERP[0], MANA-PERP[0], MID-20200327[0], MID-PERP[0], OKB-20200327[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20200327[0] | | |
| 00172804 | | AAVE[0.00112474], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00394415], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200222[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201231[0], ETH-PERP[0], ETHW-PERP[0], ETHW[0.00059244], FIL-PERP[0], FTT[0.01239644], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NGR-20210625[0], NGR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[55.15607324], STEP[.00001705], STEP-PERP[0], STETH[0.00001705], SXP-PERP[0], THETA-PERP[0], TRX[.00028], TSLA-20201225[0], UNI-PERP[0], USD[1.96], USDT[0.00596923], USDT-PERP[0], USTC-PERP[0] | Yes | |

FTX Trading Ltd.

Case 1:23-md-03076-RMB Doc 8291 Entered on FLSD Docket 07/23/24 11:06:05TTDoc 8291-1 Enered 07/23/24 Page 267 of 789 Page 267 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200115[0], BTC-MOVE-20200214[0], BTC-MOVE-20200327[0], BTC-MOVE-20200528[0], BTC-MOVE-20200925[0], BTC-MOVE-20200326[0], BTC-MOVE-20200427[0], BTC-MOVE-20200828[0], BTC-MOVE-20200327[0], BTC-MOVE-20200826[0], BTC-MOVE-20200327[0], BTC-MOVE-20202025[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210402[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MFL-PERP[0], NEAR-PERP[0], NCP-PERP[0] - we are here! #142492[1], NFT (383594462975840565/FTX Crypto Cup 2022 Key #1178)[1], NFT (425008671876965681/Monza Ticket Stub #707)[1], NFT (430569595808198540/The Hill by FTX #3353)[1], NFT (465319433208109978/FTX EU - we are here! #142097[1], NFT (481681637318760845/Baku Ticket Stub #2255)[1], NFT (513566213471313364/FTX Swag Pack #215 (Redeemed))[1], NFT (525365914384288768/FTX EU - we are here! #142375)[1], NIO-20201225[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-20210210[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210225[0], SOL-20210325[0], SOL-PERP[0], SPELL-PERP[0], SRM[42.186902], SRM_LOCKED[465.778030(0)], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.22], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00172831 | | AVAX[.00000001], ETHW[.00035], FTT[.058127], GMT-PERP[0], SRM[49038.944359957], SRM_LOCKED[3314275.31952751], USD[35913.72] | | |
| 00172835 | | AAVE[.0006653], APT[.1], BNB-PERP[0], EUL[.48463564], FIDA[.716171], FIDA-PERP[0], FTT[25.02229077], GALA[7.000945], GENE[.0022665], GMX[.00153001], HT-PERP[0], IMX[.0333955], LINK-PERP[0], MTA[.96523], NEXO[.01381], OKB-PERP[0], OXY[.501482], SRM[7.20028325], SRM_LOCKED[54.71971675], SWAET[.05046124], TRX[.000002], USD[332.25], USDT[0.00236016], XRP-PERP[0] | Yes | |
| 00172848 | | 1INCH[.26475202], AAVE[1602.98336439], ADABULL[5.50534821], AGLD[2.510001], ALCX[.00049415], ALEPH[.66123], ALGO[1295868.32764077], ALGOBULL[.860], ALICE[.08077], ALPHA[55287.52123241], ALTBEAR[6519205.755], ALTBULL[1.00142438], ANC[.00035], APE[2242216.75911941], APT[34786.36297550], ATLAS[7.7254], ATOM[19579.65873898], ATOMBULL[4930411.11776328], AUDIO[1.23403], AURY[.72141], AVAX[49842.87331582], AXS[6567.32060679], BADGER[.00437609], BAND[2903.65647879], BAO[3530.024515], BCH[447.5356679], BCHBULL[.56246492], BEAR[142.61197386], BICO[.598145], BIT[.738965], BNB[44.59984036], BNBBULL[0.01609188], BOBA[1304818], BTC[519.54843980], BULL[0.00097392], C98[24.421795], CEL[6.061986], CHR[66.211089], CHZ[37338.02034], CLV[0.53085575], COMP[441.78539622], COMPBULL[424.07349041], CREAM[0016027], CRO[52028.5642], CRV[412003.290145], CVC[0642085], DAWN[0.0127895], DEFIBEAR[5268274], DEFIBULL[0.15052766], DENT[1177.2235], DOGE[44125207.0086492], DOGEBEAR[002][0.13303.72319595], DOGEBULL[2716694.05715568], DOT[43951.42819300], DYDX[29458.447690], EDEN[4.19.9753395], ENS[1341.29547205], EOSBEAR[0.56.64084704], EOSBULL[1.02707059.61985317], ETH[.C 0003317119], ETHBEAR[0.05984639], ETHW[176518.70680600], FTM[15342.79029934], FTT[1950.00737425], GAL[0.012363], GALA[1384380.5158], GAR[166.26936], GMT[16161.18667919], GMX[723.2617335], GODS[27.337691], GRT[1.68025876], GRTBULL[1671127.417252], GST[97027.9370695], HNT[.057482], HT[0.05237493], HUM[4.92444816], IMX[84876.2064805], JOE[111515], JST[9.9665], KER[77[803.87625], KIN[5411.45], KNC[182.11104334], KSHIB[32.22445], KSOS[555.9385], LDO[349152.998705], LEO[.09797262], LINA[2788645], LINK[49810.27114415], LINKBULL[121159.0394080?], LOOKS[30627.78034977], LRC[5017.07000], LMAO[2.0062], METABULL[13CBUL[8.39470?], LUNA2[0.00000], LUNA2_LOCKED[3242.00367808], LUN0[0.00762971], MANA[2376.346515], MATIC[5.5722375], MATIC[12931.35.32501212], MATICBEAR0201[89.42945240], MATICBULL[13.537165119], MKR[.00002406], NEAR[25432.6897355], OKB[0.0746101], OMG[5390.23.0285080], OXY[.63609], PERP[84159.267282], POLIS[8.0663295], QI[2.1385], RAY[1.6910783], REEF[1074.04960], REN[20348.6359264], RNDR[5470.596144], RSR[1594462.179154341], RUNE[0.09107805], SAND[59885.758545], SHIB[60375224626.75], SLP[14.6045], SNX[24574.89595841], SOL[0.00515761], SOS[9497619.5], SPELL[4402969.113], SRM[163204.8961984], SRM_LOCKED[15533.11914815], STG[26054?.04234], STOR[J.0280574], SUSHI[870131.6224300], SUSHIBULL[109.72375], SWEAT[1873146.15728], SXP[0.13492259], SXPBULL[849.809], THETABULL[28201.07383219], TLM[469.97787], TOMO[-0.00047594], TONCOIN[.0867115], TRU[.86521], TRX[0.35290853], TRXBULL[15904.527.75], UNI[91.001949.28472294], USD[367384.77], USDT[5], USTC[11324.336275], VETBULL[88.04600313], VGX[.00158], WFLOW[.8248455], XLMBULL[.99106474], XRP[554971.00791431], XRPBULL[1579.7290818], XTZBEAR[2934.37], XTZBULL[8.554325], YFI[5.01024828], YFII[54.61190048] | | |
| 00172853 | | ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09898661], FTT-PERP[0], MANA-PERP[0], NFT (351654228233701603/FTX EU - we are here! #92777)[1], NFT (439407577894559113/FTX EU - we are here! #92450)[1], NFT (542583436290178554/FTX EU - we are here! #93440)[1], SAND-PERP[0], SHIB-PERP[0], SRM[.22028538], SRM_LOCKED[2.31466845], USD[-0.27], USDT[104.66155741], XRP-PERP[0] | | |
| 00172876 | | ALGO-20200327[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200101[0], BTC-MOVE-20200115[0], BTC-MOVE-20200214[0], BTC-MOVE-20200327[0], BTC-MOVE-20200416[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-20200125[0], BTC-MOVE-20200211[0], BTC-MOVE-20200126[0], BTC-MOVE-20200124[0], BTC-MOVE-20200216[0], BTC-MOVE-20200416[0], BTC-MOVE-20200217[0], BTC-MOVE-20200127[0], BTC-MOVE-20200228[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], LINK-20200327[0], LTC-20200327[0], MATIC-PERP[0], OKB-20200327[0], RUNE-PERP[0], SRM[.42567063], SRM_LOCKED[5.68817115], TRX-PERP[0], USD[10007.92], USDT-PERP[0], XRP-20200327[0], XTZ-20200327[0] | Yes | |
| 00172877 | | BNB[6.12507024], BTC[0], DYDX[.0028325], FIDA-PERP[0], FRONT[.006585], FTT[300.063769], IMX[.0055155], KNC-PERP[0], LUNA2[0.85410985], LUNA2_LOCKED[1.99292300], MPLX[.023405], NEAR[.001433], NFT (441589340051155486/The Hill by FTX #36235)[1], POLIS[.0020405], PORT[.048851], SLR[.03323], STEP[0.03288], TOMO[0.04737377], TRX[0.08985000], USD[3567.48], USDT[0.00000001] | | |
| 00172887 | | ABNB-20201225[0], AMZN-20201225[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], EOS-PERP[0], FIL-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[150.40064987], GOOGL-20201225[0], LUNA2[0.00512638], LUNA2_LOCKED[20.01196156], LUNC-PERP[0], MRNA-20201225[0], MSTR-20201225[0], NFLX-20201225[0], NVDA-20201225[0], OKB[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.2087066], SRM_LOCKED[899.8229985], TSLA-20201225[0], TWTR-20201225[0], UBER-20201225[0], USD[927.92], USDT[-8.23174118], XTZ-PERP[0] | | |
| 00172888 | | 1INCH-20210326[0], ASD-PERP[0], BAL-PERP[0], BTC[0], BTMX-20200925[0], EMB[0], ETH[0], ETH-PERP[0], GODS[.00408], IMX[.0167], LINK[.024005], SAND-PERP[0], SLP[1], SLP-PERP[0], SOL-20210326[0], SOL[.23964757], SOL-PERP[0], SRM[1.40891454], SRM_LOCKED[59.0700630], SUSHI-PERP[0], TRX[289.001764], TRX-PERP[0], USD[0.01], USDT[0.55500410], XRP-PERP[0] | | |
| 00172899 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[.0256235], BNB-PERP[0], BTC[0.00003395], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[316.72], FIDA[.27594], FIL-PERP[0], FTT[20.04386731], FTT-PERP[0], GRT-20210326[0], GRT[.50524], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.44273], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[.4218625], OXY[.69277], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.60362012], SRM_LOCKED[7.4689509], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.27], USDT[.007782], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[1.27] |
| 00172919 | | BNB[24.73], SRM[.01892198], SRM_LOCKED[2.98107802], USD[347.13] | | |
| 00172920 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[-0.98], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[-0.25999999], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-23053], ADA-20210326[0], ADA-20210624[0], ADA-20210924[0], ADA-20211231[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[-21806], ALGO-20210326[0], ALGO-20210624[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[21806], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[-0.857], ALT-20210326[0], ALT-20210624[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0.85699999], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210326[0], ATOM-20210624[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[688.6], AVAX-20210326[0], AVAX-20210624[0], AXS-PERP[-915.29999999], BAL-0325[0], BAL-20210624[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[-0.834], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-0.09900000], BNB-20210326[0], BNB-20210624[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0.09900000], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[.3191], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.5147], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0113[0], BTC-MOVE-1121[0], BTC-PERP[0.51469999], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[-5008], CEL-20210326[0], CEL-PERP[5008], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[-0.40700000], CHZ-PERP[0.40700000], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[-10847], COMP-20210326[0], COMP-20210624[0], COMP-20210924[0], COMP-PERP[0], CREAM-0325[0], CREAM-0624[0], CREAM-1230[0], CREAM-20210326[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210624[0], DEFI-20210924[0], DEFI-PERP[889000000], DOGE-0325[0], DOGE-0624[0], DOGE-0930[-10847], DOGE-20210326[0], DOGE-20210624[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[10847], DOT-0325[0], DOT-0624[0], DOT-0930[-0.063], DOT-20210326[0], DOT-20210624[0], DOT-PERP[0.063], EOS-PERP[-7.3371], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-7.1427], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-0423[0], ETH-PERP[7.1427], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[-1.0093000], FIL-20210326[0], FIL-20210624[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[1.00930000], FTM-PERP[0], FTT-0325[0], FTT-0624[0], FTT-0930[0], FTT-1230[-783.30000000], FTT-20210326[0], FTT-20210624[0], FTT-20210924[0], FTT-20211231[0], FTT-PERP[.104.57], LUNA2[0.97536232], LUNA2_LOCKED[2.27685542], MANA-PERP[0], MID-20210326[0], MID-20210624[0], MID-PERP[0], NFT (516417347978574/FTX AU - we are here! #10916)[1], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-20210326[0], OKB-PERP[27.06], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-PERP[1499.8], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], RAY-PERP[-9.648], REEF-0325[0], REEF-0624[0], REEF-0930[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[-0.30000000], SHIT-20210326[0], SNX-0325[0], SNX-0624[0], SNX-0930[0], SNX-20210326[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[958], SRM-0325[0], SRM-0624[0], SRM-0930[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-20210924[0], SUSHI-PERP[.13], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-0930[0], THETA-20211231[0], THETA-PERP[0], TLM-0325[0], TLM-0624[0], TLM-0930[0], TRU-20210326[0], TRU-20210624[0], TRX-PERP[0.00006], TSM-20210326[0], TSM-20210624[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[-110.69], UNI-20210326[0], UNI-20210624[0], UNI-20210924[0], UNI-20211231[0], UNISWAP-0325[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[112000.00], USDT-PERP[0.00]], USDT-PERP[1100], USDT-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-811.1], XRP-20210326[0], XRP-20210624[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[7.238], XTZ-0325[0], XTZ-0624[0], XTZ-1230[-2945.227], XTZ-20210326[0], XTZ-20210624[0], XTZ-20211231[0], XTZ-PERP[2937.058], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172922 | | AGLD[.0687545], ALGD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3.3676], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS[.02], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT[.15986], BIT-PERP[0], BNB[0.01423803], BNB-PERP[0], BOBA[.34779731], BNB-PERP[0], BOBA-PERP[0], BTC[0.00013465], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.64548178], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.16601], DYDX-PERP[0], EGLD-PERP[0], EMB[34725.97522169], ENJ[.94993], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[.0021817], ETH-0325[0], ETH-PERP[0], ETHW[.00291332], EUR[0.00], FIDA[2665.6178809], FLM-PERP[0], FLOW-PERP[0], FTM[.00007], FTT[1523.44894085], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[1460], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT-PERP[0], HNT-PERP[0], HXRO[.77485401], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JPY[169.48], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.154516], LINK-20210625[0], LINK-PERP[0], LRC[25.33718537], LRC-PERP[0], LTC[0.00485141], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[0.01648360], LUNA2-PERP[0], MANA[.65269], MANA-PERP[0], MATIC[15.20183110], MATIC-PERP[0], MER[.2251], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.34539431], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND[.57004], SAND-PERP[0], SLP[6.6939], SLP-PERP[0], SOL-20210625[0], SOL[4404.53814314], SOL-PERP[0], SRM-PERP[0], STEP[.049995], STEP-PERP[0], SUSHI-20210625[0], SUSHI[.37], SUSHI-PERP[0], SXP-PERP[0], TRX-20210924[0], TRX[817574.92429170], TRX-PERP[0], UNI[.0632], USD[1325076.81], USDT[30268.02521197], USDT-PERP[0], USTC[1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | USD[166356.10] |
| 00172924 | | 1INCH[.00000001], 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASDBEAR[0], ASDBULL[0], ASDHALF[0], ASDHEDGE[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210225[0], BCH-20210625[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-MOVE-20200325[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-20210326[0], CRV-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20210326[0], DOT[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DRGN[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1214[0], ETH-20200326[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-20200925[0], FTT-20210326[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JET[0.00000001], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOK[0.00000024], LOOK5-PERP[0], LUNA2[0.00432421], LUNA2_LOCKED[0.01267496], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-20200925[0], MKR-PERP[0], MOB[0], MSOL[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-20210225[0], NEO-PERP[0], NOK[0], NOK-20210326[0], OIL-100-20200427[0], OKB[0], OKB-20200626[0], OKB-20210326[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-20200925[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-20210326[0], SOL-OVER-1W[0], SPELL-PERP[0], SRM[.4244220], SRM_LOCKED[735.52442038], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[973.44058122], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20211231[0], TOMOBULL[0], TOMO-PERP[0], TRUMP[0], TRX[.061214], TRX-0624[0], TRX-20200626[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLAPRE[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[210964.37], USDT-20210326[0], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00172939 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20200327[0], ADA-20200626[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-0325[0], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20200327[0], BCH-20200626[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ[0], BRZ-20210326[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20200327[0], BSV-20200626[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTMX-20210924[0], BVOL-1230[0], BVOL-20210625[0], BVOL-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20210326[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], COMP-0325[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-20210625[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0325[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-0325[0], FIDA-0624[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[0.543], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HNT-20200925[0], HT-20200626[0], HT-PERP[0], IBREL-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-20210326[0], LEO-20210625[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], NFT[3492571262267510232/FTX AU - we are here! #10713[1], NFT[471532271946506928/FTX AU - we are here! #10726][1], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20200327[0], OKB-20200626[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.23946849], SRM_LOCKED[138.34336409], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-20210326[0], TOMO-PERP[0], TRU-20200626[0], TRU-20210625[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20200327[0], TRX-20200626[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[12533.03], USD[12703.01], USD[12703.01], USD[12703.01], USDT[0000001], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20200327[0], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00172951 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0.16200246], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM_LOCKED[0.6368332], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172973 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.5223], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[1100], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[224], CRV-PERP[0], DEFI-PERP[0], DFL[1200], DMG-PERP[0], DOGE-20210625[0], DOTPRESPLIT-20200PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[0380238], FIDA_LOCKED[.00871837], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06695399], SRM_LOCKED[2.71778332], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT[614.7295], UNI-PERP[0], UNISWAP-PERP[0], USD[28.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172986 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[.05809085], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05429293], SRM_LOCKED[11.86446761], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.35], USDT[88.80000142], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172987 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE[.767548], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.00484], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00151039], LUNA2_LOCKED[0.00352425], MANA-PERP[0], NEAR-PERP[0], NFT[3721888694975151520/FTX EU - we are here! #12770[1], NFT[5301108513280197019/FTX EU - we are here! #12786][1], NFT[5321628424794508381/FTX EU - we are here! #12786][1], OXB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SUSHIBULL[0], SUSHI-PERP[0], TRX[.248912], UNI-PERP[0], USD[0.00], USDT[7.76], USTC-PERP[0], YFI-PERP[0] | | |
| 00172991 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.13259709], LUNA2_LOCKED[2.64272655], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RSN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SOL-PERP[0], SOL[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.75], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172995 | | 1INCH-PERP[0], AAVE[10.4782064], AAVE-PERP[0], ALCX[19.16559093], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[19.2], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CRV-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD[.00408333], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[18972.72032000], FIDA-PERP[0], FIL[15.09187238], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[98.661627], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNA2[4.18809984], LUNA2_LOCKED[34.10556629], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPL[424804.748202], MTA-PERP[0], NEAR[14.04257], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[1.2], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], RNDR[3347.73096125], ROOK[0], ROSE-PERP[0], RSR[230047.1237], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[20.86775069], SOL-PERP[0], SPELL-PERP[0], SRM[13659.3], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5783.99], USDT[970.79675086], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00003968], BTC-20211230[0], BTC-MOVE-0111[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0518[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08372223], FTT-PERP[0], FXS[0.039905], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IKA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.0000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.000001], SPELL-PERP[0], SRM[0.4673924], SRM_LOCKED[20.2497665S], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0552.32], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173011 | | AAVE[0.32657309], ADA[0.00196660], ALCX[-0.05544633], ALGO[3.72422160], ANC[0.08427], APE[0.00000684], ATLAS[0.0475], ATOM[0.00000037], ATOM-PERP[0], AUDIO[0.00007146], AVAX[0.09173333], AVAX-PERP[0], AXS[0.00847081], BAL[-0.00005706], BAT[-0.01397317], BCH[0.29933921], BCHA[0.00001502], BCH-PERP[0], BEAM[.0038], BNB[0.00015012], BNT[0.00062052], BOBA[8491.1], BSV[-0.10102197], BTC[0.00100080], BTC-PERP[0], CAKE-PERP[0], CHZ[0.00000875], COMP[0.00000020], COPE[3.2418625], CRV[1.41364395], CVX[0.59804473], DAI[0.00000046], DOGE[0.91315541], DOT[0.20225040], ENJ[0.80997001], ENS[0.00000040], EOS[5.36742669], ETH[0.00699847], ETH-PERP[0], ETHW[-535.45083122], EUR[24.17], FIDA[1.2195475], FIL[0.00000518], FLOW[-0.00000030], FTM-PERP[0], GRT[0.00000034], HBAR[0.0119954], HNT[134.7068], HXRO[0], KNC[1.0061941], LINK[0.16134144], LOOKS[.0007], LOOME[-10.92416566], LRC[0.03004085], LTC[0.00000686], LUNC[0.00001666], MATIC[0.00000004], MKR[-0.00000001], MKR-PERP[0], MOB[290304.34228040], NEAR[0.94311977], NEO[0.00000027], ONE[-0.00000042], OXY[7.29425], POLIS[2.36775], RAY[0.00055441], RAY-PERP[0], REN[-0.00000023], RNDR[0.00000022], ROOK[-0.1000037], RUNE[84136.29567593], SAI[0.00000078], SAND[0.00000049], SHIB[-0.15360035], SLP[.96], SOL[1.00005222], SOL-PERP[0], SRM[0.90266579], SUSHI-PERP[-9689], TRX[0.00006624], UNI[0.00000062], UNI[0.00001499], USD[361166.93], USTC[0.10000], WBTC[0.00067971], XLM[0.00002554], XRP[-0.00600340], XTZ[-0.00045845], YFI[-0.0000003], YFI-PERP[0], YGG[0.51747200], ZRX[1.64205546] | | |
| 00173016 | | AXS-PERP[0], BAT-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNG[0.00], SLP[0], STEP[2000.08894925], STEP-PERP[0], TRUMP2024[0], USD[31.40] | | USD[0.00] |
| 00173035 | | AAVE[0], BCH[0], BTC[0], ETH[0], EUR[0.00], FTT[755.07499786], SRM[.35389329], SRM_LOCKED[196.12205437], STETH[0], USD[0.00], USDT[0] | | |
| 00173044 | | AAVE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0005], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005666], ETH-PERP[0.24100000], ETHW[0.00056680], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10010.27], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.0000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00939596], LUNC-PERP[0.00000205], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[22.13607516], SRM_LOCKED[299.04392484], SRM-PERP[0], SUSHI-PERP[0], TRX[1365786.122925], TRX-PERP[0], USD[-668.02], USDT[0.00786572], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173045 | | LUNA2[9.16178971], LUNA2_LOCKED[21.37750934], LUNC[1994999] | | |
| 00173058 | | ALGO-PERP[0], ALPHA-PERP[0], BNT-PERP[0], COPE[.6893302], CRO-PERP[0], DEFI-PERP[0], DOGE[.9], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[4.25661236], FTT-PERP[0], HXRO[708.5667301], KIN-PERP[0], LTC-PERP[0], LUNA2[0.04373689], LUNA2_LOCKED[0.10205274], LUNC[9623.8], MTA[36.9391519], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-2010625[0], SOL-PERP[0], SXP-2010625[0], TOMO[0], UNI-PERP[0], USD[0.00], USDT[0.00933400], USTC-PERP[0] | | |
| 00173069 | | AMPL[0], AMPL-PERP[0], AVAX[8904.70273194], BAL[.0000001], BTC[0], BTC-PERP[0], COIN[0], DAI[0], DEFI-PERP[0], ETH[0], FTT[150.02515065], LUNA2[0.14624896], LUNA2_LOCKED[0.34124758], SOL[0], SRM[.11649015], SRM_LOCKED[3.20441727], TRYB[0], UNISWAP-PERP[0], USD[59.79], USDT[9.13661984], USTC[0], WB-20210326[0], YFI-PERP[0] | | |
| 00173078 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20201225[0], ACB-20201225[0], ACB-20210326[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], APHA-20210326[0], ARKK-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210625[0], BB-20210924[0], BCH[0], BCH-PERP[0], BILI-20201225[0], BILI-20210326[0], BNB-PERP[0], BNTX-20210625[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], BYND-20210924[0], CAKE-PERP[0], CBSE[0], CGC-20210625[0], COMP-PERP[0], CONV-20210924[0], CRON-20210924[0], CRON-20211231[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[1.20820000], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062636], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00062626], EXCH-PERP[0], FB-20201225[0], FIDA[69.15236116], FIDA_LOCKED[0.85445358], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.54377763], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GOOGL-20201225[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFT [357583882690832221Infinites AI #1][1], NFT [525612615063709361Infinites AI #2][1], NIO-20201225[0], NIO-20210326[0], NVDA-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PYPL-20210625[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.06846119], SNX-PERP[0], SOL[0.75704626], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210625[0], SQ-20210625[0], SRM_LOCKED[784.0438904], SRM-PERP[0], STEP[0], STEP-PERP[0], STOR-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-20210326[0], TSLA-20210926[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], USD[866.33], USDT[0.00000001], USDT-PERP[0], USO-20210326[0], USO-20210625[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00173080 | | ETH[0], FTT[544.83322443], IMX[0], POLIS[37524.97512826], SOL[4272.37078749], SRM[0.50770114], SRM_LOCKED[322.45948111], UBXT_LOCKED[1262.75821415], USD[0.10], USDT[0.00000003] | Yes | |
| 00173090 | | BTC[4.18108422], BTC-PERP[0747], DYDX[881.00881], ETH[4.13298834], ETHW[.13259834], FTT[420.64239001], LTC[0.00000001], NEAR[0.65423953], SRM_LOCKED[1424.48780729], TRX[.000002], USD[42913.84], USDT[577.24884930] | | |
| 00173093 | | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], FTM[0], FTT[155.20334963], MATIC[0], NFT [487013214299689371The Hill by FTX #37622][0], SOL[0], SRM[3.81048571], SRM_LOCKED[123.13856579], STETH[0], TRX-PERP[0], USD[0.00] | | |
| 00173096 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.05628455], APE[.0005], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[1.00005097], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-20200327[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200308[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200430[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0013094], ETH-20200327[0], ETH-PERP[0], FIDA[0.0001], FIL-PERP[0], FTT[154.91633310], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.00125], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00211983], LUNA2_LOCKED[0.00494628], LUNC-PERP[0], MATIC[.025], MATIC-PERP[0], MIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [429149838346807865The Hill by FTX #20896][1], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[3328.44690182], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.000123], UNI-PERP[0], USD[25660.93], USDT[0.00031], USTC[.300073], VET-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00173098 | | AAVE[.00374698], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.00005], ALPHA-PERP[0], AMPL[0.0635998], AMPL-PERP[0], AVAX-PERP [-50], AXS-PERP[0], BAL[.0000001], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[10.89229104], BTC-20200326[0], BTC-20210326[0], BTC-MOVE-0305[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210326[0], CRV[.00157584], CRV-PERP[0], CVX[58.46276086], DAI[0.0000372], DEMSENATE[0], DOGE-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], EMB[8.602467], ENS[.02505081], EOS-PERP[0], ETC-PERP[0], ETH[0.29181623], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT[.08828324], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA[.00843079], LINK[.08643079], LINK-PERP[0], LINK-PERP[0], MANGO-20200327[0], MATIC-20210326[0], MATIC-PERP[0], MKR[.626643], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT [429144065614975The Hill by FTX #1018][0], OKB-PERP[0], OMG-20210326[0], PAXG-PERP[0], RAY[5944.601966302], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[3328.44690182], SOL-PERP[0], SRM[76.61708271], SRM_LOCKED[454.63370457], STEP[0], SUSHI[.431667], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00009], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], USD[43324.45], USDT-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.32545331], YFI-PERP[0] | | |
| 00173105 | | SRM[1.00003419], SRM_LOCKED[.00002509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173108 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0019055], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.03], ATOM-0930[0], ATOM-PERP[0], AVAX[0.05110558], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00320000], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0609[0], BTC-PERP[-0.50000000], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC[0.00018043], ETH-0930[0], ETH-1230[-1.73140889], ETH-1230[-71.79177931], 6.99999999], ETHW[0.00081630], FIDA[.0109847], FIDA_LOCKED[1.6784628], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.08679881], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00009986], LTC-PERP[0], LUNA2[0.00065985], LUNA2_LOCKED[0.01413965], LUNC[1319.54517061], LUNC-PERP[0], MATIC-PERP[-15160], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [308800490557889017he Hill by FTX #803](1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[350.25762579], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[55.79715843], UNI-PERP[0], USDT[122281.37], USDT[113109.7183937], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[.191442], USD[56132.68], USDT[113075.033761] |
| 00173116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020032[0], ADA-20200925[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2020032[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020032[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1000031.29], BAO-PERP[0], BCH-2020032[0], BCH-20200925[0], BCH-PERP[0], BNB-2020032[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2020032[0], BTC-20201026[0], BTC-20210426[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2020092[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-2020032[0], ENS-PERP[0], EOS-2020032[0], EOS-PERP[0], ETC-2020032[0], ETC-20200925[0], ETC-PERP[0], ETH-2020032[0], ETH-20200925[0], FIDA-PERP[0], FIL-PERP[0], FILDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00310468], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200232[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200232[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-2020032[7.30], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [2880655530538788756FTX Foundation Group donation cerficate #158](1], NFT [5240630426359696682/FTX Foundation Group donation cerficate #159](1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-LINK-PERP[0], SRM-PERP[0], SRM_LOCKED[16360.61617639], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-2020092[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-2020032[0], TOMO-PERP[0], TRX-2020032[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-21.07], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020032[0], XRP-20200925[0], XRP-PERP[0], XTZ-2020032[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173118 | | ADABULL[.0009158], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[70000], APE-PERP[0], APT-PERP[0], ASDBEAR[70000], ATOMBEAR[19996120], ATOM-PERP[0], AVAX-PERP[0], BEARSHIT[49990.3], BNBBEAR[99980060], BNB-PERP[0], BSVBULL[10000], BTC[0], BTC-20200626[0], BTC-MOVE-2020211[0], BTC-MOVE-2020211[0], BTC-MOVE-2020211[60], BTC-MOVE-2020211[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-2020214[0], BTC-MOVE-WK-2020214[0], BTC-MOVE-WK-2020232[0], BTC-MOVE-WK-20200320[0], CEL-0624[0], CEL-0930[0], COMPBEAR[230000], CRV-PERP[0], DEFIBEAR[2021[.01], DOGEBULL[.002], DOGE-PERP[0], ENS[.0027196], EOS-PERP[0], ETCBEAR[1000000], ETH[0.00138804], ETH-2020032[0], ETHBEAR[4000000], ETHBULL[0.00002668], ETH-PERP[0], ETHW[0.00132620], EXCHBULL[0.00000404], EXCH-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT[.0085734], KLUNC-PERP[0], KNC-PERP[0], LINK[0], LINKBEAR[3660224.0], LNK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0137.19300777], LUNC-PERP[0], MOB[.04351566], MTL-PERP[0], NEAR-PERP[0], NFT [559157105105068755/The Hill by FTX #35568](1), OKBBEAR[990000], PAXG-PERP[0], SOL[0.00230039], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[30000000], SUSHI-PERP[0], SXPBEAR[20000000], THETABEAR[30000000], TRXBEAR[2200000], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[.002768], USTC-PERP[0], VETBEAR[200000], XRPBEAR[11000000], XRP-PERP[0], XTZBEAR[2600000], XTZBULL[42], YFI-PERP[0], ZRXBULL[34.993], ZIL-PERP[0] | | |
| 00173121 | | BTC[0.02206144], BTC-PERP[0], ETH[7.07531244], ETH-PERP[7.07531244], FTT[81.39864977], LINK[0.09967466], SRM[1579.73109152], SRM_LOCKED[57.7659139], USD[9812.18], USDT[0.00000002] | | |
| 00173134 | | ADA-PERP[0], ALTBULL[49956], ALT-PERP[0], ATLAS-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC[2.25360000], BTC-MOVE-0314[0], BTC-MOVE-20200426[0], BTC-MOVE-20200601[0], BTC-MOVE-20200601[0], BTC-MOVE-20200626[0], BTC-MOVE-20200672[0], BTC-MOVE-20200628[0], BTC-PERP[0], BULL[0], DEFIBULL[401550], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-2021231[0], ETHBULL[0], ETH-PERP[0], FTT[25.27994182], FTT-PERP[0], HALF[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[10000], PAXG-PERP[0], PRIVBULL[53190], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.70076712], SRM_LOCKED[4.08164818], SRM-PERP[0], SUSHI[0000001], USD[1.56], USDT[0], XTZ-PERP[0] | | |
| 00173149 | Contingent, Disputed | ALGO-2020032[0], ALGO-PERP[0], BTC-2020327[0], TOMO-2020327[0], USD[.10], XTZ-2020327[0] | | |
| 00173150 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[.0388318], BTC[0.00004820], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[130.84452278], ETH-PERP[0], ETHW[0.00605899], FIL-PERP[0], FLOW-PERP[0], SOL[.00099259], SOL-PERP[0], SRM[4.17886550], SRM_LOCKED[241.36062617], TRUMP[0], USD[2253.79], USDT[0] | Yes | |
| 00173152 | | AAVE-2021062][0], ADA-2021062][0], ALT-2021062][0], ALTBULL[0], BCH-2021062][0], BCH-PERP[0], BEAR[0], BNBBULL[0], BTC[0], BTC-2021062][0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGE-2021062][0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EOS-2021062][0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], HTBULL[0], HT-PERP[0], LEOBULL[0], LEO-PERP[0], LINKBEAR[0], LINKBULL[0], LTC-2021062][0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000053], LUNA2_LOCKED[0.00000123], LUNC[0.11547096], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-2021062][0], MIDBULL[0], OKB-2021062][0], OKBBULL[0], OKB-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-2021062][0], SHIT-PERP[0], SUSHIBULL[0], TRX[0], TRX-2021062][0], TRXBULL[0], UNI-2021062][0], UNISWAP-2021062][0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRP-2021062][0], XRPBULL[0], XRP-PERP[0], YFI-2021062][0] | | |
| 00173158 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2020032?[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2020032?[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020032?[0], ALT-20200925[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020032?[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-2020032?[0], BCH-20210226[0], BCH-20210308[0], BCH-PERP[0], BNB[0], BNB-2020032?[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-2020032?[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-2020032?[0], BTC-20200626[0], BTC-MOVE-2020611[0], BTC-MOVE-2020320[0], BTC-MOVE-20200520[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-2020320[0], BTC-MOVE-WK-2020320[0], BTC-MOVE-WK-2020601[0], BTC-MOVE-WK-2020601[0], BTC-PERP[0], BTMX-2020032?[0], BTMX-20210326[0], BTMX-2020625[0], BULL[0], BULL-20210225[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI[0], DEFIBULL[0], DEFI-PERP[0], DENT-2020225[0], DOGEBULL[0], DOGE-PERP[0], DOT-2020125[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DRGN-2020125[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020032?[0], EOS-20210625[0], EOS-PERP[0], ETC-2020032?[0], ETC-PERP[0], ETH[0], ETH-2020925[0], ETH-PERP[0], ETHBULL[0], ETH-20210625[0], ETH-PERP[0], EXCH-2020925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-2020032?[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001166], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021026?[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-2020032?[0], HT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-2020925[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-2020032?[0], LINK-20200925[0], LINK-2020032?[0], LINKBEAR[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020032?[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-2020925[0], MATIC-20200925[0], MATICBULL[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-2020925[0], NEO-PERP[0], NEXO-PERP[0], OGN-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-2020032?[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-20200925[0], PERP-PERP[0], PRIV-2020225[0], PRIVBULL[0], PRIV-PERP[0], RAY-PERP[0], REN-2020925[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-2020925[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT[1444127700], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL-2020925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.81229792], SRM[10.44127787], SRM_LOCKED[70.30368], SRN-PERP[0], SUSHI[0], SUSHI-2020925[0], SUSHI-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SUSHIWAP-PERP[0], USD[0.04], USDT[0.00878527], USDT-PERP[0], VET-2020925[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-2020032?[0], XRP-20200925[0], XRP-PERP[0], XTZ-2020032?[0], XTZ-PERP[0], YFI[0], YFI-2021225[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00173160 | | 1INCH-PERP[0], AAVE-2021032[0], AAVE-PERP[0], ADA-2021026[0], ADA-PERP[0], ALGO-2020032[0], ALGO-2021032[0], ALGO-2021026[0], ALGO-PERP[0], ALICE-PERP[0], ALT-2021026[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-2021026[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021032[0], BCH-PERP[0], BIT-PERP[0], BNB-2020032[0], BNB-2020925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00081130], BTC-2020032[0], BTC-20200725[0], BTC-MOVE-2020104[0], BTC-MOVE-2020103[0], BTC-MOVE-2020103[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-2020407[0], BTC-MOVE-WK-20200426[0], BTC-MOVE-WK-20200426[0], BTC-PERP[0], BTMX-2020032[0], BTMX-20200925[0], BTMX-2020142[0], BTMX-2020925[0], BTMX-2020925[0], BTMX-2020925[0], BTMX-2020925[0], BTMX-WK-20200426[0], BTMX-WK-20200925[0], BTC-MOVE-2020047[60], BTC-MOVE-2020042[40], BTC-MOVE-WK-2020041[0], SRM-2020032[0], SRM-PERP[0], SRM_LOCKED[445.27354415], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021062[0], SUSHI-PERP[0], SXP-20200925[0], SXP-2021026[0], SXP-PERP[0], THETA-2010326[0], THETA-PERP[0], TOMO-2010326[0], TOMO-PERP[0], TRUMP[0], TRX[0.00078390], TRX-2010326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2134.66], USDT[0.09503909], VET-2010326[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020032[0], XTZ-2021026[0], XTZ-2021026[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00173171 | | BTC-PERP[0], CRO[.00005], CRV[.993863], ETH[.0004941], ETHW[0.00494410], GST-PERP[0], SOL[0.00000100], SRM[5.42850746], SRM_LOCKED[37.53152674], SUSHI[60.500025], SUSHI-PERP[153.5], SXP[.099867], TRX[.000001], UNI[.000013], USD[-206.65], USDT[0.08258437], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173195 | | BTC[0.00064385], CEL[.013203], COIN[0.26130130], FIDA[.74215175], FIDA_LOCKED[2.20624825], FTT[325.82282431], MANA[29], MAPS[325.0065], RAY[417.27453418], ROOK[0], RUNE[235.99000736], SOL[0], SRM[191.23430835], SRM_LOCKED[107.00774169], TRX[.000044], USD[0.00], USDT[0], YFI[0.18076551] | | |
| 00173199 | | ADA-2020Q3[0], ADABULL[6.3], ADA-PERP[0], ALGOBULL[1249762.5], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASDBEAR[11600000], ATOM-PERP[0], AUD[0.95], AXS-PERP[0], BCH-PERP[0], BEARSHIT[1270000], BNB-PERP[0], BSVBULL[71000000], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[300.082], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOSBULL[9990000], EOS-PERP[0], ETHBEAR[0.47522556], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINKBULL[40000], LINK-PERP[0], LEC-PERP[0], LTC-PERP[0], LUNA[20.26256563], LUNA2_LOCKED[0.61265315], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-2020H2S[0], SUSHIBEAR[79994300], SUSHI-PERP[0], SXPBEAR[5000000], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[134000000], TRUMPLOSE[0], TRUMPWIN[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[553.74], USDT[0], VET-PERP[0], XRPBEAR[8000000], XRPBULL[1730731.944006], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173214 | | 1INCH-PERP[0], AAPL-2020122[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.07519182], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10022400], AVAX-PERP[5384.5], BADGER[0.0381087], BADGER-PERP[0], BAL-2020Q9[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00128752], BCH-2020Q925[0], BCH-PERP[0], BIT[511.02413], BIT-PERP[0], BITW[0.00225189], BLT[607.78139170], BNB-2020626[0], BNB-2020Q25[0], BNB-2020Q25[0], BNB-PERP[0], BNT[0.05060533], BNT-PERP[0], BSV-PERP[0], BTC[0.08475689], BTC-2020Q925[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0.00000719], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2020Q525[0], DEFI-2020122S[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[15], DOGE-PERP[0], DRGN-2020327[0], DRGN-PERP[0], DYDX[0.0111715], DYDX-PERP[0], EDEN-0325[0], EDEN[0.083035], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020626[0], EOS-PERP[0], ETC-PERP[0], ETH-0.10764376], ETH-PERP[0], ETHW[0.00447117], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3563.1020595], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GNO[.00015564], GRT-PERP[0], HNT-PERP[0], HT[.00057165], HT-2020122S[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-2020025[0], KNC[6.60848822], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2020626[0], LTC[8.77931214], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-2020626[0], MATIC[30.46278218], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0.00034159], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.09196691], OKB-PERP[0], OMG-2020626[0], OMG-PERP[0], ONE[0.32826018], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[140.90000000], PFE-2020122S[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[0.47563538], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-2020626[0], SHIT-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[0001535], SPELL[81.1405], SPELL-PERP[0], SRM[9.43877805], SRM_LOCKED[34.22315067], SRM-PERP[0], STG[0.2727], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[6.09611644], SUSHI-PERP[0], SXP[0.00159882], SXP-PERP[0], THETA-2020122S[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[068069.3561270], TSLA-2020122S[0], UNI[0.30354453], UNI-PERP[0], USD[-30260.86], USDT[290.82708082], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00009059], XAUT[0.05228758], XAUT-PERP[0], XRP[0.32173464], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002256], YFII-PERP[0], YFI-PERP[0] | XAUT[.051776], YFI[.000022] | |
| 00173222 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020626[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0000001], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB[1.7], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200109[0], BTC-MOVE-20200104[0], BTC-MOVE-20200114[0], BTC-MOVE-20200204[0], BTC-MOVE-20200210[0], BTC-MOVE-20200310[0], BTC-MOVE-20200310[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200328[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200528[0], BTC-MOVE-20200605[0], BTC-MOVE-20200609[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200714[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200718[0], BTC-MOVE-WK-20200169[0], BTC-MOVE-WK-20200604[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FIDA[2.87285935], FIDA_LOCKED[9.30027896], FLOW-PERP[0], FTM-PERP[0], FTT[50.00000004], FTT-PERP[0], GLXY[0], GRT-PERP[0], HOLY-PERP[0], HT-20200326[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20200327[0], LINK-20200425[0], LINK-20210325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07664400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NFT (388629635755458094FTX EU - we are here[0.03469711], NFT (376071409385051304Genesis Solana Girls#[1], NFT (46526268171434718FTX EU - we are here[0.14556219], NFT (533529737225896123/FTX ambassador nf[0.1], NFT (568765244895950473/FTX EU - we are here[0.14556019], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PAXG[0], PEOPLE-PERP[0], REN-PERP[0], RAY-PERP[0], RUNE-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[15.57737968], SRM_LOCKED[117.32837829], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETABEAR[0], TOMO-PERP[0], TONCOIN[2.09334567], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[884.58], USDT[171.41721406], USTC[10], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173223 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2-LOCKED[0.00762899], LUNC[711.955686], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.1], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00173232 | | AAPL[0], AAVE-20210625[0], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BNB[0.73158945], BNB-PERP[0], BSV-PERP[0], BTC[0.04681255], BTC-0325[0], BTC-20200327[0], BTC-2020Q26[0], BTC-2020Q25[0], BTC-20210326[0], BTC-20210328[0], BTC-20210943[0], BTC-20211213[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200311[0], BTC-MOVE-2020Q210[0], BTC-MOVE-20200312[0], BTC-MOVE-20200320[0], BTC-MOVE-20200324[0], BTC-MOVE-20200409[0], BTC-MOVE-20200420[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-2020Q3[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], DOGE[0.512850.572996], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0325[0], ETH-9425063], ETH-06[cald.0], ETH-PERP[0], ETH-20200207[0], FTT-0863], FTT-PERP[-0.30000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[0], GRT-PERP[0], HT-20211231[0], ETHBULL[0], ETH-PERP[0], ETH[9.594208S], FTT[193.59420S03], ETH-0824[0], ETH-2020327[0], ETH-20201225[0], ETH-20210902[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-20200327[0], LUNA2-20200626[0], MAPS-PERP[0], MATIC-2020Q327[0], MKR-PERP[0], NEAR-PERP[0], OKB-2020327[0], OKB-PERP[0], SOL[20.14661456], SOL-PERP[0], SPY[9.07705393], SRM[.00410973], SRM_LOCKED[7.32406227], SUSHI-PERP[0], SUSHI-2020327[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[]888, USD[616.97], USDT[477.821395], XRP-PERP[0] | SPY[9.977044] | |
| 00173238 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.18353378], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.21141103], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCO[1], BIT[2.98843], BIT-PERP[0], BNB-PERP[0], BNT[8.42268962], BNT-PERP[0], BOBA[.02751507], BOBA-20200927[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CBE[1], C98-PERP[0], CEL[3.20217267], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[10], CONV-PERP[0], CREAM[.03], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[21], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.4], DOGE-PERP[0], DOT[1.2], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW[.004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0663], FTT-PERP[-0.30000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[.16], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[3], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000021], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNA-PERP[0], MKR[0.00010706], MKR-PERP[0], MNGO-PERP[0], MOB[0.30021957], MOB-PERP[0], MTA-PERP[0], MTL[0], NEAR-PERP[0], NEO-PERP[0], NFT (315902281607886647FTX EU - we are here #235831[1], NFT (549473931378116657/FTX EU - we are here #23813[1], OIL100-2020052S[0], OIL100-20200626[0], OKB-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX[20], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[100], SXP[0.07890966], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.03701226], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.46410652], TRX-PERP[0], TRYB[0.09131973], TRYB-PERP[0], TULIP-PERP[0], UNI[0.09971973], UNI-PERP[0], USD[20.08], USDT[885.38312644], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173244 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00363524], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0115[0], BTC-MOVE-0930[0], BTC-MOVE-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-20200108[0], BTC-MOVE-20200112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201130[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-20200201[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200521[0], BTC-MOVE-20200528[0], BTC-MOVE-20200602[0], BTC-MOVE-20200924[0], BTC-MOVE-20201002[0], BTC-MOVE-WK-20201005[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[6.78068], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010002], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000002], FTT-PERP[0.44700223], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00033501], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.25577686], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (317840480755056604/FTX EU - we are here #23430[1], NFT (298514417140256962/FTX EU - we are here #23813[1], OIL100-20200520[0], OIL100-20200629[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00046566], SRM_LOCKED[0.16702873], SRM-PERP[0], SUSHI-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[1.02], USDT[0.00366851], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173248 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-PERP[1000], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[376], AR-PERP[0], ASD-PERP[0], ATLAS[14170], ATLAS-PERP[16090], ATOM-PERP[0], AUDIO[200], AUDIO-PERP[0], AVAX[0.00012311], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[246.89999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0.00000001], BNB-PERP[0], BTC[0.00015821], BTC-0624[0], BTC-20210625[0], BTC-20191024[0], BTC-21211230], BTC-MOVE-0303[0], BTC-MOVE-0528[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV[163.92716269], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[20.49999999], DYDX[252.9], ETC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200625[0], ETH-20210625[0], ETH-20210924[0], ETH2.57623171], ETH-PERP[.5.99999999], ETHHY11.42969166], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[86], FTM-PERP[0], FTT[0.12857588], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GOG[657.960762], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], MASK-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.79797747], LUNA2_LOCKED[11.19528076], LUNC[1044769.69579568], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.0000001], MKR-PERP[1.778], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OP[0.000001], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.08521277], POLIS[183.3], POLIS-PERP[0], PTU[750], RAMP-PERP[0], REEF-PERP[0], REN[1250], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00534454], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19672982], SRM_LOCKED[36.38479605], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TRY[80.06813626], TRYB-20200925[0], TRYBBEAR[0], TRYBBULL[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], UNI[23.98871401], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-2867.01], USDT[0.00367904], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[87988], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0] | | |
| 00173251 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0.0004], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200615[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200206[0], BTC-MOVE-20200213[0], BTC-MOVE-20200220[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200228[0], BTC-MOVE-20200371[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200130[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.6669169.6], EDEN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIDA[0.05155], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[36817233], LUNA2_LOCKED[.85906877], LUNC[8010.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG[160.0008], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY[1937.77622569], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[3.54572619], SRM_LOCKED[77.78156784], SRM-PERP[0], STEP[.00000005], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[9500], TRX-20200327[0], UBXT_LOCKED[11.6588647], UNI-20210625[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00173254 | | AVAX[0], AVAX-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0.03999996], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20200925[0], ETH-20210831[0], ETH-PERP[0], FTT[0.7055620], LUNA2[142.2558279], LUNA2_LOCKED[331.930265], SOL[.00285205], TRX[.000021], USD[5.98], USDT[43.82520649] | | |
| 00173255 | | BTC-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[29.44259347], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[608.00], USDT[244.48616756], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173276 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BLT[1516], BNB[10.36000000], BNB-PERP[0], BSV-20201225[0], BTC[1.01036464], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE[16241.61373914], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[13.19110863], ETH-20210625[0], ETH-PERP[13.12370206], FIL-20200127[0], FIL-PERP[0], FTM[0.06069547], FTT-PERP[0], GALA-PERP[0], GMT[669.003345], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY[1124.54789984], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA[0.61118625], LUNA2_LOCKED[515.44943459], LUNC[14417723.54521135], LUNC-PERP[0], MATIC-PERP[0], MOB[210.00005], NFT [43288370306701950017he Hill by FTX #334291[1], ONT-PERP[0], PAXG[0.00000885], PERP[150], REN-PERP[0], SKL-PERP[0], SLRS[5000], SLV[0.000318], SNX[0], SOL[11.9740161], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI[121.30989594], SUSHI-20210326[0], SUSHI-20210426[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000042], UNI-20210326[0], UNI[30.26796395], UNI-PERP[0], USD[2957.13], USDT[2733.76284457], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210926[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[974.83], USDT[1484.649322] |
| 00173278 | | AKRO[0], ALPHA[1], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO[21], BNB[0.00000001], BTC[0], CAKE-PERP[0], CRV-PERP[0], DENT[3], DOGE[1], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[15147747], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[1.04072494], IOTA-PERP[0], KIN[24], LOGAN[202103], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[20], NEAR-PERP[0], NFT [305454807752351666/FTX EU - we are here! #274424[1], NFT [453318825311593820/FTX AU - we are here! #29166[1], NFT [517948132427748227/FTX EU - we are here! #274426[1], PERP[0.00025267], RSR[3], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00328887], SRM_LOCKED[01504827], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[3.78324], UBXT[6], USD[1509.84], USDT[0.00000002] | Yes | USD[1500.00] |
| 00173291 | | AAVE[0], AAVE-PERP[0], ATOM[.03338672], BNB[0.00000002], BTC[0.00003174], BTC-PERP[0], CEL-PERP[0], CHZ[9.834413], DOGE-PERP[0], ENS[0.00689454], ETH[0.01631147], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10361762], FTT-PERP[0], GENE[.00000001], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[.09461844], ICP-PERP[0], KSHIB-PERP[0], LUNA[20.00000000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [328587796289912871/FTX EU - we are here! #238835[1], NFT [361779326323027026/FTX Crypto Cup 2022 Key #2039[1], NFT [421563509994034969/FTX EU - we are here! #49279[1], NFT [548748912153635518/FTX AU - we are here! #49290[1], NFT [553492723269441764/FTX EU - we are here! #238825[1], PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.0010335], SRM_LOCKED[.13778618], STEP-PERP[0], TOMO-PERP[0], TONCOIN[.03947673], TRX[3817.3983477], TRX-PERP[0], USD[1.06], USDT[0.00816104], USTC-PERP[0], XAUT[0.00000708], YFI[0] | Yes | |
| 00173305 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BVOL[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], SRM[.87221307], SRM_LOCKED[5.14340721], TOMO-20200327[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00173308 | | AAPL[.0060499], ADA-PERP[0], ALT-20200327[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00333845], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005627], BTC-MOVE-20200219[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19445544], FTT-PERP[0], GOOGL[.0012049], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MKR-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT [437692106581858857/Po's first NFT #1][1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.4360676], SRM_LOCKED[1.79165527], SRM-PERP[0], STORJ-PERP[0], TRX[.000778], UNI-PERP[0], USD[17089.66], USDT[100.00000000], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00173314 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.00002445], FTT[0], LINKBEAR[8.04085], LINKBULL[0], MATIC-PERP[0], SRM[.465121], SRM_LOCKED[2.50330244], SUSHIBEAR[0.00002301], SXPBULL[0], THETABULL[0], USD[0.00], USDT[6.50513383], XLMBULL[0], XRPBULL[0] | | |
| 00173318 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[.00610982], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-21211231[0], BTC-MOVE-0517[0], BTC-MOVE-0528[0], BTC-MOVE-0929[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200417[0], BTC-MOVE-20200423[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200206[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-WK-20200305[0], BTC-MOVE-WK-20200319[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200423[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FILPERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07538], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.48755475], LUNA2_LOCKED[.47096110], LUNA2-PERP[0], LUNC[323450.48], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[1.08068554], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[0.1108722], SRM_LOCKED[15.30617112], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00010159], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[17.62], USDT[466.40833602], USDT-PERP[0], USTC[0.30403973], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173325 | | AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBHEDGE[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00002543], BTC-MOVE-20200102[0], BTC-MOVE-20200111[0], BTC-MOVE-2020012Q[0], BTC-MOVE-2020052[0], BTC-MOVE-2020061[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20210326[0], ETHHEDGE[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00686073], FTT-PERP[0], HEDGE[0], ICP-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00891468], LUNC-PERP[0], MATICBEAR2021[0], MATICHEDGE[0], MKR[0], NFT (321396776219561469/FTX AU - we are here! #35977)[1], NFT (358590122291890753/FTX EU - we are here! #45606)[1], NFT (444846722443471832/FTX EU - we are here! #45482)[1], NFT (505421517154776626/FTX AU - we are here! #35956)[1], OIL100-20200525[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[6.99815986], SRM_LOCKED[25.04120263], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[8107.42], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.0015717], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173328 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200220[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.78700000], ETH-20200626[0], ETH-PERP[0], ETHW[4.30700000], FTT[25.8051527], HT-PERP[0], LUNA2[32.89590289], LUNA2_LOCKED[76.75710674], LUNC[1010000], MATIC-PERP[0], NFT (501880894254920402/FTX AU - we are here! #48969)[1], OKB-PERP[0], SOL-PERP[0], TRX[.001029], USD[0.76], USDT[0.00000001], USTC[4000], XTZ-PERP[0] | | |
| 00173332 | | ABNB-20201225[0], ADA-20200925[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200902[0], BTC-MOVE-20200123[0], BTC-MOVE-20200306[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200314[0], BTC-PERP[0], DOT-20200925[0], DOT-20210125[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-20200327[0], ETH-PERP[0], ETHW[.1], EXCH-PERP[0], FTT[161], HGET[80], HT-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], NFT (425988498676188464/FTX EU - we are here! #141677)[1], OKB-20200925[0], OKB-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SOL-20200925[0], SRM[30.77336088], SRM_LOCKED[.64177744], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], UBXT[6000], USD[59.58], USDT[1103.30200001], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00173342 | | 1INCH[0.00000001], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2020061[0], BTC-MOVE-2020101[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05574714], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LIT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (413109076710120936/Netherlands Ticket Stub #102)[1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.60712587], SRM_LOCKED[23.90016618], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TULIP-PERP[0], USD[825.04], USDT[50281.91934616], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO[1688], BAT-PERP[0], BF_POINT[100], BIT-PERP[0], BNB[.00000037], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20200813[0], BTC-MOVE-20200925[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-04080[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210130[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEB.89044926[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050115], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00050096], FIDA[.02661235], FIDA_LOCKED[.07210326], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.61682062], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.20157412], GMT-PERP[0], GRT-PERP[0], GST[.06], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.00143], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.08722698], LUNA2_LOCKED[9.53686296], LUNC[890002.28151738], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289076062671206784/Austria Ticket Stub #628)[1], NFT (289682552045449204/Monza Ticket Stub #1409)[1], NFT (290995514589380981/Baku Ticket Stub #998)[1], NFT (297653298420721555/FTX EU - we are here! #84067)[1], NFT (299902512984917817/France Ticket Stub #196G)[1], NFT (318619775391523623/The Hill by FTX #2790)[1], NFT (333330830874728824/France Ticket Stub #1967)[1], NFT (358128975627543856/Singapore Ticket Stub #651)[1], NFT (360707664964550293/FTX AU - we are here! #657)[1], NFT (384010660916821187/FTX AU - we are here! #31341)[1], NFT (388422086747975107/FTX AU - we are here! #31465)[1], NFT (391244043101854286/FTX Crypto Cup 2022 Key #1687)[1], NFT (396618982019040663/FTX AU - we are here! #5380)[1], NFT (402973254166722816/Monaco Ticket Stub #990)[1], NFT (418818268474697991/Belgium Ticket Stub #1319)[1], NFT (424223580060600751/FTX EU - we are here! #65818)[1], NFT (431106377475880454/Mexico Ticket Stub #1451)[1], NFT (443311863562400932/FTX EU - we are here! #83752)[1], NFT (457555045263312939/Hungary Ticket Stub #1109)[1], NFT (466470405433991512/Montreal Ticket Stub #530)[1], NFT (470185962316004142/FTX EU - we are here! #83996)[1], NFT (517830173992191607/Montreal Ticket Stub #531)[1], NFT (539677040092015859/FTX AU - we are here! #5399)[1], NFT (542149762501680538/Baku Ticket Stub #1009)[1], NFT (543206945783666205/FTX AU - we are here! #958)[1], NFT (556173241357421734/FTX EU - we are here! #83662)[1], NFT (571438858017304400/FTX EU - we are here! #66700)[1], NFT (574819499068455069/Silverstone Ticket Stub #179)[1], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[30.19345766], SRM_LOCKED[184.07824056], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[60.78018364], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[32.28], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[2.23] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173351 | | AXS-PERP[0], BABA-1230[0], BILI-0624[0], BNB[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20200316[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200412[0], BTC-MOVE-20200415[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200603[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200627[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200817[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200914[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210209[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210230[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210329[0], BTC-MOVE-20210332[0], BTC-MOVE-20210333[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210340[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210341[0], BTC-MOVE-20210342[0], BTC-MOVE-20210343[0], BTC-MOVE-20210344[0], BTC-MOVE-20210345[0], BTC-MOVE-20210336[0], BTC-MOVE-20210337[0], BTC-MOVE-20210338[0], BTC-MOVE-20210339[0], BTC-MOVE-20210347[0], BTC-MOVE-20210348[0], BTC-MOVE-20210349[0], BTC-MOVE-20210350[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-WK-0203[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0210[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0723[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-2020041710], BTC-MOVE-WK-2020050110], BTC-MOVE-WK-2020051510], BTC-MOVE-WK-2020052210], BTC-MOVE-WK-2020052910], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200917[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BVOL[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-01325[0], ETH-0624[0], ETH-0930[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GST-0930[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NIO-0624[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], SRM[1.62420821], SRM_LOCKED[703.6882059], SRM-PERP[0], STETH[0], TSLA-0624[0] | | |
| | | TWTR-0624[0], TWTR-1230[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], USDT-0325[0], USO-0624[0], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 00173359 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08762200], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05076356], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2-01902172[], LUNA2_LOCKED[0.04438401], LUNC[4142.02], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[42.54311367], SRM_LOCKED[785.55028333], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[37304], TRX-PERP[0], UNI-PERP[0], USD[96652.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00173383 | | ALGO-20200327[0], ALT-PERP[0], APT[100], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200106[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200209[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200207[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200107[0], DAI[0], DOGE[.98271], DOGE-PERP[0], EDEN[11.9], EDEN-PERP[0], EOS-20200327[0], ETC-PERP[0], ETH-0930[0], ETH-20200327[0], ETH-PERP[0], FTT[40.07262256], FTT-PERP[0], GMT-PERP[0], GST[.199], HNT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], LUNA2[1.04398554], LUNA2_LOCKED[23.65059626], LUNC[227333.05], LUNC-PERP[0], MATIC-20200327[0], OKB-20200327[0], RAY[37.46549048], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000046], USD[67.12], USDT[0.24016175], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173409 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[4.42735779], DEFI-PERP[0], DENT-PERP[0], DOGE-20200925[0], DOGEBULL[0.00079980], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[4562.834], ETHBULL[0.00000460], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT[.00000001], GRTBEAR[14.94724471], GRTBULL[.00009], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINKBEAR[478.28], LINK-PERP[0], LTC[12.0913], LTC-PERP[0], LUNA2_49323781], LUNA2_LOCKED[0.01755488], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.00291254], SXP-20200925[0], SXPBULL[16.65689370], SXP-PERP[0], THETA-20200925[0], THETABEAR[75754], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[75.6], TULIP-PERP[0], UNI-PERP[0], USD[8.83], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0.07176476], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00173413 | | AAVE[.001], ADA[1137.0928], ATOM[0], BAT[499.83017], BCH[4.24342616], BCHA[-21.05165971], BNB[987.07070774], BRZ[51671.73366951], BTC[0.91378363], BTC-20211231[0], BTC-PERP[0], BTT[1000000], CHZ[.9961], COMP[.0004], DOGE[8066.1495], ENJ[268.8894864], ETH[102.30408187], ETHW[175.18677094], FTT[18310.62149996], GALA[.033], GRT[.00303], LINK[-55.89776605], LTC[47.09180715], SAND[884], SHIB[191752569.47], SOL[847.08005888], SRM[48.15442796], SRM_LOCKED[447.92547204], USD[-0.0961], TRX[21388.02191], USD[-775279.25], USDT[-27664.64453524], WBTC[0.00001276], XLM[19962.471993], XRP[194.37916] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173421 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMC-0930[0], AMPL-PERP[0], AMZN[0], APE-PERP[0], ASD[0], ASD-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BERN[0], BIDEN[0], BNB-20210326[0], BNB-20210625[0], BNB[3.09227535], BNB-PERP[0], BNT[0.00000001], BRZ-20200926[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0213[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0229[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], ... [token list continues, dense and largely illegible] ... ZEC-PERP[0] |  Yes | COIN[1.010382] |
| 00173450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.27281736], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DODO-PERP[0], DOGE-20210326[0.03], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLM-PERP[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GENE[0.06808], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[29.24], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[172.96174451], LEO-20200327[0], LEO-20200925[0], LINK-20201225[0], LINK-PERP[0], LINA-PERP[0], LOGAN[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.88570275], SRM_LOCKED[26.11429725], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[48.25], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173452 | | AAVE[0.10172761], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC[1.04129398], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL[1.88827618], CEL-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[32.20733650], ETH-PERP[0], ETHW[0.00133875], FIL-PERP[0], FTT[1058.16261353], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.06923960], LUNA2_LOCKED[0.16155908], LUNC[107.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[1.02612606], SOL-PERP[0], SRM[1491.56575711], SRM_LOCKED[408.09516211], SRM-PERP[0], SUSHI-2021123[0], UNI-2021123[0], USD[26356.30], USDT[30146.35248178], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AAVE[.1] |
| 00173462 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE[0.0001175], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUD[0.00035315.63], AUDIO[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BENB[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BTC[0.10677073], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], BTC-MOVE-2020320[0], BTC-MOVE-2020325[0], BTC-MOVE-20200312[0], BTC-MOVE-20200326[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-2020320[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-WK-20200107[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-20200416[0], BTC-MOVE-WK-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CHB[0.30239449], C98-PERP[0], CAKE-PERP[0], CHZ[2.643032], CHZ-PERP[0], COIN[0], COMP[0.00007220], COMP-2020626[0], COMP-PERP[0], CONV-PERP[0], COPE[.00351], CREAM-2020123[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2020925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021026[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00979888], ENS-PERP[0], EOS-2020925[0], EOS-2021123[0], EOS-PERP[0], ETC-2020925[0], ETC-2021123[0], ETC-PERP[0], ETH[0.00000001], ETH-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.49226965], FTT-PERP[0], GALA-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021026[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IKA[0.037095], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LRC[.00744], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.00405], MANA-PERP[0], MATIC-PERP[0], MATIC[.004501], MEDIA-PERP[0], MER[0.04455011], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-2021026[0], MSTR-2021026[0], MTA-2020925[0], MTA-2021123[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.00225], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-0930[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00204550], RUNE-PERP[0], RVN-PERP[0], SAND[.0096], SAND-PERP[0], SHIB-PERP[0], SHIT-2020925[0], SHIT-2021123[0], SLP-PERP[0], SLV-20210526[0], SNX-PERP[0], SOL[.00000223], SOL-20210625[0], SOL-PERP[0], SPELL[3.60675848], SRM[76.90771484], SRM_LOCKED[328.40403116], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.0286], SUSHI-0930[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRX-PERP[0], TULIP[0.01063], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAPBULL[0], USD[504.56], USDT[1445.07353378], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.99854648], XAUT[0.00002564], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173477 | | ADA-PERP[0], ALTBULL[0.00000001], AMPL[-0.10385349], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETHBULL[0.00001701], ETH-PERP[0], HGET[0], LINKBULL[17], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00107060], LUNA2_LOCKED[0.00249808], LUNC[233.12757388], PAXG-PERP[0], RAY[0.00000001], STEP[0], TRX[0.00331100], TRX-PERP[0], TULIP[0], USD[0.06], USDT[0.00007252], XRP[0], XTZ-PERP[0] | | |
| 00173490 | | BTC[0], BTC-20200626[0], BTC-PERP[0], FTT[162.89866483], SOL[5.31909028], SRM[307.81135942], SRM_LOCKED[1.77173368], USD[5.40] | | USD[5.11] |
| 00173493 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-2021123[0], BTC-MOVE-20200105[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200107[0], BTC-MOVE-20210723[0], BTC-MOVE-20210728[0], BTC-MOVE-20210810[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], ETHW[.0008], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0], SOL-20210625[0], SPELL[27100], SPELL-PERP[0], SRM[.3387321], SRM_LOCKED[58.7022829], STEP-PERP[0], SXP-PERP[0], USD[6.52], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173509 | | ETH[.697], FTT[0.28452451], GRT[66], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006312], SOL[.0098], UNISWAP-PERP[0], USD[5.01], USDT[.93204412] | | |
| 00173519 | | BNB[.00682147], BTC[3.22129508], ETH[0.00179381], ETHW[0.00090000], FTT[0.58554179], MANA[1.13792685], SAND[1.16256327], SHIB[87725.43667559], SOL[0.00796657], TRX[.000028], TSLA[0.01178012], USD[-18674.98], USDT[94.15959261] | Yes | |
| 00173531 | | BTC[.003689], FTT[1000.54], SRM[41.69604098], SRM_LOCKED[339.90395902], USD[765.69], USDT[0.81020226] | | |
| 00173534 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00052848], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[ -0.00052524], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[2.15], USDT[5.99426426], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173541 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BAL-2020925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[-0.00003869], ETH-PERP[0], ETH[0.00003888], FIL-20201225[0], FIL-PERP[0], FTT[0.03170792], MTA-20200925[0], MTA-PERP[0], SRM[3.81891286], SRM_LOCKED[14.35879818], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000003], USD[7.69], USDT[2.58888738], XRP-PERP[0] | | |
| 00173543 | | 1INCH-2021026[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004267], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.8643], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0067], SOL-PERP[0], SRM[.9660086], SRM_LOCKED[.57061832], SRM-PERP[0], SUSHI-PERP[0], SUSHI[.25], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[2872.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00173547 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BABA-20210326[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200417[0], BTC-MOVE-20200220Q1[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-0325[0], SHIT-PERP[0], SRM[4.60432271], SRM_LOCKED[24.58119772], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], WSB-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00173555 | | ALT-PERP[0], BSV-20210326[0], BTC-0325[0], BTC[0.58207081], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200407[0], BTC-MOVE-20200327[0], BTMX-20210326[0], COMP-PERP[0], COPE[2000], CRV-PERP[0], DOGE-0325[0], DOT-20210326[0], ETH-20210326[0], ETH-PERP[0], EUR[0.01], FIDA[122261.00.6475631], FIDA_LOCKED[1954349.93762537], FIL-20201225[0], FTT[4999.98161500], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[1182], FTX_EQUITY[0], HKD[0.00], KNC-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[260000], LOCKED_OXY_STRIKE-0.03_VEST-2030[433333], LTC-PERP[0], LUNA2[34167859], LUNA2_LOCKED[65.46391664], LUNC[93000.42750], LUNC-PERP[0], MSRM_LOCKED[1], PYTH_LOCKED[833333], RAY[0.21866100], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1618.34787918], SRM_LOCKED[9688513.27830688], SUSHI-20210326[0], SUSHI-PERP[0], USD[5939393.60], USDT[38.35749258], WEST_REALM_EQUITY_POSTSPLIT[0], ZEC-PERP[0] | | BTC[.579115] |
| 00173560 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.08644017], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[4000], SRM_LOCKED[3.91377292], STG[.00000001], SUSHI[0], SUSHI-PERP[0], USD[ -0.70], USDT[0], WAVES-PERP[0], WBTC[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173562 | | ETH[0], ETHW[0], FTT[25.00892183], TRX[.000229], USD[0.00], USDT[0.00007085] | Yes | |
| 00173581 | | BTC[0.14207301], BTC-MOVE-20200313[0], COPE[.966588], ETH[0], ETHW[0.00066902], ETH-PERP[0], FTT[0.11173315], LUNA2[0.00174632], LUNA2_LOCKED[0.00407474], MID-PERP[0], PAXG-PERP[0], SOL[.00000001], USD[87.24], USTC[0.24720016] | | |
| 00173591 | | BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200127[0], BTC-MOVE-20200129[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200402[0], BTC-MOVE-20200323[0], BTC-MOVE-20200402[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], EOS-20200327[0], FTT[0.08745888], USD[1006.78], USDT[1.3514813], XRP-20200627[0], XRP-PERP[0] | | |
| 00173594 | | ALT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SRM[.00037458], SRM_LOCKED[0.0146033], USD[0.59], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173605 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200409[0], BTC-MOVE-20200412[0], BTC-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00026223], FTT-PERP[0], LTC-PERP[0], SRM[1.31648846], SRM_LOCKED[7.86726031], TRUMP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173611 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210624[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-2021062S[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200123[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021S[0], BTC-MOVE-2020021[0], BTC-MOVE-2020022[0], BTC-MOVE-2020022[0], BTC-MOVE-2020022[0], BTC-MOVE-2020022[0], BTC-MOVE-2020022[0], BTC-MOVE-2020022[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-2020041[0], BTC-MOVE-20200414[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200428[0], BTC-MOVE-2020042[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-2020050[0], BTC-MOVE-20200520[0], BTC-MOVE-2020052[0], BTC-MOVE-2020071[0], BTC-MOVE-2020073[0], BTC-MOVE-2020073[0], BTC-MOVE-2020073[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-2020051[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-2020081[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-2020052[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200926[0], BVOL[0.00000001], CAKE-PERP[0], CBSE[0.00000001], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20201225[0], DMG-20210225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20201225[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210625[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[164954], FIDA_LOCKED[9.69427678], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03106323], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], LEND-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-20200925[0], MID-20210924[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MNGO[1530.00765], MTA-20200925[0], NEAR-PERP[0], NEO-PERP[0], NFT (22127137367807164S0/Japan Ticket #036)[1], NFT (322724755914001067/The Hill by FTX #916)[1], NFT (3444874901414599868/Austin Ticket #041585)[1], NFT (3557654792852030544/FTX EU - we are here! #241677)[1], NFT (3044441986963500/FTX EU - we are here! #241682)[1], NFT (378693556192563137/Mexico Ticket Stub #1938)[1], NFT (4041896950455410S/FTX AU - we are here! #163072)[1], NFT (4433858994113869)/FTX Crypto Cup 2022 Key #611)[1], NFT (4598173617754913023/Silverstone Ticket Stub #365)[1], NFT (4743597220528920515/Montreal Ticket Stub #802)[1], NFT (476875460520801301/FTX EU - we are here! #241668)[1], NFT (4938819110333631S8/FTX AU - we are here! #161129)[1], NFT (5033365487973319737/Austria Ticket Stub #666)[1], NFT (5583228296643534825/Belgium Ticket Stub #1406)[1], OKB-20200925[0], OKB-2021032S[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200327[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20210225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20200925[0], SHIT-2021062S[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-2020092S[0], SOL-2021062S[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.37302841], SRM_LOCKED[183.03626507], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20210225[0], SXP-2021062S[0], SXPBEAR[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-2020122S[0], TOMO-PERP[0], TRUMP[0], TRX-20200626[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-2020122S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9428.39], USDT[0.0000005], USDT-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | Yes | |
| 00173640 | | APE[0.00000001], APE-PERP[0], APT[.002345], BAO[2], BTC[0], ETH[0.00000001], FTT[155.18042885], LOOKS[.8964025], LOOKS-PERP[0], LUNA2[0.03915578], LUNA2_LOCKED[0.09136348], LUNC[0.00269000], LUNC-PERP[0], MAPS[3.81568222], MER[.8345], NFT (422904204001653974/FTX EU - we are here! #86558)[1], NFT (4708479759497949408/FTX EU - we are here! #94013)[1], NFT (4872909546589091824/FTX EU - we are here! #94278)[1], OKB[0.03997156], OKB-PERP[0], SOL[.00178101], SRM[4.45813018], SRM_LOCKED[16.62647546], TRX-0325[0], TRX[110.57012448], USD[0.14009], USDT[3.31011459], USTC[5.54268826] | Yes | |
| 00173650 | | AAVE-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BRZ[0], BRT-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-20210414[0], BTC-MOVE-20210720[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[.00000001], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.01757328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00225617], LUNA2_LOCKED[0.00526440], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (4163060832713759/FTX Swag Pack #336)[0], NFT (4660795786649715/77/The Hill by FTX #21554)[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.77428949], SRM_LOCKED[502.62491097], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP[.00234711], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-181.00], USDT[0.0718067S], USTC-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00173681 | | 1INCH[10], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[2], APE-PERP[0], APT-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.01498025], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS[1], ENS-PERP[0], EOS-PERP[0], ETH[0.0305104], ETH-0325[0], ETH-PERP[0], ETH[0.03051046], ETH-PERP[0], ETHW[0], FIDA[100.94009555], FIDA_LOCKED[4.82035868], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JET[30], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[25], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[100], MOB[1], MSTR[0], NEAR-PERP[0], NFT-0930[0], OXY-PERP[0], POLIS[10], RAY[50], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL[2.09822047], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM[50.22245291], SRM_LOCKED[2.58773307], STEP[200], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[79.30], USDT[0.00015526], VET-PERP[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173684 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[240974.70], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-20210326[0], BCH[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-20210625[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MTA-PERP[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], PAXG-PERP[0], PAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHIT-20201225[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[355.16919691], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], TOMO-20201225[0], TOMO-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[7.75], USDT[0.00000001], USDT-PERP[-3], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00173691 | | BTC[0], CHZ[1.218], EDEN[.06998], FTT[.01106373], LUNA2[0.00001726], LUNA2_LOCKED[0.00004029], LUNC[3.76], OXY[.985644], POLIS[.08222], UBXT[187.915782], USD[0.38], USDT[0.00018707], XRP[.786449] | | |
| 00173719 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00010908], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.10347047], SRM_LOCKED[0.07642927], UNI-PERP[0], USD[10.00] | | |
| 00173721 | | BTC-PERP[0], CEL-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[9051.927542], LUNA2[0.07063058], LUNA2_LOCKED[0.16480468], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX[78666.905067], UNI-PERP[0], USD[73170.46], USDT[115924.47476269], USTC-PERP[0] | | |
| 00173730 | | 1INCH-PERP[0], ADABULL[17.30071464], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BALBULL[103890], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-1230[0], BNT-PERP[0], BSVBULL[359347421.64142163], BSV-PERP[0], BTC[0], BTC-MOVE-20200306[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], BTC-PERP[0], BTMX-PERP[0], EOSBULL[3216802.5417032], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNCBULL[10561], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[14761.522596], LOOKS-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.43765533], LUNC[42861.60], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0.61313384], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (335538057569936921/FTX EU - we are here! #247035)[1], NFT (44031221023677753/FTX EU - we are here! #247071)[1], NFT (476875555529358437/FTX EU - we are here! #246918)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[4737798.28], SXP-PERP[0], THETABULL[1211.83250699], TRU-PERP[0], TRYB-PERP[0], USD[-3.43], USDT[0.05958559], VETBULL[27280], XLMBULL[4150], XRP[3.768414], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00173744 | | 1INCH[0.35597631], ALPHA[.8102], AXS-PERP[0], BNB[.0000493], BNB-PERP[0], BTC[0.00000088], BTC-PERP[0], CHZ[.0052], CLV-PERP[0], DOGE-PERP[0], ETC[0.0000088], ETH-PERP[0], FTT[.08491244], GRT-PERP[0], MPLX[.747065], NFT (453474550636199827/FTX x VBS Diamond #276)[1], ORCA[.201278], OXY[.004789], PERP[.001043], POLIS[350.9909], RAY[.393385], SNY[.333332], SOL[2.709275], SOL-PERP[0], SRM[258.7499849], SRM_LOCKED[121.95804591], TOMO[.63752348], TOMO-PERP[0], TRX[4254.149], USD[4308.26], USDT[0.0000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173753 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[418.15050568], ALPHA-PERP[0], AMC[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.009235], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.23555306], BTC-PERP[0], BTMX-PERP[0], BULL[0], BULLSHIT[0], CHB[1000.074], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[15.74257871], COMP-PERP[0], CONV-PERP[0], CRO[4380.0219], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCRBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1060.23406996], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-2021123110], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[241.85344311], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR[0], RUNE-PERP[0], SHIB[103301457.5], SHIB-PERP[0], SHT-PERP[0], SLP-PERP[0], SLV[1], SNX[93.07961917], SNX-PERP[0], SOL[0.00071955], SOL-PERP[0], SPELL-PERP[0], SRM[394.91896997], SRM_LOCKED[94.54381003], SRM-PERP[0], STEP[13923.101615], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[638.00296767], SUSHIBULL[1590586074.472], SUSHI-PERP[0], SXP[1165.55620657], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[2276.3], TRU-PERP[0], TRX[31.99501440], TRX-PERP[0], UNI-PERP[0], USD[5851.63], USD[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1976.04933202], XRPBULL[6130.48065], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173758 | | ATLAS[8.7678], AVAX[.0000525], BNB[.00001141], BTC[0.00033051], DOT[.0002215], ETH[0.00000001], ETHW[0], FTT[.03761492], INTER[.050926], LUNA2[2.98320025], LUNA2_LOCKED[6.96080060], LUNC[9.61004805], MANA[.001815], MATIC[.005], SOL[.0096574], SPELL[8.4845], TRX[.000001], USD[0.77], USD[0], YGG[.0025] | | |
| 00173762 | | BTC[0.00002686], BTC-PERP[0], BTC-PERP[0], BVOL[0.00000816], DOGE[5], FTT[.01455], IBVOL[0.00000731], SRM[102.07195918], SRM_LOCKED[934.59232719], USD[2.47] | | |
| 00173763 | | AAVE[.05815529], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[2.15671435], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[18.61519782], ETH-PERP[0], ETHW[18.61519782], EUR[338.55], FTT[0.01394748], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], SNX[.0257062], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[23.12050964], SRM_LOCKED[93.87949036], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173764 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211123[0], BTC-MOVE-2020518[0], BTC-PERP[0], DAI[0], DEFI-20210326[0], DOGE-PERP[0], ETH[0.00001396], ETH-20210320[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00001396], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00031748], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SOL[0.00069000], SOL-20210326[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[26530933], SRM_LOCKED[1.93188939], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], USD[0.19], USD[0], XAUT-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173768 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.03600000], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200116[0], BTC-MOVE-20200212[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-20210730[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[.00496], LTC-PERP[0], LUNA2[0.04021133], LUNA2_LOCKED[0.09338311], LUNC[28714.73], LUNC-PERP[0], MANA-PERP[0], NOK[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[130.14903146], SRM_LOCKED[2717.44905879], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[102.62], USD[12171.72280192], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.0016665], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1.0004], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BEN-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002064], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20200109[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH[0.00062701], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[850.70], FTM[.0252353], FTM-PERP[0], FTT[150.04770032], FTT-PERP[0], GME-20210326[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00656288], SOL-0325[0], SOL-0930[0], SOL-12300], SOL-PERP[0], SRM[90.48992184], SRM_LOCKED[463.11069816], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[512929], TRX-PERP[0], USD[20.36], USD[0.00595069], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173772 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH[.00015513], BCHA[.131], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200925[0], CEL-PERP[0], CHR-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DMG-20200925[0], DMG-20201225[0], DOGE[17.3588], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-20200925[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20201225[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19116389], LUNA2_LOCKED[0.44604908], LUNC[41626.34], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20200925[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SUSHI-20200925[0], SXP-20201225[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.64], USDT[0.00000182], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00173774 | | SRM[14.08865342], SRM_LOCKED[.43395824], USD[0.21] | | |
| 00173780 | | 1INCH-PERP[0], ADABEAR[22110], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0711[0], BTC-MOVE-1120[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200123[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200204[0], BTC-MOVE-20200212[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200206[0], BTC-MOVE-WK-20200213[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200615[0], BTC-MOVE-20210713[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.008137], MATIC-PERP[0], MER-PERP[0], NT [569945199754667445/The Hill by FTX #28029][1], ORBS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001174], TRX-PERP[0], UNISWAP-20210326[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173789 | | APT-PERP[0], BTC[.00002248], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.70209406], HT-PERP[0], JPY[3634.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], NFT [294949153477079656/FTX EU - we are here! #88418][1], NFT [317195675984296300/FTX EU - we are here! #88572][1], NFT [435159530895678271/FTX AU - we are here! #34087][1], NFT [529669831661731722/FTX AU - we are here! #34155][1], PUNDIX-PERP[0], SOL-PERP[0], USD[31.02] | Yes | |
| 00173790 | | ALPHA-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00318329], LUNA2_LOCKED[0.00742769], LUNC[693.17], OTUM-PERP[0], SC-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0], XRP-PERP[0] | | |
| 00173795 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.49424554], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.49424554], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[13.52477252], SRM_LOCKED[33.93953358], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173797 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[8412050], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BTC-20200926[0], BTC-20210625[0], BTC-MOVE-0406[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200628[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.7089327], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.4685143], SRM_LOCKED[0.0139889], SRM-PERP[0], STEP-PERP[0], STG[.15], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000061], TRX-PERP[0], UNI-PERP[0], USD[-4.48], USDT[91.73000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173816 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.27803428], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO[.96254], BAND[38.30085158], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00042537], BTC-PERP[0], BVOL[0.00000945], C98[224.9595], COMP-PERP[0], CONV[17176.689212], COPE[1193.66645], CRV[.99226], DENT[3977.302], DODO[697.08077188], DOGE[0.21665376], EDEN-PERP[0], ETH-PERP[0], FIDA[0], HXRO[2569.5734], IMX[149.973], KIN[9860.32], KNC[33.07904510], KNC-PERP[0], KSHIB[.29033], LEO[0.46926095], LINA[999.8254], LINK-PERP[0], LTC[85.38055936], LTC-PERP[0], LUA[599.987446], MAPS[99.982546], MATIC[10.95968752], MER[769.0], MID-PERP[0], OXY[2447.170376], REEF[2749.15985], REN[94.86693663], SAND[0.02315], SHIB[366637294.3], SLP[7.254149], SNX[12.38942406], SOL[0.0722], SPELL[566603.1114], SRM[.08318696], SRM_LOCKED[.32335425], STEP[.03662], SUSHI-PERP[0], SXP[194.94982533], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0.99916341], USD[519.85], USDT[508.44967145], WRX[1.6765], XRP[35005.3109], XRP-PERP[0], XTZBEAR[15.49921], XTZ-PERP[0], YFII[0], YFII[0.03890319] | | SNX[12.154962] |
| 00173819 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[58], ALICE[.19], ALL-PERP[0], AMPL[0], AMPL-PERP[0], APE[1.2], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200625[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210710[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[3], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00206000], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[120.4], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.38273190], LUNA2_LOCKED[12.55970778], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], MNGO-PERP[0], MTA[.02], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[18.5], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[3], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.53374008], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[-50.04], USDT[0.00000001], USTC[-0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.85328900], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020024x[0], BTC-MOVE-20200224x[0], BTC-MOVE-20200224x[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200316[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200406[0], BTC-MOVE-20200420[0], BTC-MOVE-20200830[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20210111[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210121[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20200220[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210227[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200929[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05591120], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[8.14464745], LUNA2_LOCKED[14.33751072], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PETS[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.78663999], SRM_LOCKED[2.44797646], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000004], TRYB[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-0325[0], TSLA[.719988], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[975.08], USDT[0], USTC[.56632893], WARREN[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173823 | | ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AURY[0.9389095], AVAX[.0000517], AXS-PERP[0], BCH-PERP[0], BTC[4.85330166], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO[9.281308], DMG-PERP[0], DOGE-PERP[0], ETH[61.22436765], ETH-PERP[0], ETHW[1.18900219], FTT[150.32569343], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00571206], LUNA2_LOCKED[0.01332819], LUNC[.00927145], MATIC-PERP[0], MER[.81215005], MER-PERP[0], OKB-PERP[0], RAY[.44028362], SGD[0.00], SHIB-PERP[0], SKL[10078.5433308], SNX-PERP[0], SOL[0.00009451], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[4383.74], USDT[8.24239800], USTC[.808567], USTC-PERP[0], WBTC[0.00000001], XTZ-PERP[0] | Yes | |
| 00173825 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00651408], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH[0], BCH-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT[0], BTC-20210623[0], BTC-20210625[0], BTC-0325[0], BTC-03319[0005], BTC-0624[0], BTC[1.03885737], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], ETH-20210225[0], ETH-20210926[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CRV[-0.00000001], CRV-PERP[0], DOTPRESPLIT-20200925[0], ETH[0.00000003], ETH-20200626[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTT[1900.05090217], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LUNA[0.00575399], MATIC[0], MATIC-PERP[0], MKR-20200925[0], MKR[6.78111877], MKR-PERP[0], MTA[.00000001], MTA-20200925[0], OKB-20201225[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[6.76797370], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SLV[0.00000001], SNX[0], SNX-PERP[0], SOL[0.00172547], SOL-PERP[0], SRM[5.25730189], SRM_LOCKED[1621.75575514], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI[3503.77539718], SUSHI-PERP[0], THETA-PERP[0], TRX[1, TRX-PERP[0], UNI[0.02035788], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], USD[30685.31], USDT[1086.22032031], USTC[0], WBTC[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00173840 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BLT[7025], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00027881], FTT-PERP[0], FXS-PERP[0], GMT-12300[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PERP-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[0.02515522], SRM_LOCKED[.78456694], SUSHI-PERP[0], USD[8566.24], USDT[0] | | |
| 00173841 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00016300], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA[0.11488279], LUNA2_LOCKED[0.26805984], LUNC[810.27710948], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003131], TRX-PERP[0], USD[1.43], USDT[0.17265273], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173845 | | 1INCH[1.03403557], 1INCH-PERP[0], AAVE[0053], AAVE-PERP[0], ALGO-PERP[0], ALGO-20200326[0], ALGO-20200326[0], ALT-20200327[0], ALT-20200625[0], ALT-2021625[0], ALT-PERP[0], AMPL[0.04223480], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM[.000276], ATOM-PERP[0], AURY[.35405642], AVAX-PERP[0], AXS-PERP[0], BCH[0.00093635], BCH-20200625[0], BIDEN[0], BIT[0.001405], BNBO.00781308], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BNB-PERP[0], BTC[0.01477844], BTC-MOVE-20201019[0], BTC-MOVE-20201212[0], BTC-MOVE-20210419[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210326[0], BTMX-PERP[0], CAKE-PERP[0], COMP[0.00000318], COMP-20200925[0], COMP-20210625[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.20200325], DOGE-20200327[0], DOGE-20200625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200929[0], DYDX[.01606977], DYDX-PERP[0], EGLD-PERP[0], ENS-20200625[0], ETC-PERP[0], ETH[0.00000047], EUL[.00669], EUR[1000.00], FIDA[.0245], FIDA-PERP[0], FIL[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.03756089], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY[.9070075], HOLY-PERP[0], HXRO[.1500S], HXRO-PERP[0], LEO[0.01272801], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00055655], LUNA[0.00197665], LUNA2_LOCKED[0.00461219], LUNC-PERP[0], MATIC[.00305], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [44985918402080376/The Hill by FTX #15036][1], OMG-20211231[0], OMG-PERP[0], OXY[.87365], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.00000001], RUNE-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200625[0], SHIT-20200926[0], SOL[0.2925], SOL[0.2962], SOL-20210326[0], SOL[217.45729655], SOL-PERP[0], SRM-PERP[0], SUSHI-20200626[0], SUSHI-20210225[0], SUSHI[.98666511], SUSHI-PERP[0], SXP-20200926[0], TRUMP[0], TRX[0.660191176], TRX-PERP[0], UBXT[.82020355], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20211225[0], UNISWAP-PERP[0], USD[523171.94], USDT[0.00335035], USDT-PERP[0], USTC[0.27980500], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20211225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00173851 | | BTC[0.00000216], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.08827155], SRM_LOCKED[.01471906], USD[0.02], USDT[0.00002677], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007029], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200426[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.70059860], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0009031], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC.1297949], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NOB-20210326[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV[241.0533818], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.17104799], SRM_LOCKED[3.57589298], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00758381], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00096661], YFI-PERP[0], ZM-20210328[0] | | |
| 00173860 | | BLOOMBERG[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00006767], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201326[0], BTC-20211231[0], BTC-MOVE-20200430[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-20210205[0], CHZ-PERP[0], CREAM-20201225[0], DOGE-0624[0], DOGE-0930[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000009], GRT-20210625[0], GRT-PERP[0], LINKBEAR[56445.2], MATIC-20200925[0], SOL-20210625[0], SRM[.0003177S], SRM_LOCKED[.06356995], TRUMPFEB[0], TRX[.158193], USD[-0.52], USDT[0.00000001], XAUT-PERP[0] | | |
| 00173864 | | ALT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BALBULL[.0005758], BAO-PERP[0], BCH[0.00000001], BCHMOON[198000000], BCH-PERP[0], BNBBULL[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000402], BTC-PERP[0], CHZ-PERP[0], COMP[.00005543], COMPBULL[0.00023511], DEFIBULL[0.00005068], DRGN-PERP[0], EOSBULL[.06742], EOS-PERP[0], ETHBEAR[0], ETHBULL[.00003172], FTT[0.00000002], GRT-PERP[0], KNCBEAR[0], KNCBULL[.0001610.52], LINK-PERP[0], LINKBEAR[1338.1], LTC[0], LTCBULL[.000466], LUN[.02403484], LUNA2[0.00000001], LUNA2[.00000063], LUNA2_LOCKED[0.00469651], LUNC[1377.12], MKN[0], MKRBULL[0.00008880], MTA-PERP[0], NEO-PERP[0], OKBBULL[.0001322], ONT-PERP[0], REN-PERP[0], SUSHIBULL[0], XBAR-PERP[0], SXPBULL[0.00003979], TOMOBULL[.0568361], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-109310.94], USDT[0.91533870], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00173867 | | 1INCH[0.21123310], 1INCH-PERP[10709], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.0005], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[217.13002039], BNB-PERP[0], BTC[2.75428967], BTC-PERP[5.2047], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DFL[1.76054112], DOGE[9816.18763874], DOGE-PERP[0], DOT-PERP[0], EDEN[4866.40403], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[45.67874053], ETH-PERP[0], ETHW[0.00091693], FIDA-PERP[0], FIL-PERP[3660], FLM-PERP[0], FTM-PERP[0], FTT[1000.39196150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.794.1340433], LUNA2-PERP[0], LUNC[4000095.00824], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [31247269382170987/Austria Ticket Stub #1036][1], NFT [445224565123267X1F/TX AU - we are here! #1083751], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.63534800], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0128279], SOL-PERP[0], SPELL-PERP[0], SRM[0.08440549], SRM_LOCKED[30.41141352], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-109310.94], USDT[0.91533870], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00173881 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[55.1], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[2025.547], FTM-PERP[0], FTT[0.21815803], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[675.43], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00062915], LUNA2_LOCKED[0.00146803], LUNC[19.000172], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.006], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00173887 | | ATLAS[22790.11395], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], EDEN[1438.3035965], EMB[3090.01545], ETH[.00000001], ETHW[3.61453971], FIDA[847.019735], FTT[750.671816], GBTC[0], HGET[50], ICP-PERP[0], INDI_IEO_TICKET[1], MAPS[115.05286], MATIC[.1, OXY[1200.012], POLIS[274.00137], SRM[1.86237218], SRM_LOCKED[601.15516382], STEP[1000.01], SUSHI[.14191368], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.01758969], WBTC[0.00027784], YFI[0] | | |
| 00173897 | | SRM[17.63196247], SRM_LOCKED[228.50744286], SXP[0.2.41], USDT[5807.22054160] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173903 | | CEL[0], FTT[0], SRM[.01186004], SRM_LOCKED[.04589894], USD[0.02] | | |
| 00173905 | | 1INCH-PERP[0], AAPL-1230[0], AAVE-2021032[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.0086567], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.06415336], ETH-PERP[0], ETHW[0.00015485], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.96054389], LUNA2_LOCKED[24.57460241], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0.00043658], SRM[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP[.0238], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[435.65], USDT[5435.69], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173915 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[339.791855], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[298], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00003800], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2020WK2[0], BTC-MOVE-2020-0426[0], BTC-MOVE-2020WK3[0], BTC-MOVE-0207[0], BVOL[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CRV[.720005], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00434416], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.0029116], FIDA[2.56776566], FIDA_LOCKED[34.16050571], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[157.7996025], HBAR-PERP[0], HOL[59.96426], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.07], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.25839015], LUNA2_LOCKED[6.60291035], LUNC[50256], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20211231[0], MTA-PERP[0], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[189.51271761], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[05261875], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.00094326], SRM_LOCKED[18.23595748], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[14.000001], TRX-PERP[0], TSLA-20210326[0], UNI[0.04677807], UNI-PERP[0], UNISWAP-PERP[0], USDT[2.53855083], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP[.9], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173920 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210924[0], ALGO-0325[0], ALPHA-PERP[0], APE-PERP[0], APT[.9634], AR-PERP[0], ATOM-20210326[0], ATOM-20211230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL[.001673], BAL-PERP[0], BLOOMBERG[0], BNB-20210326[0], BNB-20210625[0], BSV-PERP[0], BTC[0.00758559], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210415[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[2919.23083], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013652], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00013602], FIL-PERP[0], FLM-PERP[0], FTM[13.5970186], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.96915221], LUNA2_LOCKED[54.59468849], LUNC[428787.04], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY[666.67984], RAY[621.92191209], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[49.94675228], SRM_LOCKED[188.9912682], STEP-PERP[0], STG[1142], SUSHI-0325[0], SUSHI[4.14379], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], THETA-0624[0], THETA-PERP[0], TRUMPWIN[0], TRX-0325[0], TRX-20210326[0], TRX-PERP[0], UNI[.46391623], UNI-20210326[0], UNI-PERP[0], USD[8930.59], USDT[1995], WAVES[0], WAVES-20210326[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP[5.79700000], XRP-PERP[0], XTZ-20210924[0], XTZ-20210924[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173923 | | AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], AMZN-1230[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT[.03543238], EOS-PERP[0], ETC-PERP[0], ETH[0.00044202], ETH-PERP[0], ETHW[.00044201], EUR[0.00], FTM[.96505833], FTM-PERP[0], FTT[0], GALA-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNA2[0.00124145], LUNA2_LOCKED[0.00289672], LUNC[0.00722991], MATIC-PERP[0], NFT (3005102744103132864Hedgehog #139)[1], NFT (488538999992865867Hedgehog #179)[1], OP-PERP[0], REN[38714161], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.01253273], SNX-PERP[0], SOL[0.00213430], SOL-PERP[0], SOS[528054], SRM[44.31265277], SRM_LOCKED[4494.63187377], SUSHI-PERP[0], TRX[.000015], USD[0.29], USDT[1.12344243], USTC[0.17572900], XLM-PERP[0] | | |
| 00173942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.35209641], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], COPE[.29144685], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.18663], FTM-PERP[0], FTT[10.98537], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[25.713022201], LUNA2_LOCKED[13.33038469], LUNC[12444022.57151803], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[1.12849], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP[.963099], SNX-PERP[0], SOL[0.19321833], SOL-PERP[0], SRM[.72953], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[.78486700], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173944 | | ALPHA[0], BTC[0], DOGEBEAR[126.749], ETH[0], FTT[1000.11021501], LUNA2[0.09642372], LUNA2_LOCKED[0.22498870], LUNC[20996.47], SRM[5.5869223], SRM_LOCKED[113.01802351], USD[0.00], USDT[0] | | |
| 00173946 | | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.056], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[.00034818], SOL-PERP[0], SRM[.1229325], SRM_LOCKED[0979989], SRM-PERP[0], TONCOIN[18.3], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.01], XAUT[0], XRP-PERP[0] | | |
| 00173948 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BLT[.589815], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-2020WK2[0], BTC-MOVE-2020125[0], BTC-MOVE-2020WK3[0], BTC-MOVE-2020412[0], BTC-MOVE-20200426[0], BTC-MOVE-0205120[0], BTC-MOVE-20200518[0], BTC-MOVE-20200518[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200327[0], ETC-PERP[0], ETH[0.00064468], ETH-PERP[0], ETHW[0.00020179], FLOW-PERP[0], FTM-PERP[0], FTT[0.12523614], FTT-PERP[0], GENE[.059375], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[.277985], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.0166166], LUNA2_LOCKED[0.00387722], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER[.079097], MKR-PERP[0], MNGO-PERP[0], OIL100-20200325[0], OLY2021[0], OMG-PERP[0], OXY[14722.51908391], OXY_LOCKED[105507.64885503], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNY[.627305], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.88552156], SRM_LOCKED[69.75496174], STMX-PERP[0], STX-PERP[0], SUSHI[.3500674], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[190.229044], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[2.37], USDT[0.00753643], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[1155], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00173953 | | AAVE-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC[14.02576079], BTC-MOVE-2020426[0], BTC-MOVE-20200428[0], BTC-MOVE-2020WK2[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200519[0], BTC-MOVE-0207[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200919[0], BTC-MOVE-2020WK3[0], BTC-PERP[0], CAD[0.00], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00027955], ETH-20210326[0], ETH-PERP[0], ETHW[4.02327955], FIL-PERP[0], FTT[0.80859568], KSHIB-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[35.8479293], SRM_LOCKED[258.85553871], THETA-20211231[0], UNI-PERP[0], USD[1.28], USDT[0], XRP[.6389514], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00173994 | Contingent, Disputed | BTC[0.02612357], ETH[75.12756344], ETHW[75.12701529], USD[0.61], USDT[111.07775295] | | BTC[.0257], ETH[.1], USD[0.58] |
| 00174000 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07947630], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00000011], SOL-PERP[0], SRM[0.00941235], SRM_LOCKED[.03946904], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.02], USDT[0.00000684], WBTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00174018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12073291], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.05], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00050052], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174022 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0002943], BTC-PERP[0], DAWN[906859.21], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1285.20754259], ETH-PERP[0], ETHW[0.00135941], FIL-PERP[0], FLOW-PERP[0], FTT[100.00358885], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[2138.41176099], LUNA2_LOCKED[894.62744219], LUNA2-PERP[0], LUNC[2125.5], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00999], SOL-PERP[0], SRM[164.14014539], SRM_LOCKED[146.89242426], USD[0.00], XRP-PERP[0] | | |
| 00174047 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL[0], AUDIO[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[12.11372642], FTT-PERP[0], GRT-PERP[0], HGET[7.5], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[7.01388597], SRM_LOCKED[26120117], SXP-PERP[0], TRX-PERP[0], USD[2.00], USDT[0.00000011], VET-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0] | | |
| 00174051 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.04], APE-PERP[0], AR-PERP[0], AVAX[.02720067], AVAX-PERP[0], BEAMX[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[.91867], CVC-PERP[0], DEFIBEAR[.00032358], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.930875], FTM-PERP[0], FTT[25.0463818], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[203.044028.84232817], LOOKS[0.000000000], LTC-PERP[0], LUNA[0.00000000], LUNA2-PERP[0], MATIC-PERP[0], OMG[0.00000000], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], POMP-PERP[0], PUNDIX-PERP[0], RAY[.8450695], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[6.29153733], SRM_LOCKED[21496639], SRM-PERP[0], SRN-PERP[0], STG[0], SUSHIBULL[0], SUSHI-PERP[0], TRUMP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[2.42342217], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | LOOKS[206.238816] |
| 00174056 | | FTT-PERP[2500], LUNA2[4.42276504], LUNA2_LOCKED[10.3197851], USD[1455.03], USDT-0624[0], USDT-20200626[0], USDT-20200925[0], USDT-20210326[0], USDT-PERP[0] | | |
| 00174061 | | AMPL[0], BTC[0], BTC-PERP[0], FTT[7.90155], SOL[0], SRM[292.33404132], SRM_LOCKED[7.76632344], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174065 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC20.00766336[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[0], FIDA_LOCKED[82.11468853], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08467197], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HT[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[70.3996596], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09616069], SOL-20210326[0], SOL-PERP[0], SOS[12793494940], SRM[17.69862242], SRM_LOCKED[158.44380433], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[171.13715282], TRX-PERP[0], UNI-PERP[0], USD[5069.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00204893], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[.00022946], TRX[.170884] |
| 00174075 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0208[0], BTC-MOVE-2020[0508][0], BTC-MOVE-20210101[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], BTC-MOVE-2020110[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020110[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-2020117[0], BTC-MOVE-2020118[0], BTC-MOVE-2020119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20201090[0], BTC-MOVE-WK-20201109[0], BTC-MOVE-WK-20201116[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-2021Q122[0], BTC-MOVE-WK-2021Q2[0], BTC-MOVE-WK-2021Q1210[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-2021Q122[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CRV-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20310326[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.74757402], SRM_LOCKED[629.33808948], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47649.99], USDT[0.00000001], USDT-20210326[0], USDT-20210625[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | Yes | USD[471145.10] |
| 00174080 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[17160.0858], AVAX[175.22257656], BADGER-PERP[0], BTC[0.17456512], BTC-20210625[0], BTC-MOVE-2020020[0], BTC-MOVE-2020021[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200618[0], BTC-MOVE-2020061[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], CEL-0680[0], CEL-PERP[0], CHZ-20210326[0], DEFIBULL[3.65644208], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EH-0325[0], ETH[14.57911248], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[161.00555584], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00551905], LINK-PERP[0], LOOKS[110.00055], LTC-PERP[0], LUNA2[0.00534546], LUNA2_LOCKED[0.0198086], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[226.2658469], SRM[144.7689361], SRM_LOCKED[5.38032389], STETH[1.47818875], SUSHI-PERP[0], SXP-PERP[0], TRX[.000872], UNI[0.023374], UNI-PERP[0], UNISWAP-PERP[0], USD[4.18], USDT[151.65258822], USDT-PERP[0], UST[0.7268355], USTC-PERP[0], WBTC[0.00000450], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[100.00] |
| 00174087 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.0867295], AAVE-20210326[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.0515482], AVAX-20151463], BAL[0.00544651], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210721[0], BTC[23.45594377], BTC-MOVE-20210104[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV[.03773666], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210721[0], ETH[282.27780625], ETH-PERP[0], ETHW[285.48490592], FTM[.49357226], FTM-PERP[0], FTT[100.04581149], FTT-PERP[0], LDO[3.3069382], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.44], MTA[.00000001], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[.03743695], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[18.16975946], SRM_LOCKED[971.40029667], SUSHI[.41747288], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.006006], TRX-PERP[0], TULIP[.03325], UNI[.00000003], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[10.01633935], WBTC[0], XRP-PERP[0], YFI[.00000005], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-2020040[0], BTC-MOVE-20200409[0], BTC-PERP[0], BTC-MOVE-20200609[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[14], ENJ-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH[3.91558141], ETH-PERP[0], -1S], ETHW[3.91558141], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16909902], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1500], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.5671639], LUNA2_LOCKED[12.9667146], LUNC[121084.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[20], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[9.87968846], SOL-PERP[0], SRM[60.27313666], SRM_LOCKED[1.74163094], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], USD[36125.77], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | USD[36125.77], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] |
| 00174100 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[160.0098], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.39], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210326[0], BEAR[1.055], BLOOMBERG[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[9.45], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210721[0], BTC-20210924[0], BTC-2021231[0], BTC[42.09149], BTC-MOVE-20200130[0], BULL[0.00768512], C88[14.00014], C88-PERP[0], CAD[1.08], CAD-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[3323.644190], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201231[0], ETH[5.82897725], ETHBULL[1.0001], ETH-PERP[0], 79999999], ETHW[1.48070824], FTM[.95788], FTM-PERP[0], FTT[9132.00491665], FTT-PERP[0], GALA[150], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[1.0871354], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.38724453], LUNC[84325.381085], LUNC-PERP[0], MANA[74.000335], MANA-PERP[0], MAPS[2.000022], MATIC-PERP[0], MNGO-PERP[0], NFT (388698939297324130The Hill by FTX #34863)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[3.0020415], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[43.08951], SOL-PERP[0], SOS[8199453.21], SPELL[299124.4], SRM[0.67094231], SRM_LOCKED[858.380661], SRM-PERP[83], STEP[1184.6717105], STEP-PERP[0], TRUMP[0], TRUMP2024[-1000], TRX-PERP[0], TSLA-20210924[0], UNI[.0998725], USD[-66002.61], USDT[9.13664364], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XRP[9207.13400974], XRPBEAR[12.3521], XRPBULL[272.09969330], XRP-PERP[-22643] | | |
| 00174107 | | BTC[0.00000558], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], ETH[0.00048145], ETHW[0.01840198], EUR[0.00], FTT[1000.023566], FTT-PERP[-1000], GBP[0.86], MOB[0.30256279], PAXG[30.16870000], SRM[1.79484298], SRM_LOCKED[645.90515702], TRX[0.00034506], USD[46870.84], USDT[0.01612410], XAUT[0.00000001] | | USDT[.00608] |
| 00174113 | | ADA-PERP[0], BCH-PERP[0], BOBA[1249.97300000], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV[132034.05820000], DOGE[0.00000001], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[21.69811450], FTT[1.69811450], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.04451539], LUNC-PERP[0], MATIC-PERP[0], NFT (427912010070915983/FTX EU - we are here! #241987)[1], NFT (436402958699434503/FTX EU - we are here! #241870)[1], NFT (491842418530404472/The Hill by FTX #8652)[1], NFT (561204330914015135/FTX EU - we are here! #241967)[1], OMG-PERP[0], OXY[0], SAND-PERP[0], SHIB[24988861.5], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.498789], TRX-PERP[0], USD[1.41], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00174115 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.03680203], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0726[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0401[0], BTC-MOVE-0410[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CAD[0.98], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH[1.4521], ETH-PERP[0], FIDA-PERP[0], FTT[125.17588460], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[3.0130465], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], SRM[106.3420936], SRM_LOCKED[546.95830132], USD[0.89], USDT[.0083], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.0368] |
| 00174116 | | AAVE-PERP[0], ADA-20210326[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BRZ[0.81512147], BTC[0.00004355], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BULL[.00000165], CRV-PERP[0], DOGE-PERP[0], DYDX[.01687], ETC-PERP[0], ETH[0.00000003], ETH-20200626[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.23000000], FIDA[.562], FTT[0.00000002], FTT-PERP[0], LTC-20200327[0], LTC-PERP[0], MEDIA-PERP[0], MER[426016], MPLX[.9264], MTA-PERP[0], OXY[.00000001], OXY[.00000001], PAXG-PERP[0], RAY[.237655], SNX-PERP[0], SOL[.00040201], SOL-PERP[0], SRM[2567.54846175], SRM_LOCKED[827261.1947948], SRM-PERP[0], SUSHI-PERP[0], TRX[.000022], UNI-20210625[0], UNI-PERP[0], USD[299.54], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174131 | | BABA[4], BNB-20200626[0], BNB-PERP[0], BTC[0.00008969], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAD[0.00], COMP-20200925[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT1000.02693024], FTT-PERP[0], GBTC[0.00000001], GBTC-20210326[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (442899116680262107/FTX Crypto Cup 2022 Key #2057)[1], NFT (487835372078920013/The Hill by FTX #36346)[1], NFT (519471816385147277/The Hill by FTX #36589)[1], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI[0.0000001], UNI-20210625[0], USD[13204.30], USDT[0], XAUT-PERP[0], XAUT-PERP[0] | | |
| 00174148 | | BSV-PERP[0], ETH-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[100.61], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00174152 | | AAVE[0], ADA-PERP[0], ARKK[0], ATOM[.07365855], BAL[.00603308], BAT[.0284], BNB[.00387249], BTC[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHW[0.00038759], FTM[45.97810456], FTT[1.05920611], HUM-PERP[0], LINK[.04955588], LUNA2[35.64353304], LUNA2_LOCKED[0.00000010], LUNC[.0097126], LUNC-PERP[0], MATIC[.00005], MEDIA[0], MEDIA-PERP[0], RUNE[0.00128650], SHIB-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[1.44393555], SRM_LOCKED[530.46806353], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00800200] | | |
| 00174164 | | 1INCH-PERP[0], AAPL-1230[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09062351], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.06930042], LUNA2_LOCKED[7492.538229], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (464100040150369688/Mystery Box)[1], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.58201233], SRM_LOCKED[336.20912912], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USD[8402.58], USDT[0.00000331], WAVES-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174192 | | AGLD[.06594], ASD-PERP[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], FTT[.04395], IP3[9.6719], NFT (323811743277972346/FTX EU - we are here! #101178)[1], NFT (494073303772352902/FTX AU - we are here! #50213)[1], NFT (535798546161929137/FTX AU - we are here! #16988)[1], NFT (572245742191298465/FTX AU - we are here! #109953)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001937], USD[0.00], USDT[0.00870040] | | |
| 00174195 | | AMPL[0.40566464], EDEN-0325[0], EDEN-20211231[0], FIL-PERP[0], FTT[426.89226], FTT-PERP[0], GST-PERP[0], MCB-PERP[0], NFT (398226132489630766/FTX EU - we are here! #173833)[0], NFT (530333682482919610/FTX EU - we are here! #173707)[0], TRX[.00025], USD[56.91], USDT[163.33733944] | | |
| 00174210 | | AUD[1.00], ETH[0], REN[0], SGD[0.00], USD[0.22], USDT[.92] | | |
| 00174214 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCHA[.0009993], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BRZ[1], BRZ-20200626[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-PERP[0], EDEN[.2], EDEN-PERP[0.09999999], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FTT-20200327[0], FTT-PERP[.1.59999999], HT-20200327[0], HT-20200626[0], HT-PERP[0], KNC-PERP[0], LEO-20200626[0], LINA-20200626[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200625[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], OKB-20200626[0], OKB-PERP[0], PAXG[0], PAXG-20200925[0], PRIV-20200626[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20200626[0], TRX-PERP[0], TRYB[.1], TRYB-20200626[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6684.27], USDT[2075.33461427], USDT-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00174216 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.0000001], SOL-PERP[0], SPELL-PERP[0], SRM[.04806815], SRM_LOCKED[41.65104432], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174224 | | BNB[.00949546], BNB-PERP[0], BTC[0.00000127], BTC-PERP[0], ETH-PERP[0], USD[3162.10], USDT[0.19245203], USDT-PERP[0] | | |
| 00174237 | | 1INCH[1000.005], 1INCH-PERP[0], ADABEAR[4998087.5], ADA-PERP[0], ALCX[30.0001], ALPHA[.01], ANC[2700.018], APE-PERP[0], ATOM-PERP[0], AUDIO[.005], AXS-PERP[0], BADGER[.004475], BEAR[1500], BNT[900.0045], BTC-20210326[0], BTC2.22064649], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[65.0006317], CREAM-PERP[0], CRC[3000.0555], CRV[2400.33625937], CRV-PERP[0], CVX-PERP[0], DOGEBEAR[244317498.25], DOGE-PERP[0], DOT[.00555], DOT-PERP[0], DYDX[600.006], ETH[0.00308000], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETHBEAR[299895.5], ETH-PERP[0], ETHW[0.00008000], EUR[26092.39], FIDA[.398675], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[4100.1105], FTT[603.76816], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET[.00302325], HT[.0015], LEO[1.511275], LINK[210.00105], LINKBEAR[1999065], LINK-PERP[0], LUNA2[2.72943733], LUNA2_LOCKED[6.36868711], LUNC[594340.7263927], LUNC-PERP[0], MATIC[.01975], MATIC-PERP[0], MBS[1400.0165], MER[27000.01004], MINA-PERP[0], MTA[15649.972225], PERP[750.0325], RAY[.002], RAY-PERP[0], ROOK[10.0078375], ROOK-PERP[0], RUNE[2100.86105], RUNE-PERP[0], SAND-PERP[0], SNX[.01089], SNX-PERP[0], SOL-20210625[0], SOL[304.0063354], SOL-PERP[0], SRM[312.95091069], SRM_LOCKED[12.95091069], SRM_LOCKED[49.45208931], STEP[7174.354268], SUN[750057.59077638], SUSHI[1800.023], SUSHI-PERP[0], TRX[.000052], UNI[.002], UNI-20201225[0], UNI-PERP[0], USD[15502.44], USDT[9.88555224], WAVES-PERP[0], XMR-PERP[0], XRP[.005], XTZ-PERP[0], XTZ-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174242 | | DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[310.06081256], SRM[.33990074], SRM_LOCKED[9.50077981], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00174248 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.922], BNB-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], LUNC-PERP[0], MAPS[.5016], MATH[.06239], NFT (314968661579069582/FTX Crypto Cup 2022 Key #4132)[1], NFT (344520901977963653/FTX AU - we are here! #13788)[1], NFT (387749206440900121/The Hill by FTX #3748)[1], NFT (428581129764890902/FTX AU - we are here! #13793)[1], NFT (432095742578501085/FTX AU - we are here! #26763)[1], OKB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04849235], XPLA[9.92] | | |
| 00174252 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.26813653], LUNA2_LOCKED[0.62565192], LUNC[980.17673671], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00174268 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[1200.22003888], BCH-PERP[0], BNB[0.00684717], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027797], ETH-PERP[0], ETHW[230.00127249], FIL-PERP[0], FTT[1125.2818], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.49005317], SRM_LOCKED[602.10994683], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BAND[1196.123721] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174272 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200320[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-2021032[0], BTC-MOVE-0102[0], BTC-MOVE-0112[0], BTC-MOVE-0122[0], BTC-MOVE-0132[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0423[0], BTC-MOVE-0427[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0706[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], ... (long list continues) ... ZRX-PERP[0] |  |  |
| 00174274 | | BTC[.0000973], SRM[.8868513], SRM_LOCKED[.19996103], USDT[.37673256] | | |
| 00174275 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], AKRO[4550], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[17.50953171], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[257], AUDIO-PERP[0], AVAX[.08476], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BADGER-PERP[0], BAL[4.85], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[10], BAT-PERP[0], BCH[1.166], BCH-PERP[0], BIT[14], BIT-PERP[0], BNB[.42], BNB-PERP[0], BNT-PERP[0], BOBA[1.13], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[82.9], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[116], CREAM[1.41], CREAM-PERP[0], CRO[60], CRO-PERP[0], CRV[51], CRV-PERP[0], CVC-PERP[0], CVX[2.6], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[1111.1], DODO[776.8], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[10.6], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[61], ENJ-PERP[0], ENS[.31], ENS-PERP[0], ETC-PERP[0], ETH[.024], ETH-PERP[0], ETHW[.024], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[103], FTM-PERP[0], FTT-PERP[0], FXS[1.4], FXS-PERP[0], GAL[1.3], GALA[3000], GALA-PERP[0], GAL-PERP[0], GENE[.5], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[80.8], GST-PERP[0], HBAR-PERP[0], HNT[.3], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ... (long list continues) ... WAVES-PERP[0], WFLOW[53.6], WRX[102], XAUT[.004999], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[20], XRP-0624[0], XRP[.174], XRP-PERP[0], XTZ-PERP[0], YFI[.006], YFII[.002], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174280 | | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[.00000194], BTC-20200626[0], BTC-MOVE-20200114[0], CAKE-PERP[0], DEFIBULL[0], DMGBULL[76.14666], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[19.29193044], LUNA2_LOCKED[45.01450436], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SRM[5.03000001], SRM_LOCKED[22.73999999], TRX-PERP[0], USD[-0.02], USDT[0.00000036], VET-PERP[0], XRP-PERP[0] | | |
| 00174318 | | 1INCH-PERP[0], ADA-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200119[0], BTC-MOVE-20200220[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], ELD-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[.0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04097448], LUNA2_LOCKED[0.09658712], LUNC[8622.28], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PAXG-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-0.0000001[0], SOL-20210625[0], SOL-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0.00000100], TRX-20210625[0], TRX-PERP[0], USD[0.00000], USDT[0.00], VET-PERP[0], XRP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00174322 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[30.7762], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23312520], LUNA2_LOCKED[0.54395881], MATIC-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRYB[0.02642], USD[0.00000095], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174334 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[-0.00000051], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], OXY[0], RAY[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01857131], SRM_LOCKED[.1650434.3], SXP-PERP[0], UNI-PERP[0], USD[2.93], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00174335 | | ADABULL[0], BEAR[142242.86], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BULL[0], CRO-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], HNT-PERP[0], SAND-PERP[0], SOL-20211231[0], SRM[0.04493019], SRM_LOCKED[0.04620062], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210327[0], TRX[0.00001], TRYB-20200925[0], TRYB-20211231[0], UNI-20210326[0], UNISWAPBULL[16.83151933], USD[0.00], USDT[0.00030836] | | |
| 00174348 | | BSV-PERP[0], BTC[.000052], COMP-20200626[0], COMP-PERP[0], ETH[0], ETHW[0.00023658], FTT[25], LUNA2[0.00592924], LUNA2_LOCKED[0.01838490], LUNC[821.03996749], OMG-PERP[0], THETA-PERP[0], TRX[.000031], USD[885040.65], USTC[0.30557713] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01568664], FTT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[21.38823011], LUNA2[.38823011], LUNA2_LOCKED[0.23920359], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[991.48], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174373 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210920[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00059342], BTC-20210920[0], BTC-20210924[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210817[0], BTC-MOVE-20210829[0], BTC-PERP[0], BTMX-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076632], ETH-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00076632], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03569650], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.08704817], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.77106005], SRM_LOCKED[64.22786219], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.67], USDT[0.00359447], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174385 | | 1INCH[0.00000002], 1INCH-20210625[0], 1INCH-20210708[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE[0.00232436], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ACB-1230[0], ACB-20210326[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0.00012420102.5], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-20210924[0], AMZNPRE-0624[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BB[0], BB-20210625[0], BCH-20210326[0], BCH-20210326[0], BCO[.996865], BIDEN[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BSVBEAR[0], BSVBULL[0], BSVMOON[0.0000002], BSVMOON[10000], BTC[0.00001019], BTC-0325[0], BTC-20201225[0], BTC-20210312[0], BTC-MOVE-0923[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-2020091[0], BTC-MOVE-2020100[0], BTC-MOVE-2020020221[0], BTC-MOVE-20201008[0], BTC-MOVE-20201015[0], BTC-MOVE-20201025[0], BTC-MOVE-20201101[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201218[0], BTC-MOVE-20201225[0], BTC-MOVE-20210101[0], BTC-MOVE-20210108[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210319[0], BTC-MOVE-20210326[0], BTC-MOVE-20210402[0], BTC-MOVE-20210410[0], BTC-MOVE-20210610[0], BTC-MOVE-20210618[0], BTC-MOVE-20210625[0], BTC-MOVE-20210702[0], BTC-MOVE-20210709[0], BTC-MOVE-20210716[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20210903[0], BTC-MOVE-20210910[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20211022[0], BTC-MOVE-20211105[0], BTC-MOVE-20211119[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-0624[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DFL[12.01368001], DMGBEAR[.00000001], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[239143800], DOGEBULL[0.00000711], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20210625[0], EOS-PERP[0], ETC-20201225[0], ETCBULL[0], ETCMOON[0], ETC-PERP[0], ETH[0.00005303], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-0625[0], ETHE-0624[0], ETHE-0325[0], ETHE-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210326[0], GRTC-20210625[0], GLD-20210625[0], GLMR-PERP[0], GME-20210326[0], GME-20210924[0], GMT-20210625[0], GRT-20210326[0], GRTBULL[891.60000001], GRT-PERP[0], GST[19990], GST-09930[0], GST-PERP[0], HBAR-PERP[0], HEGIC-20131700[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LINKBULL[0], LINK21 .11743189], LUNA2_LOCKED[25.94061441], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000005], MANA[.633], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH-[08126], MATIC[0.0000002], MATICBEAR[306501040], MATIC-PERP[0], MBS[1.4694], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MNGO-PERP[0], MOBD-[000000001], MOB-PERP[0], MRNA-0325[0], MRNA-20210625[0], MSTR-0325[0], MSTR-20210326[0], MSTR-20210625[0], MSTR-20211231[0], MTA-20210924[0], MTA-PERP[0], MTLPERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NOK-20210326[0], NPXS-PERP[0], OIL-100-20200427[0], OIL-100-20200501[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OMG-20201225[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OREB-PERP[0], OXY[.9472], OXY-PERP[0], PAX-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PRISM[.10185], PRIV-20200925[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-20210326[0], SRM[.0090358], SRM-20210924[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SUSHIBULL[54.7506], SXP-20201225[0], SXP-20210924[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.76199501], TRX-20210326[0], TRXBEAR[245890], TRXDOOM[163000000], TRX-PERP[0], TRY[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.31], USDT[3.93731215], USDT-PERP[0], USO-20210625[0], USTC-PERP[0], VET-PERP[0], WAREN[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.13243819], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], YFII-PERP[0], YFI-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174387 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[.72], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHA[2.03271858], BIDEN[0], BOBA-PERP[0], BTC[0.00008624], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[-8.54], FTM-PERP[0], FTT[0.07421702], FTT-PERP[0], GENE[.0002835], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OXY[301.666505], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[.2231], RAY-PERP[0], RUNE[.039961 1], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.0017642], SOL-PERP[0], SRM[.64874988], SRM_LOCKED[1.25510242], SRM-PERP[0], STG[.003105], SUSHI-PERP[0], USD[4592.70], USDT[8067.38300495], VET-PERP[0], WAVES-PERP[0], XRP[.662], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174388 | | APE-PERP[0], BNB[23.13], BTC[11.29090324], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[5.07200001], ETH-PERP[0], FTT[1154.95074627], GMX[148.39780883], LINK-PERP[0], LUNA2[0.00248340], LUNA2_LOCKED[0.00579460], MATIC[11020], MATIC-PERP[0], MBS[.00116], NEAR-PERP[0], SRM[23.40914219], SRM_LOCKED[944.82059845], USD[10964.83] | | |
| 00174392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4452.81], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[.005], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOGAN[2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.50750713], LUNA2-20190307[0], OP-18423359], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000011], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-OVER-TW[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01799565], SRM_LOCKED[10.39550262], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.348765], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRY-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16072.67], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00174394 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[.0000131], BTC-PERP[0], DAI[.0563991], DOGE-PERP[0], DOT-PERP[0], ETH[.0000942], ETH-PERP[0], ETHW[0.0009419], FTT[150], LINK-PERP[0], LUNA2[1.19401830], LUNA2_LOCKED[2.78604271], LUNC[260000], SOL-PERP[0], SRM[19.96521917], SRM_LOCKED[89.43177823], STEP-PERP[0], TRX[.000001], USD[212.22], USDT[0.01157463] | | |
| 00174397 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[17331341], FTM-PERP[0], FTT[.0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-0930[0], PRIV-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000143], USD[2.04], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00174410 | | ALTBEAR[6597.6], AMPL[0.04716556], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[896.9], BLOOMBERG[0], BTC[0], BTC-PERP[0], BULL[0.00000052], COMP-20200925[0], COMP-PERP[0], DOGEBEAR[2021[.05936], ETH[0.00020573], ETHBULL[.0080204], ETH-PERP[0], FIL-PERP[0], GRTBEAR[415.6], GRTBULL[82108 9.658], HNT-PERP[0], KNC-PERP[0], LINKBULL[14.4174], LINK-PERP[0], LOOKS-PERP[0], MATICBEAR2021[471.8], MATICBULL[85.29], SRM[.00731553], SRM_LOCKED[0.0270677], TRUMP[0], TRX[0.01909], UNI-PERP[0], USD[0.02], USDT[17.67646400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20201229[0], BTC-20211231[0], BTC-MOVE-20200422[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200710[0], BTC-MOVE-20200724[0], BTC-MOVE-0203[0], BTC-MOVE-20200807[0], BTC-MOVE-2020WK-20201030[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], CEL-PERP[0], CGLD-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200826[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.0099990], ETH-0325[0], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.29], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0288953], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTL-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PAXG-20201225[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM1.09368994], SRM_LOCKED[7.12553353], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00001], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[1703.67], USD[0.00], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174424 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0000001], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200428[0], BTC-MOVE-0120[0], BTC-MOVE-20201028[0], BVOL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[16558.15229306], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0.00000001], ETH-1224[0], ETH-20210326[0], ETH-20210625[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00000001], EXCH-20210326[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KNCHEDGE[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20210326[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-20210625[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-0930[0], SHIT-20210225[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[484.03968079], SRM-PERP[0], SSL-PERP[0], STEP-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0.00000020], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00062], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.05], USD[10.68963216], USDT-PERP[0], XRP-20210225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00174451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36806923], LUNA2_LOCKED[0.85858620], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00174453 | | BLT[.98157], BOBA[.0337871], BOBA-PERP[0], CITY[.099012], GARI[73], HT-PERP[0], JPY[138.76], LUNA2[0.00000001], LUNA2_LOCKED[0.00000464], LUNC[.0039275], MAGIC[1360.62], MAPS[.8385], NFLX[0.0985195], OXY[.825105], TRX[.000003], USD[71.06], USDT[0], XRP[.754051] | | |
| 00174464 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00005916], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0207[0], BTC-MOVE-0216[0], BTC-MOVE-0316[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DOT-PERP[0], DOTPRESPLIT-20200209[0], ETH[.00000505], ETH-PERP[0], ETH-PERP[0], FTT[1550.02878380], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], LEO[.001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[.000000], PFE-20201225[0], PTU-PERP[0], RUNE[.001614], SOL[.000445], SOL-PERP[0], SRM.46681458], SRM_LOCKED[2.65868542], SUSHI-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.25], USDT[0.01116178], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00174470 | | AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AMPL[0.00748733], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00009003], BTC-PERP[0], BTMX-20200925[0], COMP-20200626[0], COMP-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC[0.78568609], ETC-20200327[0], ETC-PERP[0], ETH[0.00781101], ETH-20200327[0], ETH-PERP[0], ETHW[0.00078100], EXCH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], USD[3841.44], USDT[0.00523392], XRP[0.08844247], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174474 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0.01446377], ADA-PERP[0], ALGOBULL[1000000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[49.11047626], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB[0], BB-20210326[0], BCH-PERP[0], BEAR[99.16], BNB[0.01720001], BNBBULL[0.00745908], BNB-PERP[0], BNTX-20210924[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00724471], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0215[0], BTC-MOVE-20210716[0], BTC-MOVE-WK-20210712[0], BTC-PERP[0], CAD[0.00000000], BULL[0.00344437], BYND-20210404[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.004060], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DOGEBEAR[0500000], DOGE-PERP[0], DOGEBEAR[3500000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[13746.22226714], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00799999], EUR[4.31], EXCHBULL[0.00369475], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[71.12026728], FTT-PERP[0], GALA-PERP[0], GME[.00000033], GME-20210326[0], GMEPERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.44349412], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INCH-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[5.08070508], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[10.97923616], LTCBULL[188.31179044], LTC-PERP[0], LUNA[0.38000000], LUNA2[13.4624745], LUNA2_LOCKED[31.4124462], LUNA2-PERP[0], LUNC[12159.38], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[1.29999999], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[99.20], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHIBULL[.0667], SUSH-PERP[0], SXPBULL[3000.79282341], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], USD[-202.20], USDT[0.00009511], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRPBEAR[999.8158], XRPBULL[576.53941], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174484 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL[0.00007695], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000002], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC[2.50.54326622], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0.00000001], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[124.92365325], ETH-20210624[0], ETHBULL[0], ETH-PERP[0], ETHW-[0], EUR[0.08], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0325[0], FTT[25.67201568], FTT-PERP[0], FTT[14.74993002], FTT-PERP[.106.30000000], GALA-PERP[0], GMT-PERP[0], GMEPERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HNT[12.53473], HNT-PERP[0], HOOD[0.00742165], HOOD_PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC[0.00000002], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.00000001], LTC-20210624[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[6.05514156], LUNC[0.00000229], LUNC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.05824000], MTA-PERP[0], NFT (31777950659470661147/1e Hill by FTX #44087)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3074.48458259], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[2584654], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.69198001], TRYB-PERP[0], TSLA-20211231[0], TSM[0], TSM-20211231[0], TULIP-PERP[0], TWTR-1230[0], UBER-20210924[0], UNI[0.00000002], UNI-PERP[0], USD[-72676.67], USDT[0.00885207], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | BTC[20], ETH[14.910814] | |
| 00174503 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[1.028103], LUNA2[0.00661319], LUNA2_LOCKED[0.01543079], LUNC-PERP[0], MNGO[216283.75], SRM[12.05375455], SRM_LOCKED[171.5167314], TRU[51471.46078], TRUMP[0], USD[1831.40], USTC[.93613], USTC-PERP[0] | | |
| 00174506 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], EDEN[.1], ETH[0.00000001], ETH-PERP[0], FTT[0.02679910], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00293958], LUNA2_LOCKED[0.00685902], LUNC[640.1], NEO-PERP[0], SLV-20210326[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00796846], XMR-PERP[0], XRP-PERP[0] | | |
| 00174511 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20200206[0], BTC-MOVE-0207[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH-20200327[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[25.67201568], FTT-PERP[0], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-20210924[0], MID-PERP[0], MNGO-PERP[0], PAXG-20200327[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SRM[8.28300002], SRM_LOCKED[26809796], SXP-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SUSHIBEAR[0.00537825], THETA-PERP[0], TRU-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20210625[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174519 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00001000], BTC-20211226[0], BTC-20211231[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.00003568], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00633001], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210423[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], BVOL[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00384652], LUNA2_LOCKED[0.00897988], LUNC-PERP[0], MANA-PERP[0], MATIC[4.9612], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[91.814213], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[118.39533177], USDT-PERP[0], USTC[544777], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[.07259157], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-BORA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00001000], BTC-20210625[0], BTC-20210926[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESP-UT-20200FERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[.04723727], SRM_LOCKED[40.23313302], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[.00186], TLRY-20210625[0], TOMO-20200327[0], TOMO[.0999454], TOMO-20200327[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-.054], USDT[1196551.98816287], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174526 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.05327224], ATOM-PERP[0], AVAX-PERP[0], BCHA[.00015255], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG[.00764], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000014], LUNC[.009678], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[.02442], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[151.31], VGX[.119], XRP[.96747759], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174534 | | ADA-PERP[0], ATOM-PERP[0], BCH[5], BNB-PERP[0], BSV-PERP[0], BTC[0.80360808], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[1.000005], ETHW[1.000005], FTT[220.37109], LINK-PERP[0], LTC[20.00002S], LTC-PERP[0], MATIC[3100.0011], MATIC-PERP[0], SHIT-PERP[0], SRM[135.79248218], SRM_LOCKED[2.30256724], USD[18958.03], XAUT-PERP[0], XRP-PERP[0], YFI[0.10000037] | | |
| 00174550 | | BTC[.05641743], EUR[0.00], LUNA2[2.17112990], LUNA2_LOCKED[5.06596976], LUNC[472768.1069895], SOL[0], USD[0.00, USDT[1675.38443308] | | |
| 00174555 | | ETH[0], LUNA2[0.00091875], LUNA2_LOCKED[0.00214375], LUNC[200.06], TRX[.751759], USD[0.00], USDT[83.90000000] | | |
| 00174561 | | AAVE-PERP[0], AGLD[2797.7], ALCX-PERP[0], APT-PERP[0], ATLAS[180000], ATOM-PERP[0], BADGER[.00376788], BAL-PERP[-18000], BNB-20200925[0], BSV-PERP[0], BTC[0.10008780], BTC-PERP[-0.9463], COMP-PERP[0], COPE[1000.01], CRO-PERP[0], DAI[.00000003], EGLD-PERP[0], ENS[97.80461521], ETH[134.38518943], ETH-PERP[171.773], ETHW[-654.27503305], EUR[0.00], FIDA[.004], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM[.49837523], FTM-PERP[0], FTT[1000.0332025], FTT-PERP[-1000], GMT-PERP[0], KNC-20200925[0], LINK-20200925[0], LUA[.06448875], LUNA2_LOCKED[164.5454477], LUNC-PERP[0], MANA[0.000001], MATIC-PERP[0], MKR-PERP[0], MNGO[9.923787], MTA[.000001], MTA-PERP[0], ONE-PERP[0], PERP[.11129732], POLIS[1200], RUNE[.099], SHIB-PERP[-10516500000], SNX-PERP[0], SOL[12.9608830], SOL-PERP[-4000], SRM[170.68082215], SRM_LOCKED[7.53020137], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.02086507], TOMO-PERP[0], TRX[.154817], USD[1244233.63], USDT[104499.74377700], USTC[9980.789967], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000010], YFI[0] | | |
| 00174563 | | AAVE[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[0.00571624], BNB-20210924[0], BNB-PERP[0], BSV-20200626[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00007228], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210926[0], BTC-20211231[0], BTC-MOVE-20200623[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], CAKE-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-20200925[0], DEFI-20200626[0], DEFI-20210324[0], DEFI-PERP[0], DOGE[.99660150], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETH-0325[0], ETH-0430[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210925[0], ETH-20210926[0], ETH-20211231[0], ETH-2021234.5294.29275], ETH-PERP[0], ETHW[.000557667], FIL-PERP[0], FTM[0.88004993], FTT[0.06886959], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-20210924[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20210328[0], LTC-PERP[0], LUNA2[.000001], LUNA2_LOCKED[.000000003], LUNC-PERP[0], MATIC[0.00031094], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PRIV-20200626[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[0.00901928], SOL-20200925[0], SOL-PERP[0], SRM[9.33988885], SRM_LOCKED[7730.59818718], SUSHI-20200925[0], SUSHI-20210626[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TRX[0.00029600], TRX-20200925[0], TRX-20210712[0], UNI[0], UNI-PERP[0], USD[17159078.79], USTC[0], WAVES-PERP[0], WBTC[0.00003352], XAUT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00004266], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001754], BTC-0624[0], BTC-20210625[0], BTC-MOVE-20200240[0], BTC-MOVE-20211010[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.720299], CRV[.9073], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGEBEAR2021[0.000858], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.01961], EDEN-PERP[0], EGLD-PERP[0], ENS[0.025], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0003647], ETH-0325[0], ETH-PERP[0], ETHW[0.0003647], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04300183], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[16.6], GST-PERP[0], HT[.094411], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MER[.1], MOB[0.17025013], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.6268], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01357026], SOL-PERP[0], SRM[3.93731666], SRM_LOCKED[204.27007], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI[.005], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[2.13897822], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174584 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], ATOM-1230[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BCH-20200925[0], BCH-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT[1784.34554687], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210328[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200826[0], BTC-PERP[0], BTMX-20200626[0], BVOL[0], COMP-20210326[0], DEFI-20200925[0], DEFI-20210324[0], DOT-20200926[0], DOT-20201225[0], DRGN-20200626[0], DRGN-PERP[0], EOS-PERP[0], FTT[2982.86964], FTT-PERP[0], FTT-20211231[0], HT-20200926[0], LEO-20200626[0], LINK-20200926[0], LINK-20210326[0], LTC-PERP[0], MATIC-20200925[0], MATIC-20200626[0], MEDIA-PERP[0], MNGO[.0245], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], SOL-20200925[0], SOL-PERP[0], SRM[4.3440990], SRM_LOCKED[428.17225786], SUSHI-20200626[0], SUSHI-20200925[0], SXP-20200926[0], THETA-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200926[0], TOMO-PERP[0], XRP-20200925[0], XTZ-20210626[0], XTZ-PERP[0], YFI[0], YFI-20201225[0] | | |
| 00174590 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.004966], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.00947327], BNB-20210326[0], BNB-PERP[0], BOBA[.004654], BSV-PERP[0], BTC[.07036905], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[158.24195], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[.0001], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], ETH-PERP[0], ETHW[2.2802], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.022 98834], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], INL[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.005332371], LRC[.00727], LRC-PERP[0], LTC[.000011], LTC-20210625[0], LTC-PERP[0], LUNA2[3.10431322], LUNA2_LOCKED[7.24339751], LUNC[10.0002], LUNC-PERP[0], MANA-PERP[0], MATIC[4.91], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.0245], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[25.5824588], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[.000871], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.85323902], SOL-PERP[0], SRM_LOCKED[853.6303461], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[.213371], TRX-PERP[0], UNI[.0003], UNI-20210326[0], UNI-PERP[0], USD[5874.17], USDT[1.60405155], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174599 | | AGLD-PERP[0], ALGO[0.00341960], ALGO-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0.07198016], FTT-PERP[0], LOGAN2021[0], SOL[0], TRX-PERP[0], USD[0.43], USDT[0], USTC-PERP[0] | | |
| 00174609 | | 1INCH-PERP[0], APT[.0000061], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAT-PERP[0], BIDEN[0], BSV-20200327[0], BTC-20200327[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[.42608345], GALA-PERP[0], GMT-20210326[0], HT-PERP[0], KIN[1], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], SRM[.9481645], SRM_LOCKED[7.81107859], STX-PERP[0], SUSHI-PERP[0], SWEAT[11], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00174612 | | 1INCH[0], AMPL[0], ATOM[0], BTC[0], ETH[0], ETHW[201.17152329], FTT[0.09402456], RUNE[0], SNX[0], SOL[0], SRM[15.04230106], SRM_LOCKED[176.13848315], TRX[.000011], USD[165669.20], USDT[3657.49858406] | | |
| 00174615 | | 1INCH-20210625[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210926[0], AVAX-20211231[0], BCH-20210625[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-064[0], BTC-093[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], DOGE-20210926[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210625[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-20210926[0], GRT-20210625[0], HNT-20210326[0], LINK-PERP[0], LRC-20210326[0], LRC-20210625[0], LTC-20210326[0], LTC-20210624[0], LTC-20210624[0], LTC-20211231[0], LUNA2[3.21535368], LUNA2_LOCKED[7.50249168], PAXG-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210926[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRX-20210326[0], TRX-20210625[0], UBXT[164.52652119], UNI-20210625[0], USD[103.22], USTC[.8048], WAVES-20211231[0], WAVES-PERP[0], XAUT-0624[0], XRP-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174617 | | ALICE-PERP[6292.5], AMPL[0.13253444], AMPL-PERP[4100], BADGER-PERP[0], BCHMOON[27060000], BIDEN[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSVBULL[1318.4587475], BSVMOON[120420000], BSV-PERP[0], BTC[0.00034033], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-0616[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200208[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200315[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200412[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200505[0], BTC-MOVE-20200509[0], BTC-MOVE-20200513[0], BTC-MOVE-20200519[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-WK-20200226[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-20210812[0], BTC-MOVE-20210521[0], BTC-MOVE-20200603[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200507[0], BTC-MOVE-WK-20200604[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BVOL[0.00011541], CAKE-PERP[0], DAL[0247341], DMG[0.0113425], DMGBULL[2.49907432], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-20200821[0], ETHBULL[2], ETH-PERP[0], ETHW[1.102], FIL-PERP[0], FLM-PERP[0], FTT[35.80495388], FXS-PERP[399.9], GRT[.12986], GRT-20210625[0], GRT-PERP[0], LINKBULL[0.05169], LINK-PERP[0], LTC[0.11349000], LTCBEAR[00347], LTCBULL[15.62], LTC-PERP[0], LUNA2[14.47959340], LUNA2_LOCKED[33.78571796], LUNC[1020222.78], LUNC-PERP[50000000], MID-PERP[0], MTA-20200925[0], MTA-20211225[0], MTA[.77947114], NEO-PERP[0], OIL100-20200525[0], OKB-PERP[0], PAXG-PERP[0], PEET[0], REEF[1], REEF-20210625[0], RSR[1886540], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHIBEAR[35.13160879], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[3666], TOMO-PERP[0], TRUMP[0], TRXBULL[0.052629], TRYB-PERP[0], UNI-20021225[0], USDI[-15020.54], USDT[0.01274380], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZBULL[.02502] | | |
| 00174622 | | ALT-PERP[0], BNB[0000333], BTC[0.00000057], ETH[.0001476], ETHW[.0001476], FTT[0.06966983], LINK[.0831795], MATIC[.0066], RAY[.00097], RUNE[.000909], SOL[.00077426], SRM[42.40933549], SRM_LOCKED[458.22068095], STG[110.0011], USD[11238.56] | | |
| 00174623 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-20210326[0], BTC-MOVE-20201111[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00125051], FTT-PERP[0], FTTBEAR[0], FXS-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200525[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[.00850893], SRM_LOCKED[4.91532633], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174629 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-4.41], AVAX[0.05009652], AVAX-PERP[0], BNB-PERP[0], BTC[0.69875292], BTC-MOVE-20201028[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210024[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.86564399], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTT[182.26511675], FTT-PERP[0], GST-PERP[0], BVOL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MKR-PERP[0], NEAR[750.789226], OP-PERP[0], PAXG[0], RAY[828.18580152], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-20210326[0], SNX-PERP[0], SOL[36.05788739], SOL-PERP[0], SRM[2923.12111406], SRM_LOCKED[14.32363658], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[-67.28], USDT[0.98518680], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174632 | | ALTBULL[3], ATOM[10.91075828], BTC[0], BTC-MOVE-WK-20200207[0], BULL[0], BVOL[0], DEFIBULL[0.00000001], ETH[0], FTT[241.53001248], FTT-PERP[0], ICP-PERP[0], MIDBULL[0], NFT (313733018802526962/Austria Ticket Stub #762)[1], NFT (315031621692137267/Montreal Ticket Stub #769)[1], NFT (321028048236027123/FTX AU - we are here! #25045)[1], NFT (353607603317116286/Belgium Ticket Stub #281)[1], NFT (360238313490367999/FTX EU - we are here! #136722)[1], NFT (414987266470151967/Monza Ticket Stub #1374)[1], NFT (525841771363203535/FTX AU - we are here! #25027)[1], NFT (554840966108162047/FTX EU - we are here! #136868)[1], PRIVBULL[0], SOL[0.00167165], SPY[5.80213423], SRM[0.01131S], SRM_LOCKED[.1343126], TRX[.000175], USD[27309.95], USDT[15448.53426283] | Yes | |
| 00174640 | | AAVE[.00959568], BNB[.00343621], BTC[0], DOGE[.674074], ETH[0], ETH-PERP[0], ETHW[.5], FTT[151.48455996], FTT-PERP[0], GRT[.813363], MANA[.8676935], MATIC[.94946], MKR[0.47400237], MKR-PERP[0], RAY[.67127258], SAND[.794591], SOL[0.00942724], SRM[.09654917], SRM_LOCKED[3.6617673], UNI[.094946], USD[3249.86], USDT[0.00166479] | | |
| 00174641 | | 1INCH-PERP[0], AMD[0.09633446], AMD[0.00936340], AMD-20210625[0], AMPL-PERP[0], AMZN[.00004], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BLOEM[0], BLOOMBERG[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[56.53044715], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[1.24319153], ETH-PERP[0], ETHW[7.58242 04302582], GOOGL[.0005221], GOOGLPRE[0], HUM-PERP[0], LINK-PERP[0], LUNA2[623.2902582], LUNA2_LOCKED[1454.343936], LUNC[.00942374], NVDA[0.00095006], PERP-PERP[0], PETE[0], PFE[000], SAND[0], SRM[156.96853394], SRM_LOCKED[314.54481466], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TSLA[.0003], UNISWAP-PERP[0], USD[4132.15], USDT[0.00000001], USTC[88229.748594] | | |
| 00174650 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-20200327[0], BIT-PERP[0], BNB[0.00440373], BNB-20200327[0], BTC[.0000933], BTC-PERP[0], CAKE-PERP[0], CEL[.005222], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.04761232], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[3337.56313385], GAL-PERP[0], GENE[.05], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LUNA[0.00000004], LUNA2_LOCKED[00.00000009], LUNA2-PERP[0], LUNC[.0091422], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEXO[.007], NFT (332851438136215251/FTX Crypto Cup 2022 Key #4177)[1], NFT (561969734376201807/Austria Ticket Stub #1157)[1], NFT (566668211563348751/The Hill by FTX #225222)[1], OMG[.74361003], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAL[.00000], REAL[.0271686], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0012925], SRM[199.81334327], SRM_LOCKED[622.09182227], SRN-PERP[0], STG[121.0447018], STG-PERP[0], TRX[.005323], TRX-PERP[0], UNI-PERP[0], USD[145.20], USDT[1101.91523534], USDT-PERP[0], USTC-PERP[0], VGX[.5886306], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00174665 | | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC[2.48123902], BTC-MOVE-20201025[0], BTC-MOVE-20201028[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210624[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[305.70323000], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.22371007], SRM_LOCKED[30.848537], STORJ-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA[.00000002], TSLAPRE[0], USD[7.94], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00174670 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BSV-20201227[0], BSV-PERP[0], BTC-20200327[0], BTC-20200625[0], BTC-MOVE-0218[0], BTC-MOVE-016[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200419[0], BTC-MOVE-20200429[0], BTC-20200315[0], BTC-MOVE-20200403[0], BTC-MOVE-20200411[0], BTC-MOVE-20200415[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-0318[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-20200421[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[.000085], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-20200925[0], MANA-PERP[0], MATIC-123[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.90763671], SRM_LOCKED[331.996974644], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-20200925[0], TOMO-20200927[0], TOMO-PERP[0], TONCOIN[0], TRU-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[10433.74], USDT[0.11634889], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174673 | | ADA-PERP[0], APE[.774365], APE-PERP[0], BNB-PERP[0], BTC[0.00001360], BTC-PERP[0], CONV-PERP[0], DOGE[0.64069986], ETH[0.08066542], ETH-PERP[0], ETHW[0.16215967], FIDA[.24393875], FTT[263.77235287], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[74.3514600], LUNA2_LOCKED[640.1534789], LUNC-PERP[0], MATIC[0], NAFC-PERP[0], OMG-PERP[0], OXY[.7404576], OXY_LOCKED[2344601.2595422], RUNE[.039274], SOL[0.07337504], SRM[17.32009611], SRM_LOCKED[65.83990869], TONCOIN[.0977353], UNI-PERP[0], USD[-6630.34], USDT[2.53381913], XRP-PERP[0] | | ETH[4.812] |
| 00174690 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-20210326[0], FLOW-PERP[0], FTT[0.07159658], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[5.57348825], SRM_LOCKED[35.45093114], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], USD[.78], XLM-PERP[0], XRP[.6543], XRP-PERP[0], YFI-PERP[0] | | |
| 00174693 | | AMPL-PERP[0], BNB[194.902717], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DVDX-PERP[0], ENS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00399254], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00647235], LUNA2_LOCKED[0.01510215], LUNC[.00684], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6505.54], USDT[14401.425467], USTC[0.91618287], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174697 | | 1INCH[...], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0522[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0900[0], BTC-MOVE-0910[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-2020006[0], BTC-MOVE-2020061[0], BTC-MOVE-2020612[0], ... (list continues) | Yes | |
| 00174700 | | ATLAS-PERP[0], FTT[0], SRM[3.68782801], SRM_LOCKED[24.13504886], USD[0.00] | | |
| 00174701 | | BIT[761], BNB[0], BTC[0.04159297], BTC-PERP[0], DOGE[40.000456], ETH[0.00502003], ETH-PERP[0], ETHW[0.02821204], FTT[25.25230460], LUNA2[0.02457704], LUNA2_LOCKED[0.05734644], MANA[3], SAND[227], TRX[.000002], USD[1989.53], USDT[0.00490002], USTC[3.479] | | |
| 00174710 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BSV-20200327[0], BSV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[0.03459076], LINK-PERP[0], PRIV-PERP[0], SRM[1.03026673], SRM_LOCKED[12015339], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[227.07], XAUT-PERP[0], XRP-PERP[0], XTZBEAR[.085598], XTZ-PERP[0] | | |
| 00174713 | | AAVE-PERP[0], AAVE-PERP[0], AMZN[.00000019], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAT-PERP[0], BIL[0], BILL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00001109], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR[0], NEAR-PERP[0], NFT [3751698143181489333FTX Swap Pack #635 (Redeemed)][1], OMG-PERP[0], PAXG[.00000001], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.851369], SRM_LOCKED[12.63176365], SRM-PERP[0], STEP-PERP[0], TRUMPFEB[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00174718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[247123.45909678], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.73645646], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.10631117], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[179.10704997], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2[3.00292618], LUNA2_LOCKED[7.00663236], LUNC[8.08532189], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-20200327[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[175.60893512], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[366.52318908], SRM_LOCKED[3.94620], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.50400000], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-339.58], USDT[170.23403677], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174720 | | ALTBULL[0.00092380], ALT-PERP[0], BULLSHIT[0.00299494], DEFIBULL[0.12976666], DEFI-PERP[0], EXCHBULL[0.00000205], FIDA[1.00217586], FIDA_LOCKED[1.09776968], FTT[12.77686057], HOLY-PERP[0], MIDBULL[0.00002508], MID-PERP[0], SHIT-PERP[0], SOL[2.14655992], SOL-PERP[0], SRM[78.65376644], SRM_LOCKED[0.08862478], SUSHIBULL[524.08327821], SXP-PERP[0], USD[38.36], USDT[0] | | |
| 00174725 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT[.0025], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.02997795], DOGE-PERP[43795], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETH-PERP[0], ETHW[20.20002501], FTM[7000.005], FTM-PERP[0], FTT[151.06798915], FTT-PERP[0], HNT[0.05101687], HNT-PERP[440.9], LDO-PERP[0], LOOKS[27500.11803], LUNA2[0.03294799], LUNA2_LOCKED[0.07687865], LUNC[7174.49497755], MAPS[2000], MATIC-PERP[0], MNGO[199761.2149], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0.6750071], SOL-PERP[0], SRM[259.12100603], SRM_LOCKED[1344.01013675], SUSHI[.00048], SUSHI-PERP[0], SXP-PERP[0], TRYB[3958.15486154], USD[-2553.23], USDT[0.00658864], XTZ-PERP[0] | | |
| 00174740 | | APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSVBEAR[.004531], BSV-PERP[0], BTC[.00019], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00084955], FTM-PERP[0], FTT[.00000446], LUNC-PERP[0], MASK-PERP[0], MPLX[.1539912], SOL-PERP[0], SRM[1.05221941], SRM_LOCKED[.03808778], TRX[.000011], USD[4891.71], USDT[0], XMR-PERP[0] | Yes | |
| 00174742 | | 1INCH[393.47252661], BOBA-PERP[0], BTC[0.00009671], BTC-[21123110], ETH[.13849874], ETH-PERP[0], ETHW[37.93849874], EUR[735.79], FTM[.5], FTT[603.4763692], HT[.02416], LUNA2[2.31338662], LUNA2_LOCKED[5.39782212], LUNC[503744.8082826], MATIC[330.0416], MOB[34.94917], NFT [306389987397321289 USDC Airdrop][1], OMG[440.68289435], REN[2316.92], SOL[.0800026], SRM[0.5422 82282722], SRM_LOCKED[3.08027189], SXP[35.4967], USD[1181.31], USDT[198.47699332], ZRX[.2751113] | | |
| 00174753 | | 1INCH[.00000001], AGLD[.012], AVAX[18.53346897], BOBA[.65428173], BTC[1.02988099], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-PERP[0], CEL[.0142], CQT[1.357], DAI[0.06503815], EMB[0.9715], ETH[150], ETH-PERP[0], ETHW[66.47395799], FRONT[.00000001], FTT[5170.79149087], HMT[.00909], HNT[.004673], IND[.42], INDI[.12], INDI-TICKET[1], JPY[2593.9], KIN[8075.6], LOOKS[0], LUA[.00000001], LUNA2[183.3508324], LUNA2_LOCKED[427.816699], MATIC[0], MTA[.72584564], OMG[0.65428173], OXY[.51], RNDR[19315.696578], ROOK[.00064294], SOL-1230[0], SOL[709.70113650], SRM[1094.34009661], SRM_LOCKED[2630.87595331], STETH[0], TRX[1], USD[520819.73], USDC[.03185232], USTC[0], WBTC[0.00000089], YFI[0], YGG[313.68836321] | | AVAX[17.512042], SOL[2.95899408] |
| 00174756 | | 1INCH[0.00000001], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.000000001], ETH[0], ETHW[0], ETH-PERP[0], ETHW[.00000004], FTT[.00000041], LTC-PERP[0], LUNA2[0.00587785], LUNA2_LOCKED[0.01371499], LUNC-PERP[0], MER-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[1], UNI-PERP[0], USD[836.10], USDT[200.22], ZEC-PERP[0] | | |
| 00174762 | | 1INCH[0], ALICE[.00042], ALPHA-PERP[0], ANC-PERP[0], APE[148.10074005], APE-PERP[0], AUDIO[.008125], AUDIO-PERP[0], AXS-PERP[0], BABYDOGE[4384.3770705], BADGER-PERP[0], BAL-PERP[0], BAT[.004165], BCH-PERP[0], BICO[178.00242], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.02065], CRO-PERP[0], CRV[.006606], ENS[.0000000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM[.020005], FTM-PERP[0], FTT[.000004], GALA-PERP[0], GMT-PERP[0], GODS[.037875], GRT[.003185], GRT-PERP[0], HT[0], INDI[0], INDI-TICKET[1], KNC[.002557], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.2046664 8], LUNA2[1.20465668], LUNA2_LOCKED[0.47731779], LUNC[1048.79237228], LUNC-PERP[0], MANA-PERP[0], MAPS[2.99753], MATIC[0.00986650], MKR-PERP[0], MTL-PERP[0], NEAR[.001749], NFT [4448079553802120 6 FTX EU – we are here! #2430][1], NFT [559970081172087001FTX AU – we are here! #64134][1], NFT [538981486465108277/FTX AU – we are here! #2450][1], OMG-PERP[0], OXY[173.96694], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[260.004525], SAND-PERP[0], SKL-PERP[0], SOL[1.0427380], SPELL[.362], SRM[14.23156353], SRM_LOCKED[142.29537137], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO[.002341], TOMO-PERP[0], TRX[.135278], TRX-PERP[0], USD[20.00], USD[30.01], USD[0.00424516], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0235567], CHZ-2021121[0], CHZ-PERP[0], COMP-20211213[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[86.33213826], SRM_LOCKED[1.57782869], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.93], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174775 | | ADABEAR[147.4], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[717.63], BNB-20210326[0], BNBBEAR[324.848], BNB-PERP[0], BSVBEAR[23.8], BTC-MOVE-01040[0], BTC-MOVE-0108[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0228[0], BTC-MOVE-0327[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201103[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-WK-20201111[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20210326[0], DOGE[.0000001], DOGEBEAR[1901429722.15], DOGEBEAR[0.0055], DOGE-PERP[0], ETCBEAR[1.5], ETCBULL[.0002], ETHBEAR[10], ETH-PERP[0], FTMBEAR[1], LUNA2[0.21626674], LUNA2[47092.53903], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[50.54], USDT[0.00605458] | | |
| 00174780 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BNB-20210629[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200325[0], BTC-20201026[0], BTC-20201105[0], BTC-20201225[0], BTC-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSHI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210620[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01530275], FTT-PERP[0], GMT-PERP[0], HGET[0.04876976], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[43627982], OXT-PERP[0], PAXG-20200327[0], PAXG-20200327[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.33264686], SRM_LOCKED[4.91139388], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0.0001990], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174788 | | ADA-PERP[0], ALGO[.338], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BICO[.3212], BNB[124.80606502], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[14.28019578], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00003559], COMP-PERP[0], CQT[1.593], CRO[8195], CRO-PERP[0], CRV-PERP[0], DAI[.08972], DEFIBEAR[.913130], DEFI-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS[4.1294.5], ENS-PERP[0], EOSBULL[.039175], EOS-PERP[0], ETC-PERP[0], ETH[24.12903401], FLM-PERP[0], FTT[0.0942521], FTT-PERP[0], GMT-PERP[0], GODS[.071135], HT[1834136], HT-20200925[0], HT-PERP[0], IMX[30000.27747425], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS[.0825], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[17.275], SOL[.00903], SOL-PERP[0], SRM[9.4296657], SRM_LOCKED[35.93034343], STG[.30875], SUSHI-PERP[0], SXP[.02631], SXP-20200925[0], SXPBULL[.011912], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3226.46], USDT[31.58582384], WAVES-PERP[0], WRX[.3601], XMR-PERP[0], XRP-PERP[0], YFII[.00663122], ZEC-PERP[0] | | |
| 00174795 | | AAVE[.3], ALGO[149], ALT-PERP[0.45099999], AMPL-PERP[0], APE[6.6], ATM[46.5], AVAX[6.34871916], AXS[1.9], BAL-PERP[0], BNB[2.29], BTC[0.39968746], BTC-MOVE-20200428[0], BTC-MOVE-20200520[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-PERP[0], BTC-MOVE-WK-20200515[0], CHZ[120], CRO[2350], DEFI-PERP[0], DOT[25.4], DOT-PERP[0], DOTPERSPLIT-2020PERP[0], ETH[2.47550000], ETH-PERP[0], ETHW[0.00050000], FTT[0.02408958], HT[1.6], LINK[10.1], LINK-PERP[0], LTC[1.59], LTC-PERP[0], LUNA2[29.84693312], LUNA2_LOCKED[69.64284365], MANA[41], MATIC[209], MID-PERP[0], MKR[.017], MTA-PERP[0], NEAR[19.3], OKB[1], PRIV-PERP[0], SAND[33], SHIT-PERP[0], SOL[9.26402588], SOL-PERP[0], SRM[64.35763067], SRM_LOCKED[244.66314554], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[34.1], TRX[288.000003], UNI[15.90000000], USD[519216.36], USDT[98205.43968262], WBTC[0.00050000], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174799 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[.00000046], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000157], BTC-20210924[0], BTC-PERP[0], CEL[0], COMP[.00000925], DAI[0.03390508], DOGE-PERP[0], DOT-PERP[0], DYDX[.05273729], EOS-PERP[0], ETH[0.07800002], ETH-20210625[0], ETH-PERP[0], ETH[.61734753], FIL-PERP[0], FTM-PERP[0], FTT[1000.02489464], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.58920513], NEAR-PERP[0], SAND-PERP[0], SGD[0.01], SHIB-PERP[0], SHIT-PERP[0], SOL[.00231767], SOL-PERP[0], SRM[10.77363903], SRM_LOCKED[3433.03004486], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[1815.46], USDT[0.00253000], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00174805 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200206[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ETH[0.12041457], ETH-20200327[0], ETH-PERP[0], FTX_EQUITY[0], HT-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[47.82086176], MATIC-20200327[0], MATIC-PERP[0], MXN[1.00], NFT (3055717003723943/Road to Abu Dhabi #19)[1], NFT (320893594717164229/FTX EU - we are here! #89250)[1], NFT (341782543248332471/Austria Ticket Stub #327)[1], NFT (357822577540189058/FTX Crypto Cup 2022 Key #229)[1], NFT (375092206533356715/The Hill by FTX #2820)[1], NFT (378617198007705147/FTX AU - we are here! #25900)[1], NFT (388214905067682348/Japan Ticket Stub #280)[1], NFT (403681332912053641/Montreal Ticket Stub #440)[1], NFT (430852623503564615/FTX AU - we are here! #2438)[1], NFT (432844817953720524/FTX AU - we are here! #2442)[1], NFT (441536717919662326/Baku Ticket Stub #683)[1], NFT (443099164261454635/Monza Ticket Stub #333)[1], NFT (451444541104577495/Singapore Ticket Stub #376)[1], NFT (451855543467284173/Austin Ticket Stub #953)[1], NFT (467801800626543742/France Ticket Stub #497)[1], NFT (468799353458754227/Netherlands Ticket Stub #1559)[1], NFT (479084230581332809/FTX EU - we are here! #89186)[1], NFT (480385589510909090/Monaco Ticket Stub #598)[1], NFT (514270011934666334/Silverstone Ticket Stub #538)[1], NFT (528205076666339498/Hungary Ticket Stub #1421)[1], NFT (571197119855215115/DEMO - The Hill by FTX #5)[1], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[59000.41], USDT[0.00000001], USTC[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00174833 | | DEFIBULL[0], DOGEBULL[0], FTT[.00000001], LUNA2[0.00406045], LUNA2_LOCKED[0.00947440], MIDBEAR[309.78951], USD[0.00], USDT[0.49725174] | | |
| 00174834 | | BNB[.000005], BSV-20200327[0], BTC[0.00000922], BTC-PERP[0], DAI[.00778872], FTT[164.669639], GME[.038408], LUNA2[0.08044776], LUNA2_LOCKED[0.18771146], LUNC[17241.45620685], SOL[.0024792], TRX[.000227], USD[0.17], USDT[478.62153685], USTC[.17956] | | |
| 00174835 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[.07938], APE-PERP[0], APT[.78176753], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], LOO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007347], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RVN-PERP[0], SNX[.00036], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00174838 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[192.5678275], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20204110[0], BTC-MOVE-20200622[0], BTC-MOVE-20200640[0], BTC-MOVE-20200709[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.47300000], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02936639], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00132413], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4783.60], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[15.04474167], FTT-PERP[0], GRT-PERP[0], HT-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.32416825], SRM_LOCKED[5.10490706], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[142368.53], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201030[0], BTC-20201023[0], BTC-MOVE-20200425[0], BTC-MOVE-WK-20200628[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013348], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00312371], LUNA2_LOCKED[0.03062996], LUNC[.00775485], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (47634399498188984/FTX AU - we are here! #5007)[1], OKB-20210325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SFP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000051], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TSM-20201225[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000578], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174856 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00012827], BTC-MOVE-20200406[0], BTC-MOVE-20200600[0], BTC-MOVE-20200705[0], BTC-MOVE-20200720[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], COIN[11.04020976], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[1164.03117481], EGLD-PERP[0], EOS-PERP[0], ETH[0.00094195], ETH-PERP[0], FIL[6.66719465], EXCH-PERP[0], FTM[362.56505925], FTT[32.95727691], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[4.02287895], LTC-PERP[0], MKR[.1], PERP[113.8], RAY[346.84655968], SLV-20210326[0], SRM[111.26544405], SRM_LOCKED[3.09688111], SUSHI-PERP[0], TRX[.000003], USD[3066.45], USDT[1620.94817182], WSB-20210326[0], XAUT-PERP[0], YFI[0], YFI-PERP[0] | | BTC[.000032], COIN[11.04], FTM[362.283], LTC[4.020399], RAY[249], USD[3058.80], USDT[1620.031962] |
| 00174857 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03151936], LUNA2_LOCKED[0.07354517], LUNC[6983.407046], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000012], UNI-PERP[0], USD[100.64], USDT[0.25283581], WAVES-PERP[0] | | USD[100.00] |
| 00174860 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-03250[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], FTT[0.00000002], FTT-PERP[0], GENE[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM1.14262269], SRM_LOCKED[0.01697931], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.41], USDT[0.00000001], XRP-PERP[0] | | |
| 00174866 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20211225[0], BCH[0], BCHA[4.9977793], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BNTX-20211225[0], BSV-20200327[0], BSV-20200327[0], BSV-20201025[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00028748], BTC-03250[0], BTC-062400], BTC-20200327[0], BTC-20200626[0], BTC-20200629[0], BTC-20201026[0], BTC-20201227[0], BTC-20210312[0], BTC-20210625[0], BTC-MOVE-20200327[0], BTC-MOVE-20200410[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201220[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-20210102[0], BTC-MOVE-WK-20200928[0], BTC-MOVE-20210109[0], BTC-MOVE-20210116[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-20210123[0], BTC-MOVE-20210130[0], BTC-MOVE-20210206[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CAD[0.00], DEFI-PERP[0], DKNG-1233[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200329[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075007], ETH-03250[0], ETH-0624[0], ETH-PERP[0], ETH-20210224[0], ETH-20210902[0], ETH-20200424[0], ETH-20210412[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075005], FLUX-PERP[5000], FTT[0.05776879], FTT-PERP[0], FTT-20211225[0], MAPS[44873365], MATIC-PERP[0], MRNA-20211224[0], MSTR[0], MSTR-20210924[0], MT-SB-2021[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20201225[0], SRM-PERP[0], STX-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20201225[0], TSLAPRE[0], USD[144208.81], USDT[0.00030888], USDT-20200327[0], USDT-PERP[0], XAUT-0325[0], XAUT-20200327[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174878 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[.61552836], SRM_LOCKED[.80508809], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.69], USD-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174882 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AMZN-0325[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-093000[0], BTC-20201225[0], BTC-20210926[0], BTC-20210623[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0508[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GME-0624[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NVDA-0325[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.24], USDT[0.00230592], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[100], AVAX-PERP[0], BAND-PERP[0], BAT[189.02440365], BNB-PERP[0], BOBA-PERP[0], BTC[0.00473362], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[.1], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.04112792], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[3.48475585], FLM-PERP[0], FTM-PERP[0], FTT[175.89697853], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[528.59957521], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.29618905], LUNA2_LOCKED[6.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[5], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00219956], SOL-PERP[0], SRM[.004335], SUSHI-PERP[0], TRX[100], TRX-PERP[0], USD[28515.33], USD[0.00800001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00174912 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[100.30159650], BNB-PERP[0], BSV-PERP[0], BTC[13.16649856], BTC-20211231[0], BTCPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210404[0], ETH-20211231[0], ETH[54.58173032], ETH-PERP[0], ETHW[0.00073032], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[501.98743451], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.51165733], LUNA2_LOCKED[52.53720044], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[109.9378225], SOL-PERP[0], SRM[53.57162795], SRM_LOCKED[293.2737812S], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[267834.50], USDT[85455.53500600], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174923 | | AAVE-20210625[0], ATOM-0325[0], ATOM-20211231[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211123[0], BOBA-PERP[0], BTC[0.02885467], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-2020920[0], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LTC-20210325[0], LTC-20210326[0], LTC-20210625[0], MATIC-PERP[0], OMG-20211231[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SUSHI-PERP[0], TRX[0], USDT[0.00000000], USD[0.04], XRP-20210326[0] | | |
| 00174934 | | 1INCH[0], 1INCH-PERP[0], ALT-20210326[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0.00000001], DOT-PERP[0], ETH-PERP[0], ETHW[0.00048750], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.63728333], SRM_LOCKED[2.42271667], SRM-PERP[0], SUSHI-PERP[0], SXP[.07142], TRX[.000001], USD[0.02], USDT[0] | | |
| 00174937 | | ADA-PERP[0], AMC-PERP[0], ATLAS[.1007], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], CEL-PERP[0], CQT[.978202], DOGE[.44], DOGE-PERP[0], ETC-PERP[0], ETH[0.00640325], ETH-PERP[0], ETHW[0.00640325], FTT[26.0930576], FTT-PERP[0], GENE[0.057354], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK[0], SOL-PERP[0], SRM[13.74119298], SRM_LOCKED[60.17880702], STG[.143808], TRUMP[0], TRUMPFEBWIN[10731.8583], TRX[.000068], TRX-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], YFII-PERP[0] | | |
| 00174941 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LITE-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20210326[0], SOL-20210624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.72889S], SRM_LOCKED[32.48189183], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[69601.83], USDT[0], USDT-0930[0], USDT-1230[-61020], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00174942 | | FTT[1030.001575], LUNC-PERP[0], SRM[16.49050981], SRM_LOCKED[201.92827947], USD[3219.48], USDT[.002946], XPLA[3350] | | |
| 00174944 | | ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH[.0002749], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210405[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210427[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210730[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00004797], ETH-PERP[0], ETHW[0.00004796], FIL-PERP[0], FLOW-PERP[0], FTT[0.18923620], FTT-PERP[0], HOT-PERP[0], IBVOL[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NFLX-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SLRS[.88715], SOL-PERP[0], SRM[14.59766049], SRM_LOCKED[113.95551446], SRN-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00174955 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BSV-20200925[0], BSV-20210326[0], BSV-20210625[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-20200925[0], DOGE-20210625[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.63667953], SRM_LOCKED[4.77655445], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], VET-20200925[0], VET-PERP[0], XRP-20200925[0], XTZ-20200925[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174958 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], DOGE-20200321[0], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.008195], EXCH-20200327[0], FTT[0.00521F], FTT-PERP[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[.07330259], SRM_LOCKED[2681056], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.58], USDT[2.85980927], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174962 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-20200925[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20200925[0], SRM[3.11275472], SRM_LOCKED[.08653512], SUSHI-PERP[0], TRX-PERP[0], USD[785.26], YFI-PERP[0] | | |
| 00174963 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20211123[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[7.13789927], HBAR-PERP[0], SAND-PERP[0], SOL[.2], SRM[.00175205], SRM_LOCKED[.00907427], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[15.98320750], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174976 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.12619230], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[3.20600025], ETH-PERP[0], ETHW[3.20600025], FTT[264.60005591], HT-PERP[0], MOB[19000.241125], SOL-PERP[0], SRM[2575.79449450], SRM_LOCKED[58.75369923], USD[3089.12], USDT[0], XTZ-PERP[0] | | |
| 00174983 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0000126], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00054432], ETH-20210326[0], ETH-PERP[0], ETHW[0.00054432], FIDA-PERP[0], FLOW-PERP[0], FTT[1.16588G], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.01055555], SRM_LOCKED[.62651016], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[69.42], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00174998 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210926[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210925[0], BCH-20211231[0], BCH-PERP[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00030171], BTC-0326Q[0], BTC-20200626[0], BTC-20200926[0], BTC-20201226[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-20200925[0], DOGE[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201226[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200925[0], ETC-20210626[0], ETC-20210925[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210626[0], ETH-20211231[0], ETH-PERP[0], ETHW-20200327[0], ETHW-20200626[0], ETHW-20200925[0], ETHW-20210326[0], ETHW-20210626[0], FTM-PERP[0], FTT[0.00822524], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.15408086], LINK-0326Q[0], LINK-1230[0], LINK-20200327[0], LINK-20200925[0], LINK-20210225[0], LINK-20210620[0], LINK-20210620[0], LINK-20211123[0], LINK-PERP[0], LTC-20200626[0], LTC-20210326[0], LTC-20210925[0], LTC-20211123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[8.49470002], RSR-PERP[0], RUNE[0.18140126], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.20124945], SRM_LOCKED[2.4047609], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.02094], TRX-20200327[0], TRX-20200925[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[5.38], USDT[0.03662207], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP[0.17706200], XRP-1230[0], XRP-20200327[0], XRP-20201225[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00175012 | | BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200315[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], OIL100-20200427[0], PAXG-PERP[0], SRM[1.32417952], SRM_LOCKED[9.6214177], TRX-PERP[0], USD[102.69], USDT[0], USDT-PERP[0], XAUT-PERP[0] | | |
| 00175019 | | 1INCH-PERP[0], AAVE-20200327[0], BCH-20200327[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.06074235], BTC-MOVE-20200219[0], BTC-PERP[0], BVOL[0.00001505], COMP-PERP[0], ETH-20200925[0], FTT[.066781], FTT-PERP[0], IBVOL[.03054162], SPY[0.00070585], SPY-0930[0], SPY-1230[27], SPY-20210326[0], SRM[2.49922019], SRM_LOCKED[9.50077981], TRX[0.008859], USD[-134.73], USDT[18213.97243681], USDT-PERP[0] | | |
| 00175025 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[1.04369034], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-BULL[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UBXT[.3260547], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAP-PERP[0], USD[20.21], USDT[0.89006864], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175035 | | CAKE-PERP[0], CRO[.55945442], DOGE[146.8719164], ETC-PERP[0], FTT[0.01228964], FTT-PERP[0], GMT-PERP[0], LUNA2[7.91952421], LUNA2_LOCKED[18.47888984], LUNC[0.01170985], LUNC-PERP[0], NFT [3084355375417446]Baku Ticket Stub #2318[1], NFT [3135745661307806]FTX AU - we are here! #17576[1], NFT [3388873635480850?]Belgium Ticket Stub #1713[1], NFT [3508700701769426687]FTX EU - we are here! #98095[1], NFT [3624209986198724?]FTX EU - we are here! #97664[1], NFT [3947815860053446583]FTX EU - we are here! #70978[1], NFT [4743630017722504?8]FTX AU - we are here! #23711[1], NFT [5078283562950280]9The Hill by FTX #5306[1], SOL-PERP[0], TRX[845.15568454], USD[0.02], USDT[288.44986498] | | DOGE[144.207651] |
| 00175065 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[1.44252661], LUNA2[0.04688565], LUNA2_LOCKED[0.10939986], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | USD[0.00] |
| 00175079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTCINT-PERP[0], BTT[996900], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.00002477], LUNA2_LOCKED[0.00005781], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[136.00005], TRX-PERP[0], UNI-PERP[0], USD[290419.63], USDT[9.90263934], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175087 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20200327[0], BSV-PERP[0], BTC[12.01494237], BTC-20200327[0], BTC-20200926[0], BTC-MOVE-04140[0], BTC-MOVE-04190[0], BTC-MOVE-20200319[0], BTC-MOVE-20200403[0], BTC-MOVE-20200424[0], BTC-MOVE-20200626[0], BTC-MOVE-20200717[0], BTC-MOVE-20200814[0], BTC-MOVE-20200710[0], BTC-MOVE-20200828[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTT-PERP[50000000], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0609524], ETH-20200327[0], ETH-PERP[0], ETHW[.0609524], ETHW[.16033463], ETH-PERP[0], ETHW[.01000639], ETHW-PERP[0], EXCH-20200327[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.08105899], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [3390450960635135?]FTX Crypto Cup 2022 Key #4513[1], NFT [3398294097686858?]The Hill by FTX #5261[1], NFT [3686113212059601141France Ticket Stub #421[1], NFT [4553432575453502627]Singapore Ticket Stub #1753[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[.00873829], SPELL-PERP[0], SRM[.89624352], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[154.98], USDT[60.60794855], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00175110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000318], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000788], TRX-PERP[0], UNI-PERP[0], USD[-82.62], USDT[185.15933189], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175118 | | ADABEAR[18090830], ALGOBEAR[5096430], ALTBEAR[1699.66], BEAR[142870], BEARSHIT[4999], BNBBEAR[75960800], DEFIBEAR[129.974], DOGEBEAR2021[1059668], ETCBEAR[4599080], ETHBEAR[2898767], LINKBEAR[148136776.5], LUNA2[0], LUNA2_LOCKED[0.70462309], MATICBEAR2021[48.59028], MIDBEAR[1099.78], SUSHIBEAR[9998000], SXPBEAR[6998600], THETABEAR[7998400], TRXBEAR[159968], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175147 | | ADABEAR[139902], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[1699.66], BNBBEAR[889387], BSVBULL[389.827], BTC-PERP[0], CREAM-PERP[0], DEFIBEAR[45.9873], DOGEBEAR[99930], DOT-PERP[0], EOSBULL[5.9963], ETHBEAR[1432085.9], ETHW[0], FTT[0.00225828], KNCBULL[1.06950], LINKBEAR[193586.9688], LUNA2[0.00392507], LUNA2_LOCKED[0.00915851], LUNC[107718], SOL[0], SUSHI-PERP[0], THETABEAR[189867], TRU-PERP[0], UNISWAPBEAR[1.69881], USD[0.16], USDT[0], USTC[5556089], XRPBULL[17.19591], XTZBULL[250] | | |
| 00175152 | | 1INCH[.00000001], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[0.04315584], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[29.95277154], ATOM-PERP[0], AVAX[54.45555036], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001693], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GMTPRE[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KNC-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LOOKS[24.29488680], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA[0.02406913], LUNA2_LOCKED[2.38949464], LUNA2-PERP[0], LUNC[222993.21], LUNC-PERP[0], MANA-PERP[0], MAP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NO[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00039601], SOL-PERP[0], SOS[37373552.23620852], SPELL-PERP[0], SRM[0.00038252], SRM_LOCKED[0.0254525], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0.00107800], TRX-PERP[0], TRY[0], TRYB-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[48.48], USDT[0.00001342], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175155 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BIDEN[0], BNB[127.11127111], BNB-PERP[0], BOBA[1928.38695], BOBA-PERP[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC2[41394100], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20210326[0], ETH-12320[.76300000], ETH-20211225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETH1[.49990894], ETH-PERP[0], ETHW[157.49627965], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5534.77320553], FTT-PERP[0], FXS-PERP[.3570.6], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[29245.29245], MATIC-PERP[0], MOB[0.92230000], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0.00869999], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG[19.3576], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[51597.5354], SLP-PERP[0], SNX-PERP[0], SOL[5099.54099491], SOL-PERP[0], SPELL[76000], SPELL-PERP[0], SRM[6550.65597554], SRM_LOCKED[3086.24402446], SRM-PERP[0], STEP-PERP[0], STG[106.94447], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX[1538.66978], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], USD[46165.76], USDT[2051.83603550], USDT-PERP[0], USTC-PERP[0], WBTC[0.00000013], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175165 | | FTT[1.15361039], SRM[.05113098], SRM_LOCKED[.19438938], USD[0.22], USDT[0] | | |
| 00175173 | | AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[11.37009451], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC[1.35496825], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR202[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030648], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00029786], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[155.36449175], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00123021], LUNA2_LOCKED[0.00287050], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00032675], SOL-PERP[0], SRM[1.08413341], SRM_LOCKED[63.24155564], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[978.18], USDT[0.88284950], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.077376], USD[0.56] |
| 00175201 | | 1INCH-PERP[0], AAVE-20210326[0], ADABEAR[956110], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], AUDIO[0], AUDIO[0], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-20210924[0], BSV-PERP[0], BTC[0], BTC-20200625[0], BTC-20200925[0], BTC-20210625[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20211225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FIDA[.08111296], FIDA_LOCKED[.72906287], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], IMX[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LUNA[0], LUNA2_LOCKED[7.60550817], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MSOL[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[32.34383915], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19567238], SRM_LOCKED[2.80382274], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.00011], UBXT[.00000001], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.57], USDT[0], USDT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200625[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00175204 | | 1INCH-PERP[0], AAVE[.00133685], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00088031], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210625[0], FIL-20190224[0], FIL-PERP[0], FTM-PERP[0], FTT[35.37000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0009835], SOL-20210625[0], SOL-PERP[0], SRM[.03465196], SRM_LOCKED[0.02592862], SRM-PERP[0], STG[.52737566], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175211 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[.01170361], BTC-PERP[0], DOGE-20210326[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[7.746542], LTC-PERP[0], LUNA2[4.14668472], LUNA2_LOCKED[9.675597], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00202], TRX-PERP[0], USD[10505.25], USDT[5563.39204237], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175221 | | AAVE-PERP[0], ADA-PERP[0], APT[.727615], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200127[0], BTC-MOVE-20200202[0], BTC-MOVE-20200205[0], BTC-MOVE-20200215[0], BTC-PERP[0], CLV[.082709], COIN[0.00006574], CONV-PERP[0], CQT[.67861], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00067400], ETH-PERP[0], EUR[0.35], FTT[150.02248122], ICX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00690547], LUNA2_LOCKED[0.01611278], LUNC[.009629], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00943255], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.841781], TRX-PERP[0], USD[-23.34], USDT[4.76812614], USTC[.9775], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175223 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00001816], BTC-20200925[0], BTC-20200925[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000011], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTTBULL[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[2.471256], SRM_LOCKED[35.28593041], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[2954.74737283], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[14.9973], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA[48.65435865], BSV-PERP[0], BTC[.60124964], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[499.91], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[999.6254], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.83489198], ETH-PERP[0], ETHW[3.69098196], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.72912343], HNT[25], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[102], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[140.79036391], LOOKS-PERP[0], LTC-PERP[0], LUNA[24877812], LUNA2_LOCKED[9.91381562], LUNC[21809.73944414], LUNC-PERP[0], MATIC-PERP[0], MNB-PERP[0], NEAR[90], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[6170], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[24.995635], ROOK[.99982], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[153.92945857], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6770.14], USDT[2834.11633680], USTC[587.25714924], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175228 | | AAVE-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.13460000], FTM-PERP[0], FTT[0.08135132], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.53086637], LUNA2_LOCKED[1.23873486], LUNC[11560.62505], LUNC-PERP[0], MANA[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SHIB[1151175.52000487], SHIB-PERP[0], SOL[0.00000342], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2044.88], USDT[34.43105538], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00175238 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[3.62967204], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC[78.28060329], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0391], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[6387.5137789], DOGE-PERP[0], DOT[196.06221598], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.1294.123060], ETH[4.91916647], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.17321262], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[121.052129], LTC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[1323.74469450], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[76600000], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[7.12713168], SOL-PERP[0], SRM[.2141475], SRM_LOCKED[54.373871], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00264200], UNI-PERP[0], USD[.033047731], UNI-PERP[0], USD[105936.51], USDT[.0330473], USDTBULL[899975322], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2579.57604045], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.08478231], DOT[191.52438281], ETH[.74002433], MATIC[1294.80789222], SOL[35.1008002], SUSHI[.4748923], USD[1035.75], USDT[.710927], XRP[2526.86536708] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175247 | | 1INCH-PERP[0], AAVE[.00386603], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00006714], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020042[0], BTC-MOVE-WK-2020041[0], BTC-MOVE-WK-2020047[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210225[0], DOT-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00059556], ETH-PERP[0], ETHW[0.00059954], EXCH-PERP[0], FTT[.07084613], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.02151303], LINK-20200327[0], LINK-20200626[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NFT (3260764369780598979/USDC Airdrop)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.23037794], SRM_LOCKED[221.36962206], SRM-PERP[0], SUSHI-20210625[0], SUSHI[.48532023], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0], USDT[0.00287026], XLM-PERP[0], XRP-PERP[0], YFI[.00025025], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210923[0], BTC-MOVE-0312[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20211210[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20201225[0], ETH-20210625[0], ETH-21120[0], ETH-PERP[0], ETHW[0], EXCH-20210626[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.04423557], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[4000], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20211210[0], OLY2021[0], OMG-20211231[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-HK24[0], SHIT-202103Q6[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[237.05235698], SRM_LOCKED[501.7306175], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000044], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNISWAP-PERP[0], USD[19131.62], USDT[0.00000001], USD-20210625[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00175264 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[79337.82], BAL-PERP[0], BCH-PERP[0], BF_POINT[500], BNB[11.157768], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[35], DOT[350.8], ETH[0], ETH-PERP[0], FTT[29.27433423], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SOL[54.9], SRM[17103.23313064], STSOL[.07], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[162076.17], USDT[1649.26520356], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175269 | | ALGO-PERP[0], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02993198], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.01054581], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00286004], LUNA2_LOCKED[0.00667343], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[5.83], USDT[0], USTC-PERP[0] | | |
| 00175272 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-2020041[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC[.00000001], RAY[.00000001], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[13.84934757], SRM_LOCKED[49.05607658], SRM-PERP[0], SXP-PERP[0], TSLA-20211225[0], USD[19.16], USDT[0.00000001], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00175278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[3899.3682], ATLAS-PERP[0], BAL[111.69435134], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[7.43660000], COMP-PERP[0], COPE[3586.874], DEFI-PERP[0], DENT[175900], DENT-PERP[0], DMG-PERP[0], DOGE[4962], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], GT[0], KNC-PERP[0], LINK-PERP[0], LOOKS[14], LTC-PERP[0], LUNA2[0.25508616], LUNA2_LOCKED[0.59520105], LUNC[55545.550001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1130.79642000], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[939.99967600], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175283 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], FLM-PERP[0], FTT[.00000001], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[8.32131346], SRM_LOCKED[96.14027832], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00175296 | | ATOM-20200327[0], ATOM-20200626[0], AVAX[47.2], BTC[0.07304204], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], DOGE[20], ETH[41.10187855], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-2020129[0], ETHW[39.05200518], FTT[108.38429], LUNA2[0.00682177], LUNA2_LOCKED[0.01591747], LUNC[0.00790250], SOL[31.31360593], USD[1658.76], USDT[0.00816352], USTC[0.96564990], YFI[0.00021696] | | |
| 00175308 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[12.22790313], SRM_LOCKED[46.26067604], SRM-PERP[0], SUSHI-20200925[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175316 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020050[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-2020070[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0], CBSE[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.15079929], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.15961566], SRM_LOCKED[72.14275583], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175320 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ACB-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMD-20210326[0], APE-PERP[0], APHA-20210326[0], ARKK-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-MOVE-20200040[0], BTC-PERP[0], BULL[0.00000001], BYND-20210326[0], CAKE-PERP[0], CGC-20210326[0], DEFI-20200925[0], DEFI-PERP[0], DGX-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GDXJ-20210326[0], GME-20210326[0], GOOGL-20210326[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-20200925[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91840680], LUNA2_LOCKED[2.14295386], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20210326[0], MSTR-06242[0], MSTR-2021123[0], MRTA-20210326[0], NFLX-20211231[0], NOK-20210326[0], SOL-20210225[0], SOL-20210625[0], SOL-20210423[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.58334714], SRM_LOCKED[0.84314764], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], TLRY-20210326[0], TRX[0.00], TRX[0.0001], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211225[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNISWAP-PERP[0], USD[0.44], USDT[0.00000004], USO-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00175327 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[7], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL[0.0014564], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.68803633], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175329 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[-0.59999999], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.60572656], LUNA2_LOCKED[3.74669531], LUNC[349650.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[102.99], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[3.3853], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009467], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.2837], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22872278], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.56912010], LUNA2_LOCKED[10.66128024], LUNC[52037.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO[9.8056], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0081092], SOL-PERP[0], SRM[.59461], SRM-PERP[0], STEP[.0876489], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001052], TRX-PERP[0], UNI-PERP[0], USD[4844.57], USDT[974.09813000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175341 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00004236], LUNC[3.65322216], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[38.16726865], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00175348 | | BADGER[.00000001], BAL-20200925[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1000.56115467], LEO-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[149.04214853], SRM[34.40993633], SRM_LOCKED[13.00685396], USD[.0.01], USDT[0], WBTC[0], XTZ-PERP[0] | Yes | |
| 00175350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[7.99848], FTT-PERP[0], GRT-PERP[0], H[1.2], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.91355], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42821957], SRM_LOCKED[1.63584803], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175354 | | BADGER[.00000001], BNB[0.00000001], BTC[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.04845525], LUNA2[0.00160079], LUNA2_LOCKED[0.00373518], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 00175357 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200320[0], BTC-MOVE-20200328[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200409[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200626[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200917[0], BTC-MOVE-WK-20200924[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], COMP-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07044173], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175395 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.24875978], LUNA2_LOCKED[9.91377283], LUNC[925176.388269], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175399 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.35798385], SRM_LOCKED[2.65960807], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA-PERP[0], UNI-PERP[0], USD[1.21], USDT[0], VET-PERP[0], WAVE-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175404 | | ETH[.0059844], ETH-PERP[0], ETHW[327.5541906], MATIC[.5544], RVN-PERP[0], SRM[.79516821], SRM_LOCKED[.08872357], TRXBULL[.008], USD[1826.21], USDT[.00023277] | | |
| 00175405 | | ATLAS[46800.179], AVAX[.00065], BCH[0], BNB[0.00000001], BTC[0.77424176], ETH[.00072242], ETHW[2.43972242], FTT[711.09757833], SOL[369.83265612], SRM[153.5232602], SRM_LOCKED[192.27656536], SUSHI[0], USD[8.34], USDT[375.56324441] | | USD[7.69], USDT[.677864] |
| 00175410 | | LUNA2[126.40978512], LUNA2_LOCKED[292.0480308], LUNC[27525996.84128734], USD[86.67481344] | Yes | |
| 00175414 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.0991], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.4], FTT-PERP[0], GALFAN[48.09127], HT-PERP[0], INTER[40.798488], KNC-PERP[0], LINK-PERP[0], LOOKS[12.9979048], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0014882], SRM_LOCKED[.00857835], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00175432 | | ALGO-PERP[0], APT-PERP[0], ASD[0.09685014], ATOM[.054941], AVAX[.00000001], BTC-MOVE-0625[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020112[0], BTC-MOVE-20201212[0], BTC-MOVE-20201230[0], BTC-MOVE-2020122[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-20200125[0], BTC-MOVE-2020126[0], BTT[327501.91673687], DOGE[884.34458113.6968976[5], ETH[0], FTT[14.04346246], FTT-PERP[0], INDX[.96], LUNA2[7.17430480], LUNA2_LOCKED[16.48360065], LUNC[.005344], LUNC-PERP[0], MER[.627488], NFT (444275611997375085/FTX AU - we are here! #18087)[1], OKB-PERP[0], PEOPLE[3.46618148], PSY[.18], SLRS[.124335], TOMO-PERP[0], USD[0.05], USDT-PERP[0] | Yes | |
| 00175433 | | ADA-0325[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20200925[0], ALT-2021123[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-2021123[0], BADGER-PERP[0], BAL-20200626[0], BAL-20200925[0], BCH-0325[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-2021123[0], BNB-20210624[0], BNB-20210930[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210325[0], BTC-2021123[0], BTC-20210624[0], BTC-20210930[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-0325[0], COMP-0624[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20211230[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210624[0], DOGE-20210930[0], DOGE-20211231[0], DOT-0325[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], EOS-0325[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210325[0], ETH-2021123[0], ETH-20210624[0], ETH-20210930[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-1230[0], EXCH-20200626[0], EXCH-2021123[0], FIL-0325[0], FTT[.00786566], GALA-PERP[0], HT-20200626[0], LEO-20200626[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20211230[0], MID-2021123[0], MID-PERP[0], MTA-20200925[0], OKB-20200626[0], OMG-0325[0], OMG-PERP[0], PAXG[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20211231[0], PRIV-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-2021123[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210624[0], SOL-2021123[0], SRM[.87125245], SRM_LOCKED[.94874755], SXP-20200925[0], THETA-0325[0], THETA-0624[0], THETA-20210626[0], THETA-2021123[0], THETA-20210930[0], THETA-2021123[0], TRX-20200925[0], USD[1092.83], USD-1230[0], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT[10000.00000001], USDT-1230[0], USDT-2020327[0], USDT-20200626[0], USDT-20200925[0], USDT-20210326[0], USDT-20210925[0], USDT-20210924[0], USDT-2021123[0], USDT-PERP[0], WAVES-0624[0], XAUT[0], XRP-0325[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175438 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.01227465], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003000], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CRV[.0269527], CRV-PERP[0], CVX[.01831302], DAI[.00000001], DEFI-PERP[0], DYDX[.00602526], DYDX-PERP[0], ETC-PERP[0], ETH[0.00021059], ETH-2021123[0], ETH-PERP[0], ETHW[0.00015000], FTM-PERP[0], FTT[25.03729003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JOE[0.00000001], KNC[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.88634], SRM_LOCKED[5.23366], SUSHI[.20240751], SUSHI-PERP[0], THETA-PERP[0], TRX[2762], USD[52619.89], USDT[0.00000001], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00175451 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.17], RAY-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], TRUMPFEB[0], TRX[.00002], UBXT[.9742], USD[17.58], USDT[0.0174090], XRP-PERP[0] | | |
| 00175465 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[7496.80247235], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08410861], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00041361], SRM_LOCKED[.04217446], TOMO-PERP[0], USD[3.89], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175469 | | ALGOBULL[1684008.42], ALTBEAR[0], ATLAS[38880], BTC[0], BULL[0], ETH[1.14378264], ETHW[1.14378264], FTT[0.00020828], LUNA2[.00548900], LUNA2_LOCKED[0.19947433], LUNC[18615.41], LUNC-PERP[0], MTA[264.9487646], USD[0.01], USDT[0] | | |
| 00175489 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00645121], LUNA2_LOCKED[0.01505282], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00180739], USTC[.9132], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175491 | | AAVE[.209853], AVAX[6.7], BTC[.00009978], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CREAM-PERP[0], CRV[34.9755], DOGE-20210625[0], DYDX-PERP[0], ETH-0930[0], ETH-1230[0], ETH[5.96701648], ETH-PERP[0], FTM[170], FTT[18.2], HNT[44.79506], LINK[11.59188], LUNA2[3.14627192], LUNA2_LOCKED[5.00796782], MKR[.5], MTA-PERP[0], OMG-PERP[0], SHIB[99960], SNX[3.79734], SOL[4.51423181], SRM[1], SUSHI[5.49615], UNI[4.69671], USD[114.05], USDT-0930[0], USDT-PERP[0], XRP-2021123[0], XRP-PERP[0], YFI[.0019986] | | |
| 00175506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[182645.5277236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[23.000881], TRX-PERP[0], UNI-PERP[0], USD[-87.10], USDT[56.34210338], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175520 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DOGE[.4004], ETC-PERP[0], ETH-PERP[0], ETHW[.0007518], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.008176], LUNC-PERP[0], MASK-PERP[0], NFT (57201264753738699?/The Hill by FTX #21276)[1], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[1.12], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175551 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DNG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[.5097279], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR[.880395], MTA-PERP[0], OMG-PERP[0], SHIT-PERP[0], SRM[9.6470509], SRM_LOCKED[33.25294908], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.22], USDT[0], VET-PERP[0], XAUT-20200826[0], XRP-PERP[0], XTZ-20200925[0], ZRX-PERP[0] | | |
| 00175554 | | BTC[0], BTC-PERP[0], HT[1009.3], TRX[1284090.600208], USD[0.41], USDT[0] | | |
| 00175555 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB[78.54063500], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200522[0], ETH[0], FTT[2077.61280066], FTT-PERP[0], HT[0], HT-PERP[0], OKB-PERP[0], SRM[59.03293274], SRM_LOCKED[549.6734849], SUSHI[0], TRX[.000006], TRX-PERP[0], USD[0.11], USDT[0.43892S], YFI-PERP[0] | USD[0.11] | |
| 00175559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRRESPLIT-20200FRP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29463124], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[160.85870085], SRM_LOCKED[6.86751729], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[609.39], USDT[13.07900783], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00175571 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APHA-20210326[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUR[0.00000001], AVAX-PERP[0], AXS-PERP[0], BABA[0.00273897], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[14.4], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00125957], BTC-PERP[0], BTT[1200000], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0.00004742], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE[0.3043203], DOGEBEAR2021[0], DOGEBULL[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.98002181], ETH-PERP[0], ETHW[0.0714422], FTT-PERP[0], FTXDXY-PERP[0], FXS[10], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IKX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.06579595], LUNA2_LOCKED[4.9685723], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.0030090], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.59805649], SRM_LOCKED[2.99256634], SRM-PERP[0], STEP[0], STEP-PERP[0], STETH[0], STG[53597.853262S], STMX-PERP[0], STX-PERP[0], SUN[0.00091260], SUSHI-20200925[0], SUSHI-PERP[0], SWEAT[.168745], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO[0.00000001], TOMO-PERP[0], TRX-PERP[0], TWTR-0930[0], UNI[.00000001], UNI-PERP[0], USD[525.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175575 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[4230.02], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BUL[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01783121], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNA2[662.445591S], LUNA2_LOCKED[1545.7063799], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXGBEAR[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ICX-PERP[0], IOTA-PERP[0], XRP-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[401], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.12], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175576 | | AVAX[81.78494586], BNBBULL[.49457099], BTC-PERP[0], COMPBULL[31270.4908026], DOGEBEAR[143670682505], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-20200925[0], LINKBULL[2238.4574682], LINK-PERP[0], LUNA2[6.27791573], LUNA2_LOCKED[14.64847006], LUNC[45141.03656297], NEAR-PERP[0], SOL[265.63371544], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.13], XRPBEAR[123914500], XTZ-PERP[0] | AVAX[81.321187] | |
| 00175590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALT-20201326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-MOVE-20200404[0], BTC-MOVE-20200430[0], BTC-MOVE-20200409[0], BTC-MOVE-20200417[0], BTC-MOVE-20200404[0], BTC-MOVE-20200404[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200514[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-20200522[0], BTC-MOVE-20200515[0], BTC-PERP[0], BYND-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.0071028], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20210326[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET-20210326[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000003], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MATIC-20200925[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-20201225[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-20200925[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-20200925[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.73477061], SRM[1383114], SRM-LOCKED[07944476], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TWTR-0325[0], TWTR-20210326[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175595 | | AMPL[0], AVAX-PERP[0], BNB[0.60595155], BNB-PERP[0], BUL[0], BVOL[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.02687085], FIDA_LOCKED[.09730055], FTT[0.00000001], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], MATICBULL[0], NFT (308432433056492143/Netherlands Ticket Stub #652)[1], NFT (312414378123407308/Mexico Ticket Stub #1841)[1], NFT (329677128413124632/Monza Ticket Stub #1732)[1], NFT (348631400003370545?/FTX AU - we are here! #26475)[1], NFT (350407764064014026/Austin Ticket Stub #1742)[1], NFT (372343203415974723/FTX EU - we are here! #238499)[1], NFT (402329839341688436?/FTX EU - we are here! #238488)[1], NFT (525484182394243353?/FTX AU - we are here! #26404)[1], NFT (525734216606261452/FTX EU - we are here! #23672)[1], NFT (557010686667641079/Japan Ticket Stub #1936)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRXBULL[0], TRX-PERP[0], USD[9622.46], USDT[0007.86412028], XLMBULL[0], XRPBULL[0], YFI-PERP[0] | | |
| 00175597 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[232.02080105], BTC[0.00000001], BTC-MOVE-20200129[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], ETH-PERP[0], ETHW[0.00240364], FTT[2025.09805772], HT[2490.83664609], KNC[0.00000001], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[22.5127244], SRM_LOCKED[2229.71042544], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[193212.58204080], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USDT[1309408.17161256], USTC[0], WBTC[46.84511664], XRP-PERP[0], YFI[7.59598876], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175618 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001009], BTC-MOVE-2020043[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DFL[0], DMG-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS[0.00000001], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTT[0.00054118], GDX[0], GDX-J[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.00000001], SOL[147.87129409], SOL-PERP[0], SRM[0.14223324], SRM_LOCKED[20.54086034], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000028], TSM[0.00000001], UMEE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[803.69], USDT[0.00000001], VET-PERP[0], WNDR[0.023045], XTZ-PERP[0] | | |
| 00175627 | | APE-PERP[0], APT-PERP[0], BIT-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00485326], LUNA2_LOCKED[0.01132429], LUNC-PERP[0], NFT [40153693943373045810The Hill by FTX #18099][1], NFT [405992203541568998/Japan Ticket Stub #432][1], NFT [489020706713545653/Belgium Ticket Stub #413][1], NFT [490020706713545653/Belgium Ticket Stub #411][1], NFT [500640752917369026/Mexico Ticket Stub #1110][1], NFT [548194315342409821/Netherlands Ticket Stub #1147][1], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 00175634 | | ATOM-PERP[0], BSV[0.00000045], BSVBULL[392240653.598226], BSV-PERP[0], BTC[0.00001789], BTC-PERP[0], DEFI-PERP[0], FTT[0.02344332], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00880351], XTZ-PERP[0] | | |
| 00175650 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB[0.00000002], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01351406], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00054819], LUNA2_LOCKED[0.00127911], LUNC[119.37], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.05049768], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175667 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FIL-2020122S[0], FIL-PERP[0], FTT[.09335], LUA[.01554174], OMG-PERP[0], SRM [016105], SRM_LOCKED [0105656], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00175682 | | AUD[0.00], AVAX[0], BNB-PERP[0], BTC[0.03114582], BTC-PERP[0], BYND[0], CONV[0], CREAM[0], CRO-PERP[0], DOGE[3207.38601074], ETH-PERP[0], FTT[0.00012679], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[29.34040558], LINK-PERP[0], LTC[3.80804927], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02473923], LUNC[0], LUNC-PERP[0], RAMP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.06726636], SRM_LOCKED[3.08840049], TSLA[0.0000002], TSLAPRE[0], USD[1.74], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00175687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020090S[0], BTC-MOVE-2020067[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[-0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.4194], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0.04270010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.44044188], SRM_LOCKED[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2606.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[263], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175689 | | ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.34777835], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [428251806932959536/FTX EU - we are here! #246151][0], NFT [432523523720441539/FTX EU - we are here! #246134][0], NFT [467797767678139563/FTX EU - we are here! #246213][0], REN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.07], USDT[0.06606681] | | |
| 00175690 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2020132[0], BTC-MOVE-2020101060[0], BTC-MOVE-2020110160[0], BTC-MOVE-2020110170[0], BTC-MOVE-2020101210[0], BTC-MOVE-2020112140[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102010[0], BTC-MOVE-2020103070[0], BTC-MOVE-2020103030[0], BTC-MOVE-2020112020[0], BTC-MOVE-WK-2021032030[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021032[0], ETH-2021032S[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OLYR2021[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.06054886], SRM_LOCKED[3.2713799], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-2021032S[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175698 | | AURY[.00000001], BTC[.00003892], BTC-MOVE-2020011S[0], ETHW[.0005808], FTM-PERP[0], FTT[.00716649], FTT-PERP[0], LOOKS-PERP[0], SRM[1.10383866], SRM_LOCKED[5.25616104], TRX[.000777], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 00175702 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-2021032S[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.85821236], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.8136], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.31636744], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.40264073], SRM_LOCKED[107.48974313], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6765.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175704 | | AAVE-2021092S[0], AMPL-PERP[0], ATOM[.068935], AVAX-PERP[0], BAT-PERP[0], BTC[0.00008483], BTC-2021123T[0], BTC-MOVE-2020022S[0], BTC-MOVE-2020060S[0], DMG-PERP[0], DOT-2021062S[0], DOT-2021065[0], DOT-PERP[0], ENS[.00541792], ETH-2021062S[0], ETH-2021092S[0], ETH[.341709909], ETH-PERP[0], ETHW[0.81990500], FTM-PERP[0], FTT[0.06599314], FTT-PERP[0], GME-2021062[0], ICP-PERP[0], LINKBULL[104.16], MANA-PERP[0], PENN-2021062S[0], REEF-PERP[0], SLP-PERP[0], SLP-PERP[0], SLV-2021032[0], SOL[.00715], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SRM[.05741172], SRM_LOCKED[.21775187], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-2021032[0], XRP-2021092[0], XRP-PERP[0] | | |
| 00175709 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BIDEN[0], BNB-PERP[0], BTC-032S[0], BTC-MOVE-2020024[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.08928459], SRM_LOCKED[.06355507], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[106], USD[5.41], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00175718 | | 1INCH[.00005], 1INCH-2021032S[0], 1INCH-2021062S[0], 1INCH-2021092S[0], 1INCH-2021094S[0], AAPL[0], AAVE[0.72928172], AAVE-PERP[0], ABNB[.00005], ADA-2020062S[0], ADA-2020092S[0], ADA-2021125S[0], ADA-2021032S[0], ALGO-2020032[0], ALGO-2021060S[0], ALGO-2021092S[0], ALGO-2021090S[0], ALPHA[11.000355], ALPHA-PERP[0], ALT-2020032[0], ALT-2020032S[0], ALT-PERP[0], AMD-PERP[0], APE-PERP[0], AR-PERP[0], ARKK-2021032S[0], AR-PERP[0], ASD-2021062S[0], ASD-PERP[0], ASD[7.53594098], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020032[0], ATOM-2020092S[0], ATOM-2021032S[0], ATOM-2021032[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021032S[0], AVAX-2021032S[0], AVAX-2021064[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[3.7000185], BAND-PERP[0], BAT[94.97353875], BCH[0], BCH-0325S[0], BCH-2020032S[0], BCH-2020062S[0], BCH-PERP[0], BNB[.21988861], BNB-2020032[0], BNB-2020032S[0], BNB-2020092S[0], BNB-2021062S[0], BNB-PERP[0], BSVBULL[.0336], BSV-PERP[0], BTC[0.07708672], BTC-0325[0], BTC-0624[0], BTC-2020062S[0], BTC-2021032[0], BTC-2021032S[0], BTC-2021032[0], BTC-2021123[0], BTC-2021123[0], BTC-MOVE-2020011[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021S[0], BTC-MOVE-2020030S[0], BTC-MOVE-2020030[0], BTC-MOVE-2020040[0], BTC-MOVE-20200304[0], BTC-MOVE-20200304S[0], BTC-MOVE-2020041[0], BTC-MOVE-2020050[0], BTC-MOVE-2020061[0], BTC-MOVE-20200615[0], BTC-MOVE-20200624[0], BTC-MOVE-2020063S[0], BTC-MOVE-20200615[0], BTC-MOVE-2020063S[0], BTC-MOVE-2020070[0], BTC-MOVE-2020073S[0], BTC-MOVE-20200820[0], BTC-MOVE-20200820S[0], BTC-MOVE-20200827[0], BTC-MOVE-WK-2020041S[0], BTC-MOVE-WK-2020061[0], BTC-MOVE-WK-2020062[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-2020073S[0], BTC-MOVE-WK-2020081[0], BTC-MOVE-WK-2020081S[0], BTC-MOVE-WK-2020087[0], BTC-MOVE-2020082[0], BTC-PERP[0], BTMX-2020032170[0], BTMX-2021032S[0], BULL[0.00000838], CHR-PERP[0], CBSE[0], COIN[0.0030642], COMP-2021032S[0], COMP-PERP[0], CREAM[.0000151], CREAM-PERP[0], CRV[231.000795], CRV-PERP[0], CUSD[0.04491], DAI[.00000001], DASH-PERP[0], DEFI-2021032S[0], DEFI-2021062S[0], DENT[947425], DENT-PERP[0], DOGE[.0008401], DOGE-2020032[0], DOGE-2020092S[0], DOGE-2020095[0], DOGE-2021125[0], DOGE-2021032[0], DOGE-PERP[0], DOT-2020032S[0], DOT-2020092S[0], DOT-2021125[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], EDEN[141.506275], EDEN-2021123110], EDEN-PERP[0], ENS[2.5001125], ENS-PERP[0], EOS-2020032S[0], EOS-2020092S[0], EOS-PERP[0], ETC-PERP[0], ETH-0333[0], ETH-0610[0], ETH-062S[0], ETH-0930[0], ETH[0.97244448], ETH-123[0], ETH-20200622[0], ETH-2020092S[0], ETH-2021032[0], ETH-PERP[0], ETHBULL[0.0123521], ETH-PERP[0], ETHW[0.96344446], EXCH-2020032T[0], FB[.00000401], FIDA[47.12847229], FIDA_LOCKED[31.3884004], FIDA-PERP[0], FIL-2020122S[0], FLM-PERP[0], FLOW-PERP[0], FTM[.010715], FTM-PERP[0], FTT[315.67453464], FTT-PERP[0], GAL-PERP[0], GME[1.52668772], GMEPRE[0], GMT-PERP[0], GRT-2021064[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.00236292], HOOD_PRE[0], HOT-PERP[0], HT-2020122S[0], HT-PERP[0], BVOL[0.00000880], ICP-PERP[0], IMX[0.0025], INCH[0.01375], INCH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.019.35], KIN-PERP[0], KSM[2.2357190.01575], LINA-PERP[0], LINK[.9000595], LINK-2020032T[0], LINK-2020032S[0], LINK-2020092S[0], LINK-2021062S[0], LINK-2021032S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020032T[0], LTC-2020092S[0], LTC-2021032S[0], LTC-2021032S[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[812.643292], MAPS-PERP[0], MATH[295.18385527], MATIC-2020032T[0], MATIC-2020092S[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.00042450], OKB[0.00002450], OKB-2020032T[0], OKB-2020092S[0], OKB-2021062S[0], OKB-2021031S[0], OKB-2021031S[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY[89.7284614], OXY[88.7284614], ONE-PERP[0], PAXG[0], POLIS[.040649741], RAY[.002075], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.00006014], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[.133419], SNX[1.22871117], SNX-PERP[0], SOL-0323[0], SOL-2010260S[0], SOL-2021062S[0], SOL-2021092S[0], SOL-2021090S[0], SOL[3.98 6688507S], SOL-PERP[0], SPY-2021032S[0], SQ[0.04791150], SRM[430.2639055], SRM_LOCKED[58.25349815], SRM-PERP[0], STEP[.005], STEP-PERP[0], STORJ-PERP[0], SUSHI[2.5349388], SUSHI-2020092S[0], SUSHI-2021032S[0], SUSHI[2.5349388], SUSHI-2021063[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-2021123[0], SXP-PERP[0], THETA-2020092S[0], THETA-2021032[0], THETA-2021092S[0], THETA-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], TRU[.00000295], TRU-2020032T[0], TRX-2020092S[0], TRX-2020125[0], TRX-2021062S[0], TSLA[.00000166], TSLA-PERP[0], TSLA[.00000166], TSM[0.15647865], TSM-2020103S[0], UNI[.0388439], UNI[.032515], UNI-2020092S[0], UNI-2021032S[0], UNI-2021123S[0], UNI-PERP[0], UNISWAP-2020103[0], UNISWAP-PERP[0], USD[9676.87], USDT[0.50974116], USDT-PERP[0], WSB-2021032[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2020032[0], XRP-2020092S[0], XRP-2020062S[0], XRP-2020092S[0], XRP-2021125[0], XRP-PERP[0], XTZ-2020032[0], XTZ-2020037[0], XTZ-2020092S[0], XTZ-2020125[0], XTZ-2021032[0], XTZ-2021032S[0], XTZ-2021062S[0], YFI[0.00000001], YFI-2021032[0], YFI-PERP[0], ZEC-PERP[0] | | GME[.639808], USD[9802.65] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175738 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.02], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210402[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APENFT[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-20200925[0], ATOM-20210325[0], ATOM-20210924[0], ATOM-PERP[0], AURY[.00001], AVAX-20201225[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BICO[10.000075], BIT-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSVBEAR[13], BSV-PERP[0], BTC[0.0000005], BTC-20200625[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-20201218[0], BTC-MOVE-20201218[0], BTC-MOVE-20200827[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-20200403[0], BTC-MOVE-20200320[0], BTC-MOVE-20200313[0], BTC-MOVE-20200430[0], BTC-MOVE-20200424[0], BTC-MOVE-20200417[0], BTC-MOVE-20200529[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200619[0], BTC-PERP[.029], BTMX-20210326[0], BULL[0.00000680], BVOL[0.00000523], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[720], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], CREAM-20210326[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[2700], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTBULL[0], DOTBEAR[0], DOT-PERP[0], DRGN-PERP[0], EDEN[510.00255], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[1.99999999], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-20210325[0], ETH-PERP[0], ETH-20200327[0], ETH-1230[4.2], ETH-20200925[0], ETH-20210326[0], ETH-20200626[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-115], FTM-PERP[480], FTT[152.08804752], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOGOL-20210326[0], GRT-20210325[0], GRT-20210326[0], GRT-PERP[0], HNT-20210325[0], HNT-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX[.0006], IOTA-PERP[0], IP3[110.00065], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28036473], LUNA2_LOCKED[0.65423104], LUNC[61054.3656174], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-20210924[0], MATIC-PERP[0], MED-PERP[0], MER[0.40030078], MID-20200925[0], MKR-20210327[0], MNGO-20210325[0], MNGO-PERP[0], MOB[77.000375], MOB-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFT (3039406067654983)-FTX EU - we are here! #123527[1], NFT (3087708283664012)-FTX EU - we are here! #121994[1], NFT (3330507164239614)-Hungary Ticket Stub #1551[1], NFT (3323769653028002)-The Hill by FTX #3168[1], NFT (3425084994487861[0]/Monza Ticket Stub #1349[1], NFT (3752721932509223)FTX EU - we are here! #123835[1], NFT (3869337439479009)-Belgium Ticket Stub #1511[1], NFT (4597880067650197)-Austin Ticket Stub #422[1], NFT (4753613234501078)-Mexico Ticket Stub #764[1], NFT (4931992230770396)Singapore Ticket Stub #1250[1], NFT (5506136370855699)-Japan Ticket Stub #822[1], NFT (5524356214777431)-Netherlands Ticket Stub #1447[1], NVDA-20201225[0], NVDA-20210326[0], OMG-20200925[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY[.953281], OXY-PERP[0], PEOPLE-PERP[0], PERP[15], PERP-PERP[0], POLIS[.0008415], POLIS-PERP[0], POL[100.001], QTUM-PERP[0], RAY[.00005], RAY-PERP[0], REEF[2000.005], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[.00002], SAND-PERP[0], SORT-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SLRS[2500.0125], SNX[.00001], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL[.042], SOL[0.943638S3], SOL-PERP[0], SPELL-PERP[0], SRM[-14.66747988], SRM_LOCKED[117.75037342], SRM-PERP[0], SRN-PERP[0], STEP[100.00505], STEP-PERP[0], STG[.002], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[6150.93619325], TRUMPFEB[0], TRX-20200925[0], TRX-20210924[0], TRX-20210924[0], TSLA[.00000002], TSLA-20201225[0], TSM-20201225[0], TULIP-PERP[0], UBER-20210326[0], UBXT[11713.6143892], UBXT-20201225[0], UNI-PERP[0], USD[-2292.76], USDT[52.60612250], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.0065], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28038473], LUNA2_LOCKED[0.65423104], LUNC[61054.3656174], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175749 | | FTT[501.31363843], FTT-PERP[0], GMT[.92017216], GST[235.93738579], NFT (3323338133708311)98/Baku Ticket Stub #2047[1], NFT (3331376714716146)19/Montreal Ticket Stub #1130[1], NFT (3449792392212418)75/FTX AU - we are here! #9416[1], NFT (3796811924089389)09/FTX EU - we are here! #12571[1], NFT (4025505152099024)47/Austria Ticket Stub #2911[1], NFT (4151115963830935)52/Belgium Ticket Stub #1244[1], NFT (4310189129365074)74/FTX EU - we are here! #125911[1], NFT (4514055729914655)60/FTX AU - we are here! #23647[1], NFT (4578356947423960)69/FTX Crypto Cup 2022 Key #18772[1], NFT (4704306074444704)69/FTX AU - we are here! #9422[1], NFT (5283965282964270)42/France Ticket Stub #1488[1], NFT (5330804667003520)90/FTX EU - we are here! #126332[1], NFT (5426032388572937)39/Silverstone Ticket Stub #660[1], SOL[0.00607421], SOL-PERP[0], SNM[5.82542366], SRM_LOCKED[85.96390404], TRX[.000009], USD[32.19], USDT[109.80238029] | Yes | |
| 00175753 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[100.0005], BLT[150.00075], BNB-PERP[0], BTC-MOVE-20200307[0], BTTPRE-PERP[0], CHZ-PERP[0], DFL[2560.0128], DOGE[485.018095], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW[.000025], FIDA[39.0761376], FIDA_LOCKED[.56474881], FLOW-PERP[0], FTM[.00065], FTM-PERP[0], FTT[217.08897949], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS[100.0005], LUNA2[0.00019085], LUNA2_LOCKED[0.00044531], LUNC[41.5587219], MANA[50.0002], MANA-PERP[0], MATIC[9.93371410], MATIC-PERP[0], MER-PERP[0], MNGO[200.001], NFT (3444304321674562)16/Austin Ticket Stub #1613[1], NFT (3767940614916506)08/Netherlands Ticket Stub #1377[1], NFT (3864122013683787)06/FTX EU - we are here! #12940[1], NFT (4095612346851422)2/Hungary Ticket Stub #1889[1], NFT (4745455987813005)61/FTX AU - we are here! #50235[1], NFT (4810219378903453)96/FTX AU - we are here! #50317[1], NFT (4977161379305172)20/Monza Ticket Stub #1449[1], NFT (5017295915060843)19/Baku Ticket Stub #2460[1], NFT (5128174981034069)95/FTX AU - we are here! #124804[1], NFT (5314258806599783)05/The Hill by FTX #7830[1], NFT (5583016829277851)-FTX Crypto Cup 2022 Key #6539[1], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP[6080.0304], SOL-PERP[0], SOS[60000300], SRM[251.4365135], SRM_LOCKED[448.40946], SRM-PERP[0], STEP[100.0005], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11543.04], USDT[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 00175759 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00000001], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000338], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[11.00000337], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[520.54578803], SRM_LOCKED[2330.87032446], SRM-PERP[0], SUSHI-PERP[0], USD[5063.58], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00175778 | | AMPL[0], BTC[.01921638], BTC-PERP[0], ETH[-0.000305], ETH-PERP[0], ETHW[-0.000305], EUR[-50.00], USD[7.42], USDT[.879722] | | |
| 00175779 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.01254641], FTT-PERP[0], GAR[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RNR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00175798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.0002217220], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOS-PERP[0], SOL-PERP[0], SRM[4.65339[1], SRM_LOCKED[12.63577849], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47.02], USDT[0.00693581], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175799 | | BAO[0], BNB[0], BTC-PERP[0], DOGE[0], FIDA[.00069742], FIDA_LOCKED[.0021985], FTM[0], FTT[0], RAY[.00000001], SOL[0], SXP[0], USD[0.00], USDT[0, XRP[0] | | |
| 00175806 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS[0.323584], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0374075], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.86399296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL[.0075018], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175808 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210624[0], ADA-20210925[0], ADA-PERP[-6989], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210624[0], BCH-20210925[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[.0], BNB-PERP[0], BSV-20200327[0], BSV-20210326[0], BSV-20210624[0], BSV-20210925[0], BSV-PERP[0], BTC-20200928[0], BTC-20210326[0], BTC-20210626[0], BTC-20210626[0], BTC-20210624[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-0311[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20200827[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CQT[2254.00403254], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DMG[.0001], DMG-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20201231[0], DRGNBULL[.0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210624[0], EOS-20210925[0], EOS-PERP[0], ETC-20200327[0], ETC-20210326[0], ETC-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH-20210626[0], ETH-20210624[0], ETH-20210925[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[214.86052675], CLV-PERP[0], FTT-PERP[0], FTX-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GOGOL[.96], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210624[0], LTC-PERP[-43.61], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[1597781698], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210925[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[143738.39], SRM_LOCKED[24] SRM-PERP[0], SRN-PERP[0], SUSHI-20210925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210925[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEB/MAR[.000], TRX-20210326[0], TRX-20210625[0], TRX-20210925[0], TRX-PERP[0], TRYB-PERP[0], TRYB-PERP[0], TSLA[0], UNI-PERP[0], USD[16131.67], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210925[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210624[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175824 | | AKRO[0], ALGO-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.00169447], FIDA_LOCKED[.00392697], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175831 | | BNBBEAR[1035283800], BTC[0], BULL[0], COMPBULL[0], ETH[0], ETHBULL[0], FTT[0], GBP[648.44], LUNA2[22.99707026], LUNA2_LOCKED[53.65983061], LUNC[.00756], USD[0.00], USDT[0.00000001], XRPBEAR[4], XRP-PERP[0] | | |
| 00175834 | | AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNA2[.00675238], LUNA2_LOCKED[0.01575556], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0.01000000], USTC[.955833], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00175836 | | AAVE-2020122S[0], AAVE-PERP[0], ADA-2020122S[0], ADABEAR[721365], ADABULL[0.05000000], ADA-PERP[0], ALGO-2020122S[0], ALGOBEAR[626435], ALGOBULL[200000], ALGO-PERP[0], ALT-2020122S[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-2020122S[0], ATOMBULL[800], ATOM-PERP[0], AVAX-2020122S[0], AVAX-PERP[0], BAL-2020122S[0], BALBULL[0], BAL-PERP[0], BCH-2020122S[0], BCH-PERP[0], BEARSHIT[0], BNB[0], BNB-2020122S[0], BNBBEAR[273820], BNBBULL[0], BNB-PERP[0], BRZ-2020122S[0], BRZ-PERP[0], BSV-2020122S[0], BSV-PERP[0], BTC[0], BTC-2020122S[0], BTC-20210326[0], BTC-PERP[0], BTMX-2020122S[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP-2020122S[0], COMPBULL[0], CREAM-2020122S[0], CREAM-PERP[0], CUSDTBEAR[0], CUSDT-PERP[0], DEFI-2020122S[0], DEFIBULL[0], DEFI-PERP[0], DMG-2020122S[0], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-2020122S[0], DOT-PERP[0], DRGN-2020122S[0], DRGNBULL[0], DRGN-PERP[0], EOS-2020122S[0], EOSBEAR[8000], EOSBULL[30000], EOS-PERP[0], ETC-PERP[0], ETH[0.00096856], ETH-2020122S[0], ETHBEAR[968061], ETHBULL[0], ETH-PERP[0], EXCH-2020122S[0], EXCHBULL[0], EXCH-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLM-2020122S[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRTBULL[0], HNT-2020122S[0], HNTBULL[0.20000000], HT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LEOBEAR[0], LEOBULL[0], LEO-PERP[0], LINK-2020122S[0], LINKBEAR[9560], LINKBULL[0], LINK-PERP[0], LTC-2020122S[0], LTCBEAR[0], LTC-PERP[0], LUNA2[5.50659865], LUNA2_LOCKED[11.91530354], LUNC[0], LUNC-PERP[0], MATIC-2020122S[0], MATIC-PERP[0], MID-2020122S[0], MIDBULL[0], MID-PERP[0], MKRBEAR[0], MKRBULL[0], MKR-PERP[0], MTA-2020122S[0], MTA-PERP[0], NEO-2020122S[0], NEO-PERP[0], OKB-2020122S[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PAXG-2020122S[0], PAXGBEAR[0], PAXGBULL[0], PRIV-2020122S[0], PRIVBEAR[0], PRIVBULL[0], PRIV-PERP[0], RUNE-2020122S[0], SHIT-2020122S[0], SHIT-PERP[0], SOL[0.00000001], SOL-2020122S[0], SOL-PERP[0], SUSHI-2020122S[0], SUSHIBEAR[39485], SUSHI-PERP[0], SXP-2020122S[0], SXPBULL[0], SXP-PERP[0], THETA-2020122S[0], THETABEAR[8979.50000000], THETABULL[0], THETA-PERP[0], TOMO-2020122S[0], TOMOBEAR[2010], TOMO-PERP[0], TRX[.000003], TRX-2020122S[0], TRXBULL[4], TRX-PERP[0], TRYB-PERP[0], UNI-2020122S[0], UNI-PERP[0], UNISWAP-2020122S[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000001], USDTBEAR[0], USDT-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0], XRP-2020122S[0], XRPBULL[2e+06], XRP-PERP[0], XTZ-2020122S[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00175856 | | ANC[.9988], KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002548], TRX[.000778], USD[0.00], USDT[0] | | |
| 00175860 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200318[0], BTC-MOVE-20200316[0], BTC-MOVE-20200428[0], BTC-MOVE-20200408[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20210230[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.17285907], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[9.9924], KAVA-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036274], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [302337860673225201/FTX EU - we are here! #104612](1), NFT [307154033872842682/FTX EU - we are here! #104449](1), NFT [380250660080700649/FTX AU - we are here! #39829](1), NFT [426566539854629861/FTX AU - we are here! #39785](1), NFT [453884596587432457/Montreal Ticket Stub #132](1), NFT [470339739937088068/FTX EU - we are here! #104834](1), NFT [557697752220661241/The Hill by FTX #5031](1), OMG-PERP[0], PAXG-2020626[0], PAXG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TSLAPRE-0303[0], USD[0.39], USDT[515.43778313], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00175861 | | BTC-PERP[0], ETH[4.21321175], ETH-PERP[53], ETHW[71.57551393], FTT[9496.5310525], FTT-PERP[0], SRM[3.9451503], SRM_LOCKED[73.6948497], TRUMP[0], TRX[.000003], USD[-35044.52], USDT[0.00433163] | | |
| 00175871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.71153032], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000043], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000496], ETH-0325[0], ETH-PERP[0], ETHW[0.00064367], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-1-2021026[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00091206], SRM_LOCKED[.52686666], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00175877 | | BTC[0], BTC-PERP[0], ETH[0], FIDA-PERP[0], FTT[2379.44223236], FTT-PERP[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[500000], MOB[1728.00339781], RAY-PERP[0], ROOK-PERP[0], SRM[544.09311982], SRM_LOCKED[2245.75512281], TRX[.000001], USD[901450.07], USDT[0.00000001] | | |
| 00175886 | | BTC[0.00009979], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.0004261], ETHW[.00091642], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000895], LUNA2_LOCKED[0.00020756], LUNC[19.37], MNGO[1.1327388], NFT [298995879217894491/FTX AU - we are here! #64752](1), NFT [344954255206217856/The Hill by FTX #10458](1), NFT [415139721157860293/FTX EU - we are here! #90333](1), NFT [419653682416023133/FTX EU - we are here! #90425](1), NFT [427954032320549314/Austin Ticket Stub #895](1), NFT [437147502468760644/FTX EU - we are here! #90218](1), RSR-PERP[0], SHIB[99867], SOL[.00101612], TRX[.001554], USD[335.48], USDT[0.00000167], USTC-PERP[0] | Yes | |
| 00175899 | | AAVE-2020122S[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00342048], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.38786448], GBP[0.00], GST-PERP[0], HT-PERP[0], LDO[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.83755441], SRM_LOCKED[3.8137320], SRM-PERP[0], SUSHI-PERP[0], TRX[0.000001], USD[0.65], USDT[0], XRP-PERP[0], YFI[0], YFI-20201232S[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175907 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT_CUSTOM[161000], HGET[.000791], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MSRM_LOCKED[0], OKB-PERP[0], OXY[6361.32061068], OXY_LOCKED[19076833.0129804], SHIT-PERP[0], SRM[1682.30900427], SRM_LOCKED[0], TRX[0.000002], UBXT[.75], USD[244.04], USDT[0], XTZ-PERP[0] | | |
| 00175908 | | ASD-PERP[0], ATLAS[1.5942029], BLT[.9657426T], BTC[0], BTC-MOVE-20200122[0], BTC-MOVE-20200122[0], BTC-PERP[0], ETH[0.12519622], ETHW[0.10957548], FTT[173.0077068], FTT-PERP[0], LINK[.02], LUA[.09184], POLIS[.01594202], SOL[.0065], SRM[3.04424352], SRM_LOCKED[19.78887888], TRUMP[0], TRX[59.373903], USD[-23.99], USDT[34846.42953696] | | |
| 00175982 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.1549721], ETH-PERP[0], ETHW[.1549721], FTT[0.00082501], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00151158], LUNA2_LOCKED[0.00352703], LUNC[329.1507422], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.00019689], SRM_LOCKED[0.00142012], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175983 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[112], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[101.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07544249], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001924], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0012], TRX-PERP[0], UNI-PERP[0], USD[1600], USDT[.04928705], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.699.8236], XRP-PERP[0], ZEC-PERP[0] | | |
| 00175992 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05619833], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00051483], LUNA2_LOCKED[0.01424460], LUNC[1329.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM[4.85577859], SRM_LOCKED[55.54718756], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00212], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[327.70457155], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176013 | | ADA-PERP[0], ALGO-PERP[0], AVAX[4], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC[.00001], ETH-PERP[0], ETHW[.00091], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04591799], LUNA2_LOCKED[9000.74], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[905.86], USDT[6.98179033], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176029 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH[7.2677267], BCH-PERP[0], BTC[15.41880048], BTC-PERP[0], DOGE[.06], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[5.30605022], GALA-PERP[0], LTC-PERP[0], MNGO[177407.618936], MNGO-PERP[0], RAY-PERP[0], RUNE[375.63827], RUNE-PERP[0], SHIB-PERP[0], SNY[5654.196258], SOL-PERP[0], SUSHI-PERP[0], USD[-16528.72], USDT[0.00000001], WBTC[0.00007357], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176043 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.98802560], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.32054370], ETH-PERP[0], ETHW[2.32054370], FTM-PERP[0], FTT[28.35415001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[2181.56326566], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[30.13912239], SRM_LOCKED[203.86087761], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21946.60], USDT[0.00000001], WAVES-PERP[0], XRP[82159.966313], XRP-PERP[0], YFI-PERP[0] | | |
| 00176054 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX[1.0330294], AVAX-PERP[0], BADGER-PERP[0], BAL[0.07446613], BAND-PERP[0], BNB[0.00200626[0], BNB-PERP[0], BTC[0.00000547], BTC-PERP[0], BTC-MOVE-WK-2020015[0], BTC-MOVE-WK-2020015[0], BTTPRE-PERP[0], COMP[0.00005489], CREAM-2020122[0], CREAM-PERP[0], DAI[0.00002389], DENT-PERP[0], DOGE[119.76651018], ETH[0], ETH+2020062[0], ETH+2020125[0], ETH-PERP[0], EUR[8.59], FTT[25.0000001], FTT-PERP[0], GME[.0000000], GMEPRE[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0.03990354], LUNC-PERP[0], MATIC-PERP[0], NFT (31558506986981590/Monaco Ticket Stub #112)[0], NFT (45483984187393692/Hungary Ticket Stub #157)[0], NFT (48254962247943090272/Montreal Ticket Stub #706)[0], NFT (497988152823398261/FTX EU - we are here! #157660)[0], NFT (53836694699753059B/Belgium Ticket Stub #1102)[0], NFT (553695857000093527/France Ticket Stub #440)[0], NFT (56733684179667429/The Hill by FTX #6385)[0], PAXG-2020062600[0], PAXG-PERP[0], RAY[.549691], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-2020122500[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SRM[10.49972154], SRM_LOCKED[38.35272252], SRM-PERP[0], SUSHI[.0000001], TRUMP[0], TRUMPFEBW2N[416.5], TRX[.000009], TRYB-2020062600[0], USD[13278.02], USDT[0.00000002], WBTC[0], XMR-PERP[0], XRP[0], XRP-2020122500[0] | Yes | |
| 00176056 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.02500014], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[0], SAND[0], SLV-20210326[0], SOL-PERP[0], UNI-PERP[0], USD[8.47], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00069239], BTC-MOVE-2020102[0], BTC-MOVE-2020104[0], BTC-MOVE-2020102[0], BTC-MOVE-2020107[0], BTC-MOVE-2020110[0], BTC-MOVE-2020104[0], BTC-MOVE-20201105[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.0464], CRO-PERP[0], CRV[.38], CRV-PERP[0], CVX[.06], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0008349], EOS-PERP[0], ETC-PERP[0], ETH[-0.06611112], ETH-PERP[0], ETHW[0.00513584], FIL-PERP[0], FLOW-PERP[0], FTM[.00000199], FTM-PERP[0], FTT[0.00419999], FTT-PERP[0], FXS[.05], FXS-PERP[0], GME[.0000003], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK_LOCKED[0], LTC[.00054285], LTC-PERP[0], LUNA2[0.00000100], LUNC_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR.00199555], NEAR-PERP[0], NOK[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00000001], RAY[-0.0000001], REN-PERP[0], ROOK-PERP[0], RSR[2.71435554], RUB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1700008.5], SHIB-PERP[0], SNX[0.00293443], SNX-PERP[0], SRM[13.47963522], SRM_LOCKED[57.46838797], SRM-PERP[0], STEP[.0054195], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-7227.23], USDT[0.00119904], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176072 | | APE-PERP[0], BADGER[.00735615], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021062[0], BTC-PERP[0], DOGE[.9716], DOGE-PERP[0], ETC-PERP[0], ETH[10.93907649], ETH-PERP[0], FTM[0.20127189], FTT[150.3568865], GAL[.001], ICP-PERP[0], LUNA2[0.00722880], LUNA2_LOCKED[0.01686721], LUNC[1574.08787804], LUNC-PERP[0], MEDIA[.0006701], MOB[.14323], OXY[1692.047005], RUNE[0], SOL[1.00000001], SOL-PERP[0], SRM[2332.07848044], SRM_LOCKED[152.43103196], SUSHI[.0004875], TRX[6644.03324500], TRX-PERP[0], USD[3688.93], USDT[1700.407694], USDT-PERP[0], XRPBEAR[0062], XRP-PERP[0] | | |
| 00176112 | | ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-202006826[0], BNB-2020124[0], BNB-PERP[0], BTC[0.04003702], BTC-0325[0], BTC-2020062[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021092[0], DEFI-PERP[0], ETH[0.00000002], ETH-2020062600[0], ETH-PERP[0], ETHW[0.0], EUR[0.00], GME[8242], FIDA_LOCKED[1.6964741], FLOW-PERP[0], FTT[502.86274649], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0000001], HNT-PERP[0], IMX[-0.00000001], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.98499598], LUNA2_LOCKED[18.36135058], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.0000001], NEAR-PERP[0], NFT (420876183107687185/FTX Moon #15)[1], NFT (420996459552452572/FTX Swag Pack #682 (Redeemed))[1], OIL100-2020052[0], PAXG[0.00000001], PAXG-PERP[0], RAY[.0000001], RAY-PERP[0], SAND-PERP[0], SHIT-2020092[0], SHIT-2021123[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM.30229072], SRM_LOCKED[10.9674666], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[422.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.0000001] | Yes | |
| 00176115 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[2999.487], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[200.94585], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1.91-PERP[0], FIDA[1384394], FIDA_LOCKED[4.8741357], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[4.899853], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[937.690], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.96254], LOOKS-PERP[0], LRC-PERP[0], LTC[.00067911], LTC-PERP[0], LUNA2[0.47221756], LUNA2_LOCKED[1.10184097], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (327224362658252008/hand made #1)[1], NFT (498577306808143718/hand made #1)[1], NFT (56500131818143328/hand made #2)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PORT[45.9921134], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[6097944.4], SHIB-PERP[0], SLP-PERP[0], SOL[0.00626074], SOL-PERP[0], SRM[3.35238443], SRM_LOCKED[1.00632796], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[1350.76526], TRU-PERP[0], TRX[10.38462718], TRX-2020092500[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00425483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176119 | | AAVE-PERP[0], ALGO[.0460875], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANKR-PERP[0], ATLAS[1.2124], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[.247722], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.17286499], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.169336], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068574], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[385.58], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00176124 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS[86.40617676], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BLT[3729], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-MOVE-2020031[0], BTC-MOVE-2020031[0], BTC-MOVE-2020043[0], BTC-MOVE-2020050[0], BTC-MOVE-2020052[0], BTC-MOVE-2020058[0], BTC-MOVE-2020060[0], BTC-MOVE-2020073[0], BTC-MOVE-2020079[0], BTC-MOVE-2020113[0], BTC-MOVE-2020115[0], BTC-MOVE-2020125[0], BTC-MOVE-2020115[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020015[0], BTC-MOVE-WK-2020115[0], BTC-MOVE-WK-2020731[0], BTC-PERP[0], BVOL[0.00004484], CEL-0930[0], CEL-PERP[0], CHMP[.5775], COPE[.798725], CQT[.93355985], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.22776650], ETHBULL[30.2973], ETH-PERP[0], ETHW[0.20073009], FIDA[1.1247396], FIDA_LOCKED[27955162], FLM-PERP[0], FLOW-PERP[0], FTT[0.86193631], FTT-PERP[0], GALA-PERP[0], GF-PERP[0], GRT-PERP[0], HNT-PERP[0], LINBEAR[.000024], LINC[0], LRC-PERP[0], LTCBULL[.0081779], LUNA2[19.46901354], LUNA2_LOCKED[38.103159], LUNC[0], LUNC-PERP[0], MAPS[.166405], MAPS-PERP[0], MATIC-PERP[0], MED[.0080640], MEDIA[.0004985], MEDIA-PERP[0], MKB-PERP[0], MNGO[.0080640], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[.11516], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SHORT_BIDEN_TOKEN[13182.5], SKL[.8803], SOL-PERP[0], SRM[.96933478], SRM_LOCKED[3.68115873], STEP[2040.84806], STEP-PERP[0], SUSHI[.494015], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000014], USD[-1.70], USDT[0.00721001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00176127 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021092400[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[1000], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.96805150], LUNC[78040.97], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[2.272735], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0028916], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-2020092[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.54], USDT[4.61462530], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.30915], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0168856], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.04907771], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006989], LUNA2_LOCKED[013309751], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.0477], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[80.16], USDT[0.00080804], USTC[.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.04617746], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176154 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], APE[0.00189273], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-2020094[0], BNB-2020124[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.94945120], BRZ-2021062[0], BRZ-PERP[0], BTC[0], BTC-2021030[0], BTC-2021123[0], BTC-MOVE-2021030[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-2021030[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.00996972], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.18], ETH-20210621[0], ETH-PERP[0], FTM[0.13020858], FTM-PERP[0], FTT[1.09082350], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0.14066773], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[7.80497133], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03630051], LUNA2_LOCKED[0.08470119], LUNC[1.16938005], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.08734005], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0.00926490], SOL-2021062[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00037674], SRM_LOCKED[0.05583486], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-2021020[0], TRX-PERP[0], USD[1.55120809], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00176172 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-20210924[0], FTM-PERP[0], FTT[0.19415[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.0019194], SRM_LOCKED[.16623129], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00354600], WAVES-PERP[0], WSB-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176181 | | ASD[12.03463968], ATLAS[15.28248134], BAO[2998.11], BTC[0.00009379], COIN[0.04006889], DMG[10.595617], FTT[3], LUNA2[0.03691692], LUNA2_LOCKED[0.08613948], LUNC[8638.73780397], PAXG[0.00009993], USD[0.00], USDT[0.01596879], YFI[0.00052144] | | ASD[10.348083], BTC[.000092], COIN[.03997S], YFI[.000497] |
| 00176191 | | ADA-2020629[0], ADA-2020925[0], ADA-20201225[0], ADA-20201226[0], ADA-20210924[0], ALGO-20210924[0], ALT-20201225[0], AVAX-0325[0], BCH[0.00000001], BNB[0], BNB-0325[0], BNB-20210625[0], BTC[0.00063432], BTC-20200327[0], BTC-20200629[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-20201229[0], DEFI-20210319[0], DOGE[3], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], ETH[0.27309502], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[.273095], EXCH-20201225[0], FTT-20200327[0], HT-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LOGAN2021[0], LTC[0.00000001], LTC-20200327[0], LTC-20200626[0], MID-20210625[0], MID-20210924[0], MKR-20210625[0], OKB-20200625[0], OIL-106-20200629[0], PAXG[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210625[0], REN-PERP[0], RSR[33.89634862], RSR-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-20200626[0], SHIT-20200929[0], SHIT-20210326[0], SHIT-20210625[0], SOL[0.00944402], SOL-0325[0], SOL-20210625[0], SRM[0.03609671], SRM_LOCKED[301.48968626], SUN[0.01091], SUN_OLD[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210625[0], TRX[0.106929], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[22.82], USDT[1.64112721], XTZ-20201225[0] | | |
| 00176192 | | AAVE-20201225[0], AAVE-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0.0000003], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200619[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[.0000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.26163819], FIDA_LOCKED[66.63052573], FLOW-PERP[0], FTT[0.05422493], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-20200925[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], RUNE_SHIB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[4.36482238], SRM_LOCKED[1084.97635078], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[37062.53], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20200925[0], YFI[0], YFI-20201225[0], YFI-20210326[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176213 | | ATOM-PERP[0], BTC[0.81510000], BTC-PERP[0], FTT[25.03557530], LUNA2[0.08602245], LUNA2_LOCKED[0.20071905], LUNC[18731.57], LUNC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[63603.99], YFI-PERP[0] | | |
| 00176228 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], AMD-0604[0], AMD-0624[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BTC[0.24150001], BTC-0624[0], BTC-20200327[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-WK-20200325[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CGC-1230[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20200925[0], DAI[503.62201075], DEFI-20200925[0], DOGE-20200626[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200626[0], ETH[.0000001], ETH[4.23643201], ETH-PERP[0], ETHW[4.23532223], EUR[144.37], EXCH-20200327[0], FB-1230[35], FTT[0.00000001], GME-0930[0], GME-1230[0], GME-20210924[0], GOOGL-20210625[0], HNT-PERP[0], HNT-20200925[0], LINK-20200327[0], LINK-20200925[0], LINK-20210327[0], LTC-PERP[0], LTC-20200925[0], LUNA2[0.00602144], LUNA2_LOCKED[0.01545500], LUNC[1437.63057796], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NEO-20210924[0], NIO-20210924[0], PAXG[1.25599175], PRIV-20200327[0], ROOK[1.24621439], RUNE-20200925[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0.00000001], SXP-20201226[0], SXP-PERP[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[-5], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TSLA-PERP[0], UNI-20200925[0], XRP-20200925[0], XTZ-20200925[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00176233 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0000531], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000530], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07516790], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18947562], LUNA2_LOCKED[2.14310978], LUNA2-PERP[0], LUNC-PERP[0], MANA-20211231[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6140.53], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176235 | | 1INCH-PERP[0], AAVE[0.00424761], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00295937], BNB-20210625[0], BNB-PERP[0], BTC[0.00003102], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0216[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0100[0], BTC-MOVE-0307[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0501[0], BTC-MOVE-0515[0], BTC-MOVE-0700[0], BTC-MOVE-0708[0], BTC-MOVE-0100[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200724[0], BTC-MOVE-20200731[0], BTC-MOVE-20200711[0], MOVE-20200714[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200809[0], BTC-MOVE-20200901[0], BTC-MOVE-20200908[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201010[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201013[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201105[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], MOVE-20201200[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201301[0], BTC-MOVE-20201401[0], BTC-MOVE-20201419[0], MOVE-20201314[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20200320[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-0205[0], BTC-MOVE-WK-0115[0], BTC-MOVE-WK-0131[0], MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0515[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], CEL-PERP[0], CREAM-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00024871], ETH-20210625[0], ETHW[0.00024871], FTM-PERP[0], FTT[8.00844], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.0000307], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0005854], SOL-PERP[0], SPELL-PERP[0], SRM[187.22382669], SRM_LOCKED[3335.23157044], SRM-PERP[0], SUSHI-20210625[0], SUSHI[.5808775], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[19807.94], XMR-PERP[0], XRP[0.90500000], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[1-1.314], YFI[0.00007950], YFI-PERP[0] | | |
| 00176253 | | ALPHA[0], AVAX[0], BTC[0.00003805], BTC-PERP[0], BULL[0], DOGE[0], ETH[0.00000001], ETHBULL[0], FIDA[.00026278], FIDA_LOCKED[.10038388], FTT[0.00000001], KIN[0], LINK[0], LINKBULL[0.00000001], LUNA2[0.03948010], LUNA2_LOCKED[0.09212024], LUNC[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATICBULL[0], NFT (30488162781136399/FTX EU - we are here! #117722[1], NFT (31396753296054894/FTX AU - we are here! #23670[1], NFT (31892946357320/FTX EU - we are here! #11672[1], NFT (43318653825809536/FTX AU - we are here! #12207[1], NFT (47380342316076031/FTX AU - we are here! #12216[1], RAY[0], SOL[0.00000002], SOL-PERP[0], SRM[0.05097637], SRM_LOCKED[0.02520966], STEP[0], SUSHIBULL[0], TRX[0], UNI[0], USD[0.59], USDT[0.00411986], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | BTC[.000038], USD[2.42], USDT[.004091] |
| 00176259 | | AAVE[0.0005062], ADABULL[0.00000030], ADADOOM[3167.46381172], ADAMOON[0.00000044], ALGOBULL[5974.59343712], BCHBULL[2.82207256], BCHMOON[0.00023442], BNB-PERP[0], BTC[0.0000089], BTC-PERP[0], BTT[0.0000028], BULL[0.02232059], DENT[57960.93433026], DOGEBEAR[1], ETHBULL[1.00833313], ETCDOOM[883641958.817332], ETCMOON[0.00000014], HBAR[10000], HTBULL[0.00000014], LINK[0.00059775], LINKBULL[0], LINKMOON[0.00001992], REEF[0.00058525], SRM[.60045776], SRM_LOCKED[286.14333674], TRXBULL[34.88982773], USD[0.01], USDT[0], XRP[0.000298], XRPBULL[5.44149649], XRPMOON[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20200925[0], DOGE-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210925[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.20227411], SRM_LOCKED[4.90917455], SRM-PERP[0], SUSHI[0], SUSHI-20201026[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-20200925[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20210325[0], XTZ-20210328[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176267 | | ADABULL[10.54527818], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BALBULL[0], BF_POINT[200], BNB[130.45171989], BOBA[819127735085], BTC[8.91211500], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0.00000105], CEL-PERP[0], COMP[0.00000002], COMP-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRV[5507583], DAI[60648.94960927], DEFI-PERP[0], DOGEBULL[847.24570854], DOGE-PERP[0], ENS[.00210222], ETH[4.38311517], ETHBULL[0.00003706], ETH-PERP[0], ETHW[0], FTM-0930[0], FTT[10666.08107013], FTT-PERP[0], GALA[3833171], GENE[.043734], GMT-PERP[0], GRT-PERP[0], LINK[5.2602], LINK-PERP[0], LINK[0.00000001], LTC[29.3874631-1], LTCBULL[12684.31772835], LUNA[0.00000001], LUNA2-19625260], LUNA2_LOCKED[0.45792274], LUNC[42734.41757965], LUNG-PERP[0], MER[0.465855], MTA-PERP[0], NFT (332334088435437290)SDC Airdrop)[1], RAY[.72501295], SHIT-PERP[0], SOL[937.59847791], SOL-PERP[0], SRM[31.20615116], SRM_LOCKED[9379.66528116], SRM-PERP[0], SUSHI[0.23654658], SUSHIBULL[19086286.44], SUSHI-PERP[0], TOMO[0.00000001], TRX[519.008912], TRXBULL[2.93772935], TRX-PERP[0], UNI[0.07823733], UNI-PERP[0], USD[3379130.63], USDT[4710506.32938498], USTC-PERP[0], VETHEDGE[0], VET-PERP[0], WBTC[1.50398126], XRPBULL[121076.8159], YFI[0.00057452], YFI-PERP[0] | | ETH[1.011312], LTC[28.50313], USD[2042518.69], USDT[3683171.014477], WBTC[1.501559] |
| 00176276 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[-0.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.02192723], FTT-PERP[0], LINK[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.20394688], SRM_LOCKED[954.8599949], STG[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DRGNBULL[0.00001018], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATICBULL[0.00894890], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], ROOK[.00000001], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.02983481], SRM_LOCKED[.14815694], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-20200925[0], XRPBULL[0.00527008], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00176295 | | 1INCH-20211123[0], 1INCH[.9996], 1INCH-PERP[0], AAVE-20211231[0], ADA-20211123[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.00042377], BAL-PERP[0], BCH[.0009998], BCH-PERP[0], BNB[0.21367552], BNB-PERP[0], BTC[0.00011056], BTC-20200925[0], BTC-PERP[0], BVOL[0], DOGE-0325[0], DOGE[.9154], DOGE-PERP[0], DOT[.9994], ETH[0.00098698], ETH-PERP[0], ETHW[0.00098698], FTT[0.92521201], LTC[0.10000082], LTC-PERP[0], MATIC-PERP[0], RAY[0.00929203], SOL-PERP[0], SRM[15.58744162], SRM_LOCKED[49.52145184], SUSHI[0.00000007], USD[10431.72], USDT[5.25225235], USDT-PERP[0], WBTC[0.00001306], XMR[0.0003638], XRP-0325[0], XRP-20211123[0], XRP[20.57055684], XRP-PERP[18], YFI[0] | | |
| 00176299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[8.9794], ATLAS-PERP[0], ATOM-PERP[0], AVAX[445.742454], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PSY[3333.33], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[15168.04944966], SRM_LOCKED[82881.66349249], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[80.65], USDT[1082.21047845], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176306 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.0000073], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00003122], FIDA-PERP[0], FTM-PERP[0], FTT[0.51420144], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.65998573], LUNA2_LOCKED[17.87330004], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00190668], SOL-PERP[0], SRM[4.75290753], SRM_LOCKED[14.75290753], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.05], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176310 | | 1INCH-PERP[0], AAVE[0.00016198], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[11349412.15336463], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006358], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20210627[0], BTC-PERP[0], BULLSHIT[.39235684], C98-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0.70765885], DEFI-PERP[0], DMG-PERP[0], DOGE[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01813191], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[4.53824471], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBULL[20.34733335], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[14.56585500], SRM_LOCKED[88.85686678], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000786], TSLA-20210924[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[72.10], USDT[0.04463032], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176318 | | AAPL[0], AMZN[.00000008], AMZNPRE[0], BNB[0], BTC[0.00022205], ETH[0.00010600], ETHW[0.00004750], FB[0], FTT[784.49881373], GOOGL[.00000002], GOOGLPRE[0], SRM[73.82777284], SRM_LOCKED[37.75115791], TSM[0], USD[-0.04], USDT[0.00000001] | | |
| 00176319 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE.18908], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[45.99491017], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.00073080], LUNA2_LOCKED[0.00170521], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY[.411665], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.29462398], SRM_LOCKED[.83118146], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], UNISWAP-PERP[0], USD[735.26], USDT[60002.73000000], USTC[.103449], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00176337 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00000001], EXCHBULL[0], FIDA[228.82562714], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08813689], FTT-PERP[0], GALA[1860], GAL-A-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MDBULL[0], MTA[.00000001], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[100.02433291], SRM_LOCKED[39.50576534], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], THETABULL[0], TOMO-PERP[0], TRX-PERP[0], TRXBULL[0.00000001], TRX-PERP[0], UBXT_LOCKED[59.47470111], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[34.30], USDT[0.00000000], VETBULL[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176363 | | AMPL-PERP[0], ATOM-0325[0], ATOM[.070322], ATOM-PERP[0], AVAX[.085066], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[10], DOGE-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.002], FIDA[10.190341], FTM-PERP[0], FTT[0.27224194], FTT-PERP[0], FXS-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOGAN202[0], LTC[0], LUNA2[0.01354494], LUNA2_LOCKED[0.03160488], LUNC[.04457596], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.070778], RAY-PERP[0], RUNE[.083831], SOL[0.00519020], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.61945236], USTC[1.91736], USTC-PERP[0], YFI-PERP[0] | | |
| 00176366 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCHBULL[.142419], DRGNBULL[.00455], ETH-PERP[0], FTT[0.02838464], LINK-PERP[0], LTCBULL[.01854], LUNA2[0.00018369], LUNC[40], SNX-PERP[0], THETA-PERP[0], TOMOBULL[.229654], TRXBULL[.045], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[.1065], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176373 | | BTC[.02321331], LUNA2[10.91512404], LUNA2_LOCKED[25.46862276], USD[0.00], USDT[0.00000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176379 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMC-20210924[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000017], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200837[0], BTC-MOVE-20200930[0], BTC-MOVE-20201015[0], BTC-MOVE-20201017[0], BTC-MOVE-20201125[0], BTC-MOVE-20201130[0], BTC-MOVE-20201208[0], BTC-MOVE-20201221[0], BTC-MOVE-20201224[0], BTC-MOVE-20201310[0], BTC-MOVE-20210116[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210130[0], BTC-MOVE-WK-0102[0], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200928[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201202[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV(0.00000001], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200326[0], ETC-20200925[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200925[0], EXCH-2101[0], EXCH-PERP[0], FIDA[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000042], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], IOP-PERP[0], IMX[0], KNC[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-20200327[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LTC-20200327[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS[0], MATIC[0.00000001], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNA-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-20210625[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210625[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SPY-20210924[0], SPY-20211231[0], SRM[25.22394561], SRM_LOCKED[154.45784786], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210726[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI[0.00000001], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.70], USDT[0], USTC-PERP[0], VET-PERP[0], WSB-20210326[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00176397 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000054], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[8.1237025], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[22.58370007], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02612888], SRM_LOCKED[0.0994417], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU[0.00000001], TRX-PERP[0], USD[3.04], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00176416 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.026485], BNB-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00321049], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.4945146[1], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176428 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.005468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[500162], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006005], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[69.24], USDT[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176464 | | ALPHA[0], AXN-PERP[0], BTC[0], BTC-20210924[0], CAKE-PERP[0], CLV-PERP[0], DAI[0.05655959], EOS-20210924[0], ETH[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FTT[1011.43787326], LTC[0.05522860], MER[0.810054], OXY[.82601], RAY[1], SNX-PERP[0], SOL[.5707523], SRM[137.95134145], SRM_LOCKED[760.28110594], SUSHI-20210924[0], TRX[.00111[6], USD[0.01], USDT[0] | | |
| 00176466 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[735.6], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.11997506], LUNA2_LOCKED[11.94660849], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.05560967], SRM_LOCKED[0.3748729], SRM-PERP[0], STEP[1150.0118], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.298012], TRX-PERP[0], UNISWAP-PERP[0], USD[0.31], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176481 | | APT[0.83310543], AVAX[0.00000001], BNB[0], ETH[0], FIDA[0], LTC[0], LUNA2[0.12610142], LUNA2_LOCKED[0.29423665], MATIC[0], NFT (44541799900410754/0/FTX Crypto Cup 2022 Key #11993)[1], NFT (47274443015970541/0/FTX EU - we are here! #63079)[1], NFT (55300243130900327/The Hill by FTX #31967)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00176490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00000001], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.57080073], LUNA2_LOCKED[3.66520171], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.298012], TRX-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00176498 | | AR-PERP[0], BNB-PERP[0], BTC[0.00002278], BTC-PERP[0], C98[599.886], ETH[0], ETHW[.000741], LUNA2[0.57485222], LUNA2_LOCKED[1.34132186], LUNC[125175.2830792], MANA[.867], MANA-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00176519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00045712], LUNC-20203326[0], LUNC[0.000103], LUNA2_LOCKED[0.00045712], LUNC2-20203326[0], LUNC[0.000103], LUNA2_LOCKED[0.00045712], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PTE[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[ -18.3], SRN-PERP[0], STEP[.0555325], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[184.05], USD[956.23], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176531 | | ALGOBULL[3397.62], ALTBULL[.00029979], ATOMBULL[.1209151], BEAR[.060368], BNBBULL[.0], BTC[0.00000079], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0.00066954], DOGEBULL[0.00002096], EGLD-PERP[0], ETHBEAR[.09716], FTT[1.09916], LINKBULL[15.019986], LTCBULL[.619566], MATH[.19991], MATICBULL[.000881], SHIB-PERP[0], SPELL-PERP[0], SRM[1.04676416], SRM_LOCKED[0.35297882], SXPBULL[.0124916], THETABULL[0.00003585], TOMOBULL[.09993], TRU[.9996], UBXT[4.999], UNISWAPBULL[.00001], USD[0.00], USDT[0.00001146], VETBULL[0.0149865], XRPBULL[.005009] | BTC[.000028] | |
| 00176534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], ANT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00164624], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00230223], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.97 ... ], LUNA2_LOCKED[0.37964075], LUNA2[0.00088840], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001566], TRX-PERP[0], UNI-PERP[0], USD[18.28], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176554 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.24983471], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01825068], ETH-20211231[0], ETHW[0.01825068], FIDA-PERP[0], FTT-0325[0], FTT-1000.07262730], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[11.59629132], SRM_LOCKED[60.90147184], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-47964.35], USDT[150730.44377369], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176557 | | APE-PERP[0], ATOM-PERP[0], AVAX[.03458], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CREAM[.006545], CREAM-PERP[0], DEFI-20211231[0], DOGE-20211231[0], DOGEBULL[.0005897], DOT-PERP[0], ETH-20211231[0], ETHBULL[0.00760000], ETH-PERP[0], FTM[.8409], FTM-PERP[0], FTT[0.14367057], FTT-PERP[0], LUNA2[0.00022538], LUNA2_LOCKED[0.00052588], LUNC[.0032755], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SPELL[87.09], SPELL-PERP[0], SRM[12.38031295], SRM_LOCKED[57.12951515], STEP[.05467], STEP-PERP[0], SUN[.0000457], TRX[.415973], USD[-3.17], USDT[0], XRP-20211231[0], XRP[.7457], XRPBULL[92.255] | | |
| 00176558 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[-0.00710000], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.9], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00947737], ETHW-PERP[0], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.07262730], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IP$[.0271], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-1230[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNT-20200327[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.06246215], SRM_LOCKED[425.59734849], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.66958], TRX-PERP[0], TSLA-1230[0], TULIP-PERP[0], UNI-PERP[0], USD[38718.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176562 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46587327], LUNA2_LOCKED[1.08703764], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP[07], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.10], USDT[0.00000002], VET-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00176572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[149.96], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA[69.986], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00044275], LUNA2_LOCKED[0.00103308], LUNC[96.41], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX[559.888], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176594 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09649961], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DVDX[.00000001], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31516747], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[125.00147640], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[1.07482092], SRM_LOCKED[28.47471858], SRM4-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.001169], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.49], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176611 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.57589362], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FILM-PERP[0], FTT[158.39093472], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[160.46319281], SRM_LOCKED[243.53062939], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1861.72], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00176616 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCHA[.0004088], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1.35973265], KNC-PERP[0], LINK[20.196364], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05088827], LUNA2_LOCKED[11.87393], LUNC[11081.03], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-13.1], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176629 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00176632 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[9.1982], DODO-PERP[0], DOGE[.68219], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.312], ETH-PERP[0], ETHW[.312], FLOW-PERP[0], FTM-PERP[0], FTT[0.22122479], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM[.03641475], SRM_LOCKED[.28432293], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.55], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176642 | | BEAR[.494824], BIDEN[0], BTC-20210326[0], BTC-MOVE-20200218[0], BTC-MOVE-20200420[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULLSHIT[0.00091156], DEFI-PERP[0], DOGEBEAR[6587566.54], DOT-20210326[0], EOSBULL[60.2599005], ETCBEAR[.00930548], ETC-PERP[0], EXCHBULL[0], FTT[153.88721295], HGET[200.71919025], LTCBULL[5.3800269], LUNA2[18.16963745], LUNA2_LOCKED[42.39582071], MAPS[700.0035], MIDBULL[0.00009610], SRM[.995538], TRX-20210625[0], TRXBULL[35.7756918], TRXDOOM[300000000], TRX-PERP[0], USD[359.29], USDT[100.16500778], USDTDOOM[.00002383], USTC[2572], XRP-PERP[0], XTZBULL[.53800269], YFI[0], ZECBULL[0.03330016] | | |
| 00176649 | | ANC-PERP[0], ATLAS-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200421[0], BTC-MOVE-20200524[0], BTC-MOVE-20200518[0], BTC-MOVE-20200814[0], BTC-MOVE-20200114[0], BTC-MOVE-20200105[0], BTC-MOVE-20200109[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20200520[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20200817[0], BTC-MOVE-20200601[0], BTC-MOVE-20200613[0], BTC-MOVE-20200114[0], BTC-PERP[0], C98-PERP[0], CREAM-20201225[0], CRO-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-20201229[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[125.08404363], FTT-PERP[0], GMT-PERP[0], HGET-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OIL-100-20201225[0], OIL-100-20200925[0], POLIS[.00000740], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.66142691], SRM_LOCKED[3.76572968], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[-44.08], USDT[0.00307842], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176657 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE[244.75102313], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX[.0009407], ALGO-20200925[0], ALGO-PERP[0], ALPHA[.3712E], AMPL-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BABA[1915.865691], BADGER-PERP[0], BAL[.00466718], BAL-20200925[0], BAL-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB[40.00276395], BNB-PERP[0], BNT[0.0923137], BSV-20200926[0], BSV-20201025[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC[23.93432684], BTC-20210326MOVE[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201226[0], CREAM-PERP[0], CRV[3427.0624303], DAI[3669.93153848], DEFI-20200925[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], EMB[.969955], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20200926[0], ETH-20201225[0], ETH-20210326[0], ETH[44.43020416], ETH-PERP[0], EUR[51722.43], EXCH-20200925[0], FIDA-PERP[0], FLM-PERP[0], FLM-20200925[0], FIL-20201225[0], FIL-PERP[0], FTM-20201225[0], FLM-PERP[0], FTT[3603.24147005], FTT-PERP[0], GLD[144.9066263], GME-20210612[0], GRT-PERP[0], HGET[33404], HNT-20201225[0], HT-20200925[0], HT-20210712[0], KIN[2000], KIN-PERP[0], KNC[.56995533], KNC-20200925[0], KNC-20201225[0], LEO-20201225[0], LEO-PERP[0], LINA[.04411275], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LUNA2[.LOCKED][0.0420804], MATIC-PERP[0], MKR[0.0009519], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OMG-20200925[0], PAXG-20200925[0], PAXG[.00200626], PAXG-20200925[0], PAXG-20201225[0], PEN-20210326[0], REN-PERP[0], ROOK[.0008947], ROOK-PERP[0], RUNE[0.08750912], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLV[2851.223348], SNX[0.0565442], SOL[0.39875920], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[49.8060566], SRM_LOCKED[2128.8890586], SRN-PERP[0], SUSHI[0.13243530], SUSHI-20200925[0], SUSHI-20201225[0], SXP-20201225[0], SXP-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.00048], TRX-20200925[0], TRX-PERP[0], TSLA-20210326[0], TWTR[-0.42929409], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3081348.04], USDT[19421.28281245], USQ[720.8186493], USTQ[21897153], VET-PERP[0], WBTC[10.75728984], XAUT-20200626[0], XAUT-20200925[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00055355], YFII-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX[.942928], ZRX-PERP[0] | Yes | |
| 00176665 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL[.007505], BNB-PERP[0], BTC[0.00002522], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[30.63880554], ETH-PERP[0], ETHW[0.20080554], FTT[150.97542474], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[37.57578025], SRM_LOCKED[132.30741525], USD[449.01], USDT[77020.61265364], YFI-PERP[0] | | |
| 00176683 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD[287.5], AGLD-PERP[0], ALGO-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.09982], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.06797795], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.19998679], AVAX-20211231[0], AVAX-PERP[0], AXS[0.5000000], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00887732], BAL-PERP[0], BAND[0.08419940], BAND-PERP[0], BAR[.7], BAT-PERP[0], BCH[0.00098042], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-0930[0], BSV-20210326[0], BSV-PERP[0], BTC[0.09088], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.1], CLV[686.93566263], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[547.93145303], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN.[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-20211231[0], ETC-PERP[0], ETH-0325[0], ETH[0], ETH-PERP[0], ETHW[.743], ETHW-PERP[0], EUL[4.9], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FLM-00930[0], FTM.9636[0], FTM-PERP[0], FTT[32.17871511], FTT-PERP[0], FTXDXY-PERP[0], FXS[11.6], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GODS[113.724986], GRT[38.93126055], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[91.8], IMX-PERP[0], INJ-PERP[0], INTER[1.9], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[21.12319 LRC[.113E], LTC-20200903[0], LTC-PERP[0], LUNA-PERP[0], LUNA2.9275526[0], LUNA2_LOCKED[2.16359560], LUNA2-PERP[0], LUNC[36332.9286633], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MKR[0.0002860], MKR-PERP[0], MNGO-PERP[0], MSOL[1.19], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[27.8], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG[0.45638977], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PEOPLE[66.8], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1898581.6], SHIB-PERP[0], SHIT-PERP[0].-0.014], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.02550460], STG-PERP[0], STMX-PERP[0], STORJ[8.41], STOR4.88-PERP[0], STSOL[2.21], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[112], TLM-PERP[0], TOAD-PERP[0], TONCOIN[2.38], TONCOIN-PERP[0], TRU[2.9299044], TRX[0.08616308], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.1842.56], USD[70.00488031], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[.49856], WAVES-PERP[0], WBTC[.0024], WFLOW[22.4], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[7.45805876], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176795 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20201225[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.00728944], GRT-PERP[0], LTC-PERP[0], LUNA2[.04991666], LUNA2_LOCKED[109.7831389], MANA-PERP[0], PAXG-20201225[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-20200925[0], USD[210.42], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-20200925[0] | | |
| 00176805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.0000215], BTC-20200327[0], BTC-20200926[0], BTC-20200327[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTT-20211231[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00869321], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00654837], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00001], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[0], UNI-PERP[0], USD[20.66], USDT[0.00], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176810 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043062], MATIC-PERP[0], NEO-PERP[0], OXY[819.1297709], OXY_LOCKED[586149.90458035], SHIT-PERP[0], SNX-PERP[0], SOL[0.00373149], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD-PERP[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIC-PERP[0] | | |
| 00176813 | | ALGO[.023017], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[0.98185482], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.05581596], LTC-PERP[0], LUNA2[0.78750191], LUNA2_LOCKED[1.83750446], LUNC[164680.2], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.41208079], TRX-PERP[0], USD[10.51], USDT[267.62267000], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176828 | | 1INCH-PERP[0], AAVE[.00244608], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[0.00045923], LUNA2_LOCKED[0.0107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLV[.00160263], SOL-PERP[0], SOL[0.03319837], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.01000105], UNI-PERP[0], USD[.-0.01, USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | SOL[.003137], TRX[.000001] |
| 00176868 | | AMPL[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[15.0294838], LUNC[.46], LUNC-PERP[0], NFT (37944414329722171[0FTX EU - we are here! #234990[1], NFT (41645741354528857SFTX Crypto Cup 2022 Key #13630[1], NFT (566258130510821025/FTX EU - we are here! #235099[1], TRX[1.99960000], USD[23.23], USDT[0], XRP[0] | | |
| 00176886 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[313.17812], ATOM-PERP[0], BAL[.0007505], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DMG[38.37312], DMG-PERP[0], DOGE[49], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], HXRO[0.9808], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.9898], SRM_LOCKED[0], SRM[.0862464], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[68.33], USDT[0.40866760], USTC[48], WAVES-PERP[0], XTZ-PERP[0], ZRZ-PERP[0] | | |
| 00176890 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-20201118[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[3.21326146], SRM_LOCKED[12.41834713], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[22575.47], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00176891 | | AVAX[84.26082651], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[427.65589402], FTT-PERP[0], JOE[97], LTC-PERP[0], LUNA2[0.78757712], LUNA2_LOCKED[1.83767965], NEAR[7.6], NEXO[2708.01109], SOL[104.65111585], SOL-PERP[0], USD[1239.57], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00176936 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[3], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-20210326[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BSV-20210326[0], BTC[0.00000001], BTC-20201231[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTM-20210326[0], FTT[0.00000001], FTT-20210326[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20210326[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MAPS[44.97075], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20200187], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01994224], SRM_LOCKED[3.03663SS], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], THETA-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0.00003], TRX-PERP[0], TSLA-20210326[0], TSLA-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-19.97], USDT[0.00021777], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176947 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AAC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], ... (truncated dense token list) | | |
| 00176962 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02283134], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], ... (truncated) | | |
| 00176965 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[12.32339844], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[808], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], ANC[0848], AR-PERP[0], ATOM[18.64697325], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[1939.771715], AUDIO-PERP[0], AVAX-20211231[0], AVAX[23.23016773], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[428.90025], BAT-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-PERP[0], BRF-PERP[0], ... (truncated) | | |
| 00176971 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[6.33228624], ATOM-PERP[0], AVAX[0.29743268], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[45.08822650], ... (truncated) | ATOM[6], USDT[1] | |
| 00176976 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-20200201[0], ... (truncated) | | |
| 00176986 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[699708111.85], ADA-PERP[0], APE[.001233], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBEAR[36553157], BNB-PERP[0], BOBA[.01822835], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002103], BTT[10335], BTTPRE-PERP[0], CEL[.0003525], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[.00003512], DOGE-PERP[0], ... (truncated) | | |
| 00176987 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA_LOCKED[0.04387636], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176990 | | 1INCH-20210326[0], 1INCH-PERP[7064], AAVE-PERP[0], ADA-20210326[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[119.1], BTC[0.00009520], BTC-20210325[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ... (truncated) | USD[5000.00] | |
| 00177021 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS[-0.0398611B], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00583253], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[2998.92], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELON-PERP[0], ENS[.00375], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[23.34.08041450], ... (truncated) | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat /at NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177027 | | 1INCH-PERP[0], ADA-0930[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-1102[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAI[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[5720.00], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00000667], LUNA2_LOCKED[0.00022558], LUNC-PERP[0.00000003], MATIC[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SOL[0.17.20337040], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], USDTBULL[0.00003316], USDT-PERP[0], WBTC[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00177030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00061373], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[8.43278724], SRM_LOCKED[3.76490006], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177045 | | ETH[0], FTT[0.00085867], LUNA2[0.00318804], LUNA2_LOCKED[0.00743876], LUNC[0], USD[2374.05], USDT[0], USTC[0] | | |
| 00177046 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], DEFIBULL[0], DOGEBEAR[750547455.31851136], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SRM[0.62983613], SRM_LOCKED[2.46287537], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0], USDT[0.00336034], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177048 | | ALPHA[729830.856295], BTC[85.47931655], DVDX[.008141], ETH[529.46952616], ETHW[1530.46952616], EUR[0.00], FTT[.074825], LINK[.037416], LUNA2[0.70644006], LUNA2_LOCKED[1.64836016], LUNC[.00960706], SRM[94.70560789], SRM_LOCKED[626.19439211], SUSHI[.48412], SXP[.037612], USD[66.19], USDT[100.50206639], USTC[100] | | |
| 00177050 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[127.502], ABNB-20110326[0], ABNB-20110924[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMD[.000001], AMD-20201225[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-1], AR-PERP[0], ATLAS-PERP[-0000], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[4.04591492], BAL[300.00300000], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BITW-20210326[0], BNB-20210326[0], BNB-PERP[0], BSV-0624[0], BSV-20200925[0], BSV-PERP[0], BTC[0.01347214], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200610[0], BTC-MOVE-20200701[0], BTC-MOVE-20200709[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200807[0], BTC-MOVE-20200917[0], BTC-MOVE-20200920[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200919[0], BTC-MOVE-20200918[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BNB-20200122[0], C98-PERP[0], CEL-20210625[0], COMQ[.00001], COMP[0], COMP-20200626[0], COMP-20210326[0], COMP[1000.01], CREAM[0.00000001], CREAM-PERP[0], CRO[0.0000000], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-20210624[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-20211230[0], DOT-PERP[0], DOTPRE-PERP[0], DOTPRESP[LIT-20200625[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[412.86675110], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[-0.61059011], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1010.12254823], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[.0065587], GME-20210326[0], GME-20210625[0], GME[8.03716642], GMEPRE[0], GMT-PERP[0], GOOGL-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[-.000], LEND-20201225[0], LEND-PERP[0], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINK[818.33081117], LINKBEAR[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1356.50901861], LRC-PERP[0], LUNA2[132.24579447], LUNA2_LOCKED[308.5735209], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[10000.1], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNA-PERP[0], MNGO-20201225[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], NFLX-20201225[0], NIO-20210326[0], OKB-20210625[0], OMG-20210625[0], OMG-20210923[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-1211], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], POLIS[97.7], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1117.97154730], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLV[26.9001345], SNX-PERP[0], SOL[0.00000003], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SQ[1.00000], SQ-20201225[0], SQ-20210326[0], SRM[12.68831452], SRM-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI[87.57922971], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[280.8], TRX-PERP[1000], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TSLA[3.000015], TULIP[600], TULIP-PERP[0], UBER-20201225[0], UNI-20200925[0], UNI-20210326[0], UNI-20210624[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[111889.29], USDT[0.00000002], USDT-PERP[0], USTC[18720.03141936], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XPLA[9660.332225], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.61053712], YFI-20210326[0], YFII-PERP[-2], YFI-PERP[0], ZEC-PERP[0], ZM[1.0141271[3], ZM-20210326[0], ZRX-PERP[0] | | SUSHI[84.150831] |
| 00177066 | | SRM[1], USD[0.80], USDT[.051984] | | |
| 00177075 | | AVAX-PERP[0], BADGER[.0098], BAL-PERP[0], BNB-PERP[0], BTC[0.00003651], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.0009972], DOT-PERP[0], ETC-PERP[0], ETH[0.20736863], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[100.08410190], FXS-PERP[0], GME-20210326[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00041132], LUNA2_LOCKED[0.00032975], LUNC[0.0773805], ROOK[.0003], SOL[.7190485], SRM[8.57191285], SRM_LOCKED[2971.02504412], SUSHI-PERP[0], UNI[.017], UNI-PERP[0], USD[1444929.40], USDT[198163.74640465], USTC[.02], USTC-PERP[0], WBTC[.00000926], YFI-PERP[0] | | |
| 00177077 | | ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003970], BTC-MOVE-20200531[0], BTC-MOVE-20200616[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], ETH-PERP[0], MKR-PERP[0], SRM[5.86846217], SRM_LOCKED[22.02967599], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00177083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200322[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.03347794], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], NFT (3446302045434442425/FTX EU - we are here! #189406)[1], NFT (527998238819147919/FTX EU - we are here! #189651)[1], SRM[.02800184], SRM_LOCKED[.10670106], SUSHI-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00177120 | | BIDEN[0], BTC[0.00006095], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], DOGE.495265[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.77], FTT[22.91475492], MATIC[8.57025], NFC-SB-2021[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[517.6], TRUMPSTAY[345.7578], UBXT[.23195692], UBXT_LOCKED[80.9039436], UNI[.01037762], USD[0.19], USDT[3.48402504] | | |
| 00177137 | | ALGO-PERP[0], BTC[.00004104], BTC-20200327[0], ETC-PERP[0], ETH[.00098074], ETHW[0.00014633], FTM[.6038], FTT[.05719], JOE[.907], MATIC[.6135], MTA-PERP[0], SOL[.007456], SRM[3.26644975], SRM_LOCKED[69.73355025], TOMO-PERP[0], UNISWAP-PERP[0], USD[290095.69], USDT[14977.21863013], XTZ-PERP[0] | | |
| 00177151 | | ADABULL[0], BAND-PERP[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0.00363626], LINKBULL[0], MIDBULL[0], SRM[.00008595], SRM_LOCKED[.04966518], THETABULL[0], THETAHEDGE[0], UNISWAPBULL[0], USD[-0.01], USDT[0], XTZBULL[0], YFI[0] | | |
| 00177158 | | ADABULL[0], ALGO-PERP[0], AMPL[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.67020026], FTT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PRIV-PERP[0], SGD[0.00], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.68320168], SRM_LOCKED[35.94677524], THETA-PERP[0], USD[19.11], USDT[0], USTC[0], XLM-PERP[0], XTZ-PERP[0], YF[0.0000001], YFI-PERP[0] | | |
| 00177168 | | 1INCH-20210924[0], AAVE-20211123[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.0749242], BTC-20200326[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-20200915[0], BTC-MOVE-20200918[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31980301], ETHW[0.31800300], FIDA[0], FIDA-20210924[0], FLOW-PERP[0], FTT[150.35071146], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.06669609], LUNC-PERP[0], MASK-PERP[0], MATICBULL[879.67], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (328686626935657160/FTX AU - we are here! #28887)[1], NFT (325046994195776536/Monaco Ticket Stub #609)[1], NFT (421038735853833500/FTX AU - we are here! #14865)[1], NFT (476672948566696201/FTX EU - we are here! #14849)[1], NFT (484260375600044905/FTX EU - we are here! #115833)[1], NFT (509486344778383317/FTX EU - we are here! #115950)[1], NFT (524650343457260989/The Hill by FTX #9748)[1], NFT (559446353525147942/FTX AU - we are here! #1326)[1], OKB-20200327[0], OKB-PERP[0], OMG-20210624[0], OMG-20210923[0], OMG-PERP[0], ONE[0], OXY[25.321015], POLIS[1.1], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[9.83473165], SRM_LOCKED[32.94831065], SRM-PERP[0], SUSHI-PERP[0], SUSHI-20211231[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[820], TRX[0.9041154], TRX[0], USD[951.03], USDT[.16958379], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00177182 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[2.6], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.0428], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074898], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[-704.90], USDT[0.16051402], VET-PERP[0], WAVES-PERP[0], XRP[116.438743], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177197 | | LUNA2[3.05233218], LUNA2_LOCKED[7.12210843], LUNC[664651.76], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177208 | | AURY[5.87215102], BTC[0.00000009], CEL[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0.00033542], LUNA2[0], LUNA2_LOCKED[3.91261391], ROOK[.11897739], RUNE[.094129], RUNE-PERP[0], TRX[.00092], USD[0.00], USDT[.009147] | | |
| 00177212 | | BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0624[0], ETC-PERP[0], CEL-PERP[0], ETH[0.00087584], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[150.00365550], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[.21063745], SRM_LOCKED[13.62965936], USD[319188.24], USDT[1109.34111696], YFI-PERP[0] | | |
| 00177245 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC-20200925[0], BTMX-20200626[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-2021Q1[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-20210625[0], FTT[0.02654399], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.19988031], LUNA2_LOCKED[2.56662074], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-20200526[0], MID-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB-20200625[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-0609[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[347.18], USDT[1.98840601], VET-PERP[0], WAVES-PERP[0], XRP[256], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177252 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[199888175], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASDBEAR[17979799.67], ASDBULL[334.602003], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[5860029.3], ATOMBULL[20020.005], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX[.000036], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00049441], BNBBEAR[15094332.62], BNB-PERP[0], BOBA[684.03343289], BSV-PERP[0], BTC[0], BTC-MOVE-20200425[0], BTC-MOVE-20200718[0], BTC-MOVE-20200724[0], BTC-PERP[0], BULL[0.99949195], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00928508], COMPBEAR[4367522.21], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1], DOGEBULL[3.999448], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[17127587.4.9], ETC-PERP[0], ETHBEAR[166374323.25], ETHBULL[3.95318622], ETH-PERP[0], ETHW[390.21184460], FIL-PERP[0], FLM-PERP[0], FTM[2540.44951136], FTM-PERP[0], FTT[288.9457005], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUMAN-PERP[0], HXRO-PERP[0], JOE[635.003175], KIN-PERP[0], LEAD-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[16640594.5], LINKBULL[161.9008095], LINK-PERP[0], LTC[0.08997321], LTCBEAR[16000.08], LTCBULL[1004.9178275], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[229.40754748], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRF-PERP[0], SHIB[54.5], SHIB-PERP[0], SLRS[855.003275], SOL[.64549424], SOL[453.47480426], SOL-PERP[0], SPELL[153100.7475], SRM[217.49262404], SRM_LOCKED[9.25900696], SRM-PERP[0], STEP[0.08438502], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[1245.2776.1], SUSHIBULL[31644.35.2526], SUSHI-PERP[0], SXPBEAR[66262407.9], SXPBULL[37532.327675], SXP-PERP[0], THETABEAR[1103641032], THETA-PERP[0], TRXBEAR[1527090.56], TRX-PERP[0], TULIP[12.800064], UNI-PERP[0], USD[197.82], USDT[0.00000001], VETBEAR[367947.5], VET-PERP[0], WAVES-PERP[0], XLMBULL[140.00002], XLM-PERP[0], XRPBEAR[14090070.45], XRPBULL[37271.18947], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177269 | | 1INCH-20210625[0], BTC[0.00000001], BTC-MOVE-2022Q3[0], BTC-PERP[0], COMP[16.94744218], ETH-PERP[0], FTT[0], LINK-20200925[0], LINK-PERP[0], MID-PERP[0], RAY-PERP[0], SKL[20867.8948], SOL-20200925[0], SOL-PERP[0], SRM[17.93048292], SRM_LOCKED[581.4172351], SRM-PERP[0], USD[22.19], USDT[3414.36663293] | | |
| 00177288 | | AAVE-PERP[0.01000000], ADA-PERP[1], ALGO-PERP[1], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0.10000000], AVAX-PERP[0.10000000], BADGER-PERP[0], BCH-PERP[0.00099999], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20200425[0], BTC-MOVE-20200508[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20201125[0], BTC-MOVE-20201208[0], BTC-MOVE-20210105[0], BTC-MOVE-20210112[0], BTC-MOVE-20210312[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0.00000552], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[-17], DFL[107969.676], DOGE-PERP[1], DOT-PERP[0.09999999], DYDX-PERP[0], EOS-PERP[0.09999999], ETHBEAR[.08257], ETH-PERP[0.00099999], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0.10000000], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOCK[0.00000001], LTC-PERP[-0.30000000], MANA-PERP[0], MATIC-PERP[1], NEAR-PERP[0], OP-PERP[0], OXY[0.937092], OXY-PERP[0], PEOPLE[3599.28], PERP-PERP[0], POLIS[1.46473139], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[94780], SOL-PERP[0], SPELL[14.42819826], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[83920.2232], TRX-PERP[0], UNI-PERP[0], USD[126.23], USDT[0.00371421], XLM-PERP[0], XRPBULL[.0000186], XRP-PERP[0] | | |
| 00177309 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00241489], DOT-PERP[0], ETH[.14775889], ETH-PERP[0], ETHW[.26375880], FLM-PERP[0], FTM-PERP[0], FTT[2.9], FTT-PERP[4.1], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.007], LTC-PERP[0], LUNA[2.27747675], LUNA2[0.34211243], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ROOK[0.00042634], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP[0.08838502], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00084238], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRPBULL[0.07857], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[.000777] |
| 00177314 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[12.384], BNB-PERP[0], BSV-PERP[0], BSVBEAR[100.7632], BSV-PERP[0], BTC-20210326[0], BTC-20210326[0], BSVBEAR[100.7632], BSV-PERP[0], BTC-20210326[0], BTC-20201Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00002299], CEL-PERP[0], CLV[.01044], CLV-PERP[0], DODO[.2825], DODO-PERP[0], DOGE-20210326[0], DOGEBEAR[6104.1], DOGE-PERP[0], ETH[0], ETHBEAR[94925.45], ETH-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA[0.62062671], LUNA2[0], LUNC[150.0457926], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKRBEAR[.8914], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB[71160], SHIB-PERP[0], SLRS[.1347], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRPBULL[.07857], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00177319 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-3.59], USDT[0], USTC[160.35851827], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177323 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210626[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210626[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000002], LTC-20210625[0], LTCBULL[.20], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.00054125], SRM_LOCKED[0.01688538], SRM-PERP[0], TRX[.003877], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000691], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00177331 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-2021Q1[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], CAKE-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000100], ETH-20210326[0], ETH-1231231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[165.03863882], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25487550], LUNA2_LOCKED[0.59470950], LUNC[25649.677497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[300631368190171341/The Hill by FTX #1008][1], NFT[323731448718248414/Monza Ticket Stub #1930][1], NFT[351413643155645876/Singapore Ticket Stub #1922][1], NFT[442550654015603181/Austin Ticket Stub #413][1], NFT[527500644354159557/TX Swag Pack #619 (Redeemed)][1], OKB-PERP[0], OXY[272.000445], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[304.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00177337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.11144588], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16497460], LUNA2_LOCKED[0.38494074], LUNC[35923.5675059], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177348 | | ADA-PERP[0], ATLAS[2.122], ATOM-PERP[0], BEAR[.08998], BNBHEDGE[.006597], BTC[0.00003481], DYDX[.087756], FTXBEAR[.131795], ETHHEDGE[.009616], ETH-PERP[0], FTT[.0611538], HNT[.0672926], LINKBEAR[.00245], LUNA2[0.01657766], LUNA2_LOCKED[0.04334787], LUNC[4645.32485], MER[.241], MNGO[4260], MPL[3849.83], NEAR[.05972], NFT[554884520401048948/The Hill by FTX #20414][1], RAY[0.69200000], RNDR[167.9], SOL-1230[0], SOL[297.89822000], SOL-PERP[0], SPY-20210326[0], STEP[.0105704], SUSHI[.348058], TONCOIN[.00937338], USD[0.13], USDT[0.00442680] | | |
| 00177365 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00946523], BTC-MOVE-20200203[0], COMP-PERP[0], COPE[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.05], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PAXG[.00005], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[4.79446862], SRM_LOCKED[74.98283595], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[133.10], USDT[0.00122248], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00177382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000042], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00011129], LUNA2_LOCKED[0.00025969], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177401 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-MOVE-0216[0], BTC-MOVE-0228[0], BTC-MOVE-0407[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200617[0], BTC-MOVE-2020100[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050000], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], HXRO[0.00000001], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.535568], SRM_LOCKED[87.88279146], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00310801], TRX-PERP[0], USD[-0.65], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YF[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177407 | | CRV[.00000001], DMG-PERP[0], ETH[0.00000002], ETHW[0.00000002], FTT[151.66085930], SGD[0.28], STG[.00000001], TOMO[.00000001], USD[5200.01], USDT[0] | Yes | |
| 00177411 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210625[0], BNT[0], BSV-PERP[0], BTC[0.13183234], BTC-0325[0], BTC-0624[0], BTC-1230[.4084], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], GMT-20210326[0], ICP-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[7.9830952], SRM_LOCKED[44.91895792], SXP-PERP[0], UNI-20210924[0], USD[-7173.98], XRP-20201225[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00177430 | | ETH[-0.00000003], LTC[0], LUNA2[0], LUNA2_LOCKED[131.22838903], SOL[.0653], TRX[.000001], USD[0.00], USDT[0.48977549] | | |
| 00177432 | | AMPL-PERP[0], AVAX-PERP[0], FLOW-PERP[0], FTT[0.02660071], GRT-PERP[0], LTC-PERP[0], SRM[49.50325435], SRM_LOCKED[303.79671722], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 00177468 | | AAVE[6.43351044], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00003422], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[46.00046], DOGEBULL[0], ETH[0.25531467], ETHBULL[0.18830189], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1026.19509983], FTT-PERP[0], LUNC-PERP[0], POLIS[240.0017], POLIS-PERP[0], SLP-PERP[0], SOL[0], SRM[77.29585636], SRM_LOCKED[474.46414364], TRX[.000002], UNI[.95473312], USD[39519.19], USDT[500.57215439] | | AAVE[6.433504], USD[10000.00] |
| 00177488 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23629610], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-20200327[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[537.688632], LUNA2_LOCKED[1254.599808], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], USD[479.67], USDT[137.45183780], USTC[76112], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177490 | | 1INCH[0], ASD[12444.44627024], ATLAS[16664.16703871], AUDIO[78107.3654818], BAND-PERP[0], BTC[0.68853334], DOGE[1582.09308967], ETH[4.52145687], ETHW[0.09991886], FIDA[0], FTT[305.63324953], HKD[0.00], LINA[7213.96117395], LUNA2[1.79407989], LUNA2_LOCKED[4.18618643], LUNC[0], MAPS[33447.1918204], MASK[0], RAY[1531.47889942], SOL[2792.93002612], SOL-PERP[0], SRM[4917.15841209], SRM_LOCKED[121.01249256], STEP[.00000002], TRX[13076.73147444], USD[5031.36], USDT[0.08485196] | | DOGE[1099.076767], RAY[8], SOL[88.98268954], USD[5003.05] |
| 00177491 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[0.00000001], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[.6409], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.002570999], LUNA2_LOCKED[0.00599899], LUNC[559.94], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[.092926], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[2.6678], SLP-PERP[0], SNX-PERP[0], SOL[.0099], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], USD[0.05], USDT[0.00907377], XLM-PERP[0], XRP-PERP[0] | | |
| 00177572 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[1], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6885.51], USDT[0.00000001], USTC-PERP[0], XRP[2], XRP-PERP[0], YFI-PERP[0] | | |
| 00177574 | | AKRO[12372.949], BAO[109980.2], BNB[.00225035], BTC[0], DOGE[30], ETH[.00063967], ETHW[.00063967], LUNA2[73.61567994], LUNA2_LOCKED[171.7699199], RUNE[0], SHIB[37583.53416587], USD[0.01], USDT[0] | | |
| 00177583 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00373388], ETH-20200625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00373387], FTT[1869.24572679], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MOB[-63.20038354], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20210625[0], SRM[139.367595], SRM_LOCKED[939.92209812], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], USD[39.91], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.02539649], LUNA2_LOCKED[0.05925848], LUNC[5530.14], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000800], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.65], USDT[0.82777945], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177598 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[.00000001], FTT-PERP[0], JPY[5.64], LUNA2[0.08304252], LUNA2_LOCKED[0.19376590], LUNC[17419.58147847], LUNC-PERP[0], MATIC-PERP[0], NFT [421848000677964686/The Hill by FTX #37818][1], SOL[0.01221603], SOL-PERP[0], SRM-PERP[0], TRX[.000015], UNI-PERP[0], USD[523.46], USDT[3.60665008], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.87298048], XRP-PERP[0] | | |
| 00177600 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002087], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[150.58701245], FTT-PERP[0], FXS[.09668028], FXS-PERP[0], GALA-PERP[0], GBP[49997.00], GMT-PERP[0], LDO[.99128343], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0298009], SRM_LOCKED[5.12637309], STX-PERP[0], TRX[.000001], USD[0.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00177612 | | 1INCH[0], AUDIO[.51455], BTC[37.7800661], ETH[590.07803819], ETHW[.07780619], FTT[8965.45461], HNT[3.009399], LUNA2[56.94089606], LUNA2_LOCKED[132.8620908], MNGO[2015216.3653], PSY[10000], RAY[5612.07364825], REEF[500005], RUNE[3578.870338], SOL[33430.37729037], SRM[521.3725423], SRM_LOCKED[3116.39808976], USD[-768959.64], USDT[5.05040939] | | |
| 00177617 | | ATLAS[49992.45], BNB-20210625[0], BNB[.5298993], BTC[0.03301516], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[6.61005393], ETHW[6.61005393], FTT[1184.54620674], FTT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[.00000001], MKR[1.73488629], POLIS[499.905], PSY[5000], SOL[0], SOL-PERP[0], SOL_LOCKED[290.17450067], TRX[.000003], USD[10.46549933], SRM[30.46549933], USD[6256.90270816] | | |
| 00177635 | | BEAR[91.86], BTC[.51077146], BEAR-MOVE-20200129[0], DOGEBULL[153.5474956], PSY[5000], SRM[2.49929118], SRM_LOCKED[15.50070882], TRX[.001431], USD[0.00], USDT[76851.60000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177651 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGOBEAR[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-20210625[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-BEAR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-20200625[0], BAT-20200925[0], BAT-PERP[0], BCH-20200331[0], BCH-20200625[0], BCH-20200926[0], BCH-20201226[0], BCH-20210327[0], BCH-20210625[0], BCH-20210924[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20200626[0], BNB-20200925[0], BNB-20201226[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNBBEAR[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-20210625[0], BSV-20201225[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BTC-0624[0], BTC-0624[0], BTC-0900[0], BTC14[44.563600?], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201226[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CHR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210625[0], COMP-20210924[0], CQT-PERP[0], CREAM-20210924[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20201226[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR20210702[0], DOGE-PERP[0], DOTHALF-PERP[0], DOT-0325[0], DOT-0625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201226[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBULL[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20201225[0], ETC-20210625[0], ETCBULL[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], EXCH-20200925[0], EXCH-20201225[0], EXCHBEAR[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[852222.8582169], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-20200626[0], HT-20200626[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBEAR[0], LINKBULL[0.00000001], LINK-PERP[0], LTC[2.0243 LOCKED[1954.12274:38], LTCBULL[0], LTC-PERP[0], LUNA2[837.4811759], LUNA2_LOCKED[1984.12274:38], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATICBULL[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-20210625[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MSTR-20210625[0], MSTR-20210924[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], PAXG-20200925[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-20200925[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[5165.0861034], SRM_LOCKED[36151.8925694], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.907777], TRX-0325[0], TRX-0624[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201226[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRY-20200626[0], TRYB-20200626[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.37], USDT[0.00000004], USDT-20200925[0], USDT-20210326[0], USDT-20210625[0], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET[BULL0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-20200925[0], XAUT-20210225[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177655 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.0000271], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[67264322], SRM_LOCKED[2.55157244], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1.26], USDT[0], XRP-PERP[0], YF[0], YFI-PERP[0] | | |
| 00177656 | | 1INCH-PERP[0], AAVE[0.13000001], AAVE-PERP[-0.13000000], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0.02300000], ALGO-PERP[0], ALICE-PERP[-0.5], ALPHA-PERP[0], AMC-PERP[0], AMPL[0.28159651], AMPL-PERP[0], ANC-PERP[0], APE[2.3], APE-PERP[-2.3], ASD[97.5], ASD-PERP[-1.18], ATLAS[1670], ATLAS-PERP[-1680], ATOM-20210326[0], ATOM-PERP[0], AUDIO[53], AUDIO-PERP[-47], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[-0.0099999], BAL-20210625[0], BAL-PERP[-0.04000000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-1], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA[-1], BOBA-PERP[1], BRZ[0], BRZ-PERP[-1], BTC-20-00167882], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[50], CHZ-PERP[-10], CLV-PERP[0], COMP[0.12000000], COMP-PERP[0.12000000], COMP-PERP[0.04000000], CONV-PERP[0], CREAM[0.75000000], CREAM-PERP[-1.25], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210325[0], DEFI-20210625[0], DEFI-PERP[-.200], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[27.6], EDEN-PERP[-26.3], ENJ-PERP[0], ENS-PERP[-0.09999999], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.4], ETHW-PERP[-1.2], EUR[0.00], FIDA[0], FIDA-PERP[-3], FTM-PERP[0], FTT[1.53], FTT-PERP[0], FXS-PERP[0], GAL[1], GALA-PERP[0], GAL-PERP[-0.09999999], GMT-PERP[0], GRT[1.18], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN[0], KSOS[100], KSOS-PERP[-100], LDO-PERP[-1], LEO[1], LEO-PERP[-1], LINA-PERP[-140], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.83413546], LUNA2_LOCKED[1.94631608], LUNC-PERP[0], MANA-PERP[0], MAPS[1], MAPS-PERP[-1], MATIC-PERP[0], MB-PERP[0], MEDIA[.01], MEDIA-PERP[-0.01], MER-PERP[0], MKR[0], MKR-PERP[-0.00999996], MNGO-PERP[0], MOB[10.5], MOB-PERP[-10.5], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[510], PEOPLE-PERP[-510], PERP-PERP[0], POLIS[19.9], POLIS-PERP[-19.9], PROM-PERP[0], POLIS-PERP[0], PUNDIX-PERP[-0.2000000], RAMP[1], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[28], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[1], SECO-PERP[-1], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[-5], SLP[2760], SLP-PERP[-2760], SNX-PERP[0], SOL-PERP[0], SPELL[11200], SPELL-PERP[-22000], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[-9], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[-65], TOMO-PERP[0], TONCOIN[8.1], TONCOIN-PERP[-8.09999999], TRU[192], TRU-PERP[-192], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[-0.19999999], USD[219377.17], USDT[5804887.64641718], USTC[1155], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[19], XRP-20210326[0], XRP-PERP[-19], YFI[0], YFI-20210326[0], YFI[.001], YFI-PERP[-0.00099999], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[0.07] | |
| 00177657 | | ADA-PERP[0], ATOMBULL[32.007579], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], GODS[.0009], LUNA2[0.00440502], LUNA2_LOCKED[0.01027838], NEAR-PERP[0], SOL[0], TRX[0.12001000], TRXBULL[0.007144], TRX-PERP[0], USD[1233.75], USDT[0.08181457], USTC-PERP[0] | | |
| 00177687 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00004538], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT [349399778828963558/FTX AU - we are here! #15484][1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00872673], SRM_LOCKED[1080532], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.05181329], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177692 | | AVAX[0], BCH[0], BTC[0.00201292], BTC-PERP[0], ETH[3.87673648], ETH-PERP[0], ETHW[0.03256106], EUR[1.04], FTT[1000.071995], LINK[.00000001], LTC[.0092974], MNGO[33.85695], SRM[9.90392235], SRM_LOCKED[6136.56198696], USD[25525.82], USDT[2357.00758088], XRP[27.9596], YFI[0] | | |
| 00177695 | | AMPL-PERP[0], ASD-PERP[0], AXS[.07643], BNB[.0095], BNB-20200925[0], BNB-20201225[0], BOBA[.021], BTC[0], BTC-MOVE-20201030[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[22.1178], DOGE-PERP[0], DOTPRESPLIT-2020925[0], FIDA[.704041], FIL-20210225[0], FIL-PERP[0], FLOW-PERP[0], FTT[123.3023855], FTT-PERP[0], GST-20210326[0], GRT-PERP[0], LINA-20210326[0], LUNA2[.01928798], LUNA2_LOCKED[0.04500530], LUNC[4200], OKB[1], OKB-PERP[0], OXY[.305408], RAY-PERP[0], SHIB[78373.27903291], SOL[-0.16005922], SOL-PERP[0], SRM[4.62633355], SRM_LOCKED[27.83400012], SUSHI-PERP[0], TRU-PERP[0], TRU-PERP[0], USDT[144.99], USDT[0.86994351], USTC[0], XRP-PERP[0] | | |
| 00177696 | | BTC[0.00000041], ETH[.00000325], ETHW[.00000325], FTT[25.9984], HT[0.21322446], LEO[0.83534473], SHIB[.05529795], TRX[.000001], UNI[0.09987317], USD[0.00], USD[0.07211057], XRP[0.50590252], XRP-PERP[0] | | |
| 00177700 | | AAVE-PERP[0], ADABULL[0], ATLAS[31296.34177933], AUD[628.11], BCH[0], BNB[0], BNBBULL[0], BTC[0], DRGN-PERP[0], ETH[0], FTT[0.89983800], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9882], MID-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL[107.04942], SOL-PERP[0], THETA-PERP[0], USD[0.91], USDT[0], VET-PERP[0] | | |
| 00177701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.03787715], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.04910311], LUNA2_LOCKED[0.11456693], LUNC[1691.65366939], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0081871], TULIP-PERP[0], USD[593.14], USDT[30.66612007], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177705 | | 1INCH-PERP[0], ALGOBULL[449818.27972225], ALGO-PERP[0], AQS[.023694], ASDBULL[254.91296227], BCHBULL[179936.20234927], BCH-PERP[0], BSVBULL[170210.11302967], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], DOGE-PERP[0], EOSBULL[14997730.26027431], ETH[-0.00026546], ETH-PERP[0], ETHW[-0.0062657], FTT[29650.10615237], HT-PERP[0], LINK[0.04], LUNA2[.045280002], LTC-PERP[0], LUNA2[.0418503], LTC-PERP[0], LINK[0.04], LUNA2[.04528005], LTC-PERP[0], LUNC[5912.1350647], NFT [29372874521987923/Daniela#1][1], OKB-PERP[0], OXY[.641221], SRM[4.12444635], SRM_LOCKED[15.01430313], SUSHIBULL[11386656.00000000], SXPBULL[199994.44028390], USD[85.40], USDT[11332.87680085] | | |
| 00177727 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.07642363], BNBBULL[0.00066919], BNB-PERP[0], BTC[0.00007740], BTC-20210326[0], BTC-MOVE-20200413[0], BTC-MOVE-20200417[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-WK-20200806[0], BTC-MOVE-WK-20200812[0], BTC-MOVE-WK-20200901[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00002163], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CQT-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.6], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.0304.78504557], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02538963], LUNA2_LOCKED[0.00893499], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[365.2453167], SRM_LOCKED[3148.4746833], SRM-PERP[0], SUSHI[.41284], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0894652], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.07254349], USD[820.68], USDT[5253.89726568], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.1677485], XRP-PERP[0], XTZBULL[0.00017831], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177733 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.04578158], BTC-PERP[0], BTTMPE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FTTBULL[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.91170111], SRM_LOCKED[3.54232982], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1867.47], USDT[0.0068948], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177742 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[214.9862], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00016367], ETH-20210625[0], ETH-PERP[698.28299999], ETHW[0.00016367], FTM-PERP[0], FTT[0.0425560], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177746 | | LUNA2[0.02939039], LUNA2_LOCKED[0.06859858], LUNC[6422.21630086], NFT (297618340140204721/FTX Crypto Cup 2022 Key #17317)[1], NFT (357587392535302716/FTX EU - we are here! #204891)[1], USD[0.00] (463548522531748533/FTX EU - we are here! #204801)[1], NFT (360124148960465283/FTX EU - we are here! #204682)[1], NFT | Yes | |
| 00177756 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.38489662], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DGLD[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15715873], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[1.56238996], FIDA_LOCKED[36.17169461], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000894], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[126.94730663], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[17.28089910], LINK-20210326[0], LINKBULL[0.00000001], LINK-PERP[0], LTC[2.65961397], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.58441223], SRM_LOCKED[18.18325486], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[203.94934242], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], UBXT_LOCKED[1913.84472548], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000003], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | BTC[.009168], ETH[.156559], LINK[17.250946], LTC[2.851401] |
| 00177764 | | ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200827[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000891], LINK[0.00000001], LINK-PERP[0], MATIC-PERP[0], SOL[0], SRM[5.1903366], SRM_LOCKED[19.7998508], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0.32805733], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00177771 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[12500], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.19209030], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[6.8888880], LINC-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[125], PRIV-PERP[0], RUNE-PERP[0], SAND[150], SOL-PERP[0], SRM[0.06255915], SRM_LOCKED[1.53610891], SUSHI-PERP[0], THETA-PERP[0], TLM[800], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177775 | | BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETHW[388.39962040], ETHV-PERP[0], FLOW-PERP[0], FTT[25.10748309], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00385025], LUNA2_LOCKED[0.08983932], LUNC-PERP[0], MATIC[8.00679672], MATIC-PERP[0], NFT (488011076704259062/USDC Airdrop)[1], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRUMP[0], USD[267.94], USTC[0.54502214], VET-PERP[0], WBTC[0] | | |
| 00177784 | | BTC[0.00000001], BTC-PERP[0], COPE[6.991621], ETH[0], FTT[30.96094003], MTA[52.9676117], NFT (347030649178579342/FTX AU - we are here! #57)[1], SHIB-PERP[0], SOL[100.11506845], SRM[237.89670398], SRM_LOCKED[4.97409594], USD[2.85], USDT[0.44300000], YFI-PERP[0] | Yes | |
| 00177787 | | 1INCH-PERP[0], ADA-20200925[0], ADABULL[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00006568], BTC-20200327[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[5.77652302], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SOL[824.02298262], SRM[1269.77022058], SRM_LOCKED[44.77384946], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.84], USDT[0.00000079], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177788 | | AMPL[0], BNB[0], BNBBULL[0], BSV-PERP[0], BTC[0.00059663], CADZ.88], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.08052772], HTBULL[0], OKB[0], OKBBULL[0], SOL[0.00808452], SOL-PERP[0], SRM[4.9726371], SRM_LOCKED[2.37402867], USD[-0.01], USDT[0], YFI[0.00049439] | | |
| 00177799 | | AAPL[0.032992], AAPL-20211231[0], AAVE[0.00000700], AAVE-PERP[0], BNB[0.00588317], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04155037], ETH-PERP[0], ETHW[0.04155037], FTT[0.03110397], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0.00275929], LINK-PERP[0], MATIC[9.982], RUNE-PERP[0], SNX-PERP[0], SOL[0.0223], SOL-PERP[0], SRM[30.96301.2], TSLA[.00006], TSLA-20210924[0], USD[-3.04], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00177800 | | AKRO[2], BAO[2], LUNA2[0.45212161], LUNA2_LOCKED[1.05495043], NFT (307379416795230317/FTX EU - we are here! #23552)[1], NFT (327982870094112632/FTX EU - we are here! #2325562)[1], NFT (326285931163144476/FTX AU - we are here! #370)[1], NFT (357534404973428371/Hungary Ticket Stub #247)[1], NFT (374075036031873810/38/Mexico Ticket Stub #1016)[1], NFT (369924289801981753/Montreal Ticket Stub #1683)[1], NFT (404949536988542666/FTX AU - we are here! #28980)[1], NFT (422819290951147191/Monaco Ticket Stub #705)[1], NFT (431201196670663668/FTX AU - we are here! #232545)[1], NFT (438615397119855266/Belgium Ticket Stub #1881)[1], NFT (453222535006235330/Singapore Ticket Stub #1552)[1], NFT (458241607253482693/FTX Crypto Cup 2022 Key #1299)[1], NFT (476302564658188561/Japan Ticket Stub #79)[1], NFT (493914296972809946/The Hill by FTX #2865)[1], NFT (502277473506554888/Monza Ticket Stub #1881)[1], NFT (537876149749735912/FTX AU - we are here! #3925)[1], NFT (560690080819045246/Silverstone Ticket Stub #781)[1], NFT (561434466117598082/Austin Ticket Stub #402)[1], NFT (566612152093207335/Austria Ticket Stub #317)[1], TRX[1.000816], USD[1.87], USDT[41.82919783], USTC[64] | Yes | |
| 00177801 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-2021123[0], BNB[0.64775731], BNB-PERP[0], BNT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[6.97900502], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01786438], ETHBULL[0], ETHW[1.01786438], ETH-PERP[0], EXCH-PERP[0], FIDA[2.67010404], FIDA_LOCKED[75.2520769], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.10742983], FTTBULL[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[90.53470149], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[29.8234879], SRM_LOCKED[842.00157813], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[200], TRU-PERP[0], TRX[0.00004], TRX-PERP[0], TULIP-PERP[0], USD[2166.88], USDT[16.98954846], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0.00833161], BNB[0.00537866], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BSV-PERP[0], BSVBULL[0.038224], BSV-PERP[0], BTC[0.00003758], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.79644501], CREAM-PERP[0], CRO[2.2817], DMG-PERP[0], DOGEBULL[0.0000001], DOGEBEAR[0.00117129], DOGEBULL[0.0000007], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.03484036], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00070015], FTT-PERP[0], FTTBULL[0.04823730], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[35.63], MATIC-PERP[0], MINA-PERP[0], MTA[9670219], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.09883518], SRM_LOCKED[28.5469092], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1], SXP-PERP[0], THETA-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000021], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.52], USDT[-1.22009866], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00061057], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[32.90990165], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177805 | | ADA-PERP[0], ALGO-20200925[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DOT-PERP[0], DOTPERSDLT-20200925[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTM-20201225[0], FTT-0300069, GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LEO-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MID-20200925[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-20200925[0], OMG-PERP[0], ONE-PERP[0], OXY[0.40298], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200925[0], THETA-20200925[0], TRX[.000778], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[14984.35], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177806 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-0930[0], ARKK-0624[0], ARKK-0930[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009840], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.338996], CRV-PERP[0], DASH-PERP[0], DEFI[0], DOGE-PERP[0], DYDX[.02642], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FB-20211231[0], FLOW-PERP[0], FTT[26.20406117], FTT-PERP[0], HOOD[.00672], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9042], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.27321363], LUNA2_LOCKED[32.97683181], LUNC[277034.950], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], SUSHI[.2928], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000916], TRX-PERP[0], TSLA-20210924[0], UNI[.18484], UNI-PERP[0], UNISWAP-PERP[0], USD[0.84], USDT[3597.93190703], USO-0325[0], USO-0624[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177809 | | APE[.039388], ATLAS[76961.14025832], AURY[116348t], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETHW[.26839191], FIDA[.20391159], FTT[150.09985596], GRT[0], LUNC-PERP[0], MATIC[0], MNGO[7.37382606], OXY[1.72925332], RAY[903.23611441], SRM[1166.48896788], SRM_LOCKED[647.78580707], STEP-PERP[0], TRX[.89736574], USD[1208.04], USDT[0] | | |
| 00177812 | | DOTPRESPLIT-2020PERP[0], ETH[.00019569], FTT[750.07416782], LINKBULL[0], LINK-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM_LOCKED[424.88651569], TRX[.755], USD[87982.95], USDT[332.19676231], VET-PERP[0] | Yes | |
| 00177813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.3], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.04], CREAM-PERP[0], CRO-PERP[0], CUSD-PERP[0], DEFIBEAR[.002], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ENJ-PERP[0], ETC-20210625[0], ETHE-0325[0], ETH-PERP[0], FIDA[4.66027932], FIDA_LOCKED[46.68305873], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[758.52542768], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2-20000002[0], LUNA2_LOCKED[0.00000004], LUNC[.00461685], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0.07575706], MTA[.00000006], MTA-20201225[0], MTA-PERP[0], MTL[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[2033.47008157], SOL-PERP[0], SPELL-PERP[0], SRM[142.12615748], SRM_LOCKED[760.20359814], SRM-PERP[0], SUN[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[80793.04059550], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[103353.74], USDT[0.24967642], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | |
| 00177816 | | ALGO-PERP[0], ATOM[.09], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[0.10032182], DOGE-PERP[0], DOT-PERP[0], DYDX[.00118609], EAGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.95920756], FTM-PERP[0], FTT[150.04189526], HT-PERP[0], LTC-PERP[0], LUNA2[0.00516941], LUNA2_LOCKED[0.01206195], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], REN-PERP[0], SOL[.00284567], SOL-PERP[0], TRX[.000065], TRX-PERP[0], USD[8.69], USDT[2.59371673], USTC[.731755], YFI-PERP[0] | | |
| 00177820 | | ALGO-20200327[0], ALGO-PERP[0], BNB[0], BTC[0], ETH[0.00000001], ETH-20200327[0], EXCH-20200327[0], EXCH-PERP[0], FTT[0.00000056], MATIC-20200327[0], MATIC-PERP[0], SRM[.177592], SRM_LOCKED[102.58889579], USD[4.05], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00177832 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00578095], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0.00000003], BCH-20200327[0], BCH-20200925[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-20201229[0], BSV-PERP[0], BTC-0326[0], BTC-20200327[0], BTC-20200626[0], BTC-20201229[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC20.70010954], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0.00578], DOGE[0.37999304], DOGE-PERP[0], DOT-20200327[0], DOT-20210326[0], DOT-PERP[0], DYDX[.027238], DYDX-PERP[0], EDEN-PERP[0], ENJ[.122475], ENS-PERP[0], ETC-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00250731], FTM-PERP[0], FTT[0.14307317], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0.23655], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000000], LTC-PERP[0], LUNA2[0.01421041], LUNC_LOCKED[.04998243], LUNC-PERP[0], MASK-PERP[0], MATIC[0.87160820], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00100000], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.10061.74301007], SOL-PERP[0046.99999990], SRM[75.64328122], SRM_LOCKED[6448.83688072], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[3448], TRX-PERP[0], UNI-PERP[0], USD[0034459.93], USDT[0.21781630], USDT-PERP[0], USTC[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00177851 | | AMPL[0], ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], COMP-PERP[0], COPE[.9979], CRV-PERP[0], EOS-PERP[0], ETH[0.00094761], ETHW[0.00094761], GARI[13], GLMR-PERP[0], GOG[1], LUNA-PERP[0], LUNA2[0.00106327], LUNA2_LOCKED[0.00248097], LUNC[231.53], NFT (3483122107876870547the Hill by FTX #21763)[1], TOMO-PERP[0], USD[17.25], USDT[0.01194981], XRP[0.00000000], XRP-PERP[0] | | |
| 00177860 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[.06], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003741], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01100001], ETH-PERP[0], ETHW[0.01100000], FTT[0.52856446], FTT-PERP[0], GBP[110.00], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[1.92000000], LTC-PERP[0], LUNA22.31938066], LUNA2_LOCKED[5.41188798], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[9.70910000], SOL-PERP[0], SRM[.17476648], SRM_LOCKED[.87318438], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2554.96], USDT[61.42501402], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177866 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AURY[.9901], AVAX[.099586], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000015], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[140.44202126], SRM_LOCKED[.35823304], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.02], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[.97834], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177884 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00001678], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01256669], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[6.69512232], LUNA2_LOCKED[15.62195208], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[2.85527540], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00177888 | | 1INCH-PERP[0], AMPL-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200702[0], BTC-PERP[0], COMP-PERP[0], CREAM[.00613954], DEFI-PERP[0], DMG[.0052808], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.09751], FTT-PERP[0], GRT-PERP[0], KNC[.0575025], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[1.76677795], SRM_LOCKED[.05272162], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[.016009], UNI-PERP[0], USD[12], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00177904 | | AVAX[.00000001], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.01000561], ETH-PERP[0], ETHW[0.00144530], EUR[0.00], FTM-PERP[0], FTT[0.12359691], FTT-PERP[0], LUNA2[0.00184401], LUNA2_LOCKED[0.00430270], LUNC[.00694493], SUSHI-PERP[0], USD[0.83], USDT[0] | | |
| 00177908 | | ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ALT-20200925[0], ALT-20201225[0], BTC[0.00000194], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], DEFI-20201225[0], DEFI-20210626[0], DOGE[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], ETF-20210326[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210926[0], EXCH-20201225[0], EXCH-20210326[0], HNT-20200925[0], MID-20200925[0], MID-20210326[0], MID-20210625[0], PRIV-20210326[0], PRIV-20210625[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210326[0], SUSHI-20210625[0], USD[1.58], USDT[0], XTZ-20201225[0] | | |
| 00177912 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-20200625[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETH-20201123[0], ETH-PERP[0], EUR[0.00], FTT[0.02772019], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[.66975642], SRM_LOCKED[2.49041472], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[1439.66], USDT[0], WBTC[0.00000261], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177936 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000004], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[769.85739645], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-0425[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000008], CAKE-PERP[0], CEL[0.00000005], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98446905], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012073], ETHBULL[0.00000004], ETH-PERP[0], ETHW[0.00012070], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.48042771], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.59323591], LUNA2_LOCKED[8.38372714], LUNC[0.00036362], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1267.73], USDT[0.03377312], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177942 | Contingent, Disputed | BTC-MOVE-20200208[0], BTC-MOVE-20200211[0], BTC-MOVE-20200221QU1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200314[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200321[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-PERP[0], LTC-20200626[0], USD[10.00], USDT[25.31894228], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177960 | | BIDEN[0], BNB[0], BNTX[0], DAI[0], ETH[0], ETH-PERP[0], LUNA2[0.00008367], LUNA2_LOCKED[0.00019524], LUNC[.1], MRNA[0], TRUMP[0], TRX[0.00078800], USD[99.98], USDT[0.98607010], USTC[.01177954], XRP[0] | | USD[99.17] |
| 00177967 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.74256395], BADGER[0.00369450], BAO[1840734.2276], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09790918], HT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019495], LUNA2_LOCKED[0.00045489], LUNC[42.4519326], MID-PERP[0], MKR-PERP[0], MOB[0], RAY[545], SHIT-PERP[0], SNX-PERP[0], STEP[22564.35954164], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRON-PERP[0], UNI-PERP[0], USD[3.09], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-MOVE-20200410[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-wk-20200515[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1500.11875], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.0870066], FTT-PERP[0], GMT-PERP[0], IMX[400.9], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[.00000001], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[848.07], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177974 | Contingent, Disputed | TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00177976 | | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], AAPL[0], AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[285891], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000003], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056674], ETH-0624[0.1], ETH-PERP[0], ETHW[-0.00058285], EUR[0.00], EXCH-PERP[0], FIDA[0.03712873], FIDA_LOCKED[.10658565], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004414], FTT-PERP[0], GAL-PERP[0], GENE-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], IGP-PERP[0], ICX-PERP[0], IOE[0.00000002], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00200954], LTC-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.0000004], LUNC[0.00440000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [363269634513220047Donut #1][1], OLY20210[.09340041], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00327133], SOL-20210121[0], SOL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0.52086605], TRX-PERP[0], TSLA[-0.00018413], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[3.50], USDT[15.51685370], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.003253] |
| 00177981 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[0], DAI[.00000001], DMG[0], DRGNBULL[0], ECH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], KNCBEAR[0], KNCBULL[0], LINA-PERP[0], LTC-PERP[0], LUA[.00000001], MEDIA[.00942], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SRM[7.39266287], SRM_LOCKED[25.95924112], STEP-PERP[0], SUSHIBEAR[0], TOMOHEDGE[0], TRX[.000001], TRXHEDGE[0], TRX-PERP[0], USD[0.00], USDT[7.00000003], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177984 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AXS-0930[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BTC[0.02420539], BTC-PERP[0], C98[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[3.20665172], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[516.02310777], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.41243105], LUNA2_LOCKED[17.29567245], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[2055.89501196], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[43.43002726], SOL-PERP[0], SRM[50.26236638], SRM_LOCKED[24672672], SRM-PERP[0], SUSHI-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177986 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], ASD[0.00248217], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-20200926[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000002], BNB-0325[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-20200626[0], BRZ-20211225[0], BRZ[50276.65090378], BRZ-PERP[0], BSV-PERP[0], BTC[0.0830041], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20200926[0], BTC-20210319[0], BTC-MOVE-20200410[0], BTC-MOVE-20200923[0], BTC-MOVE-20200930[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000002], CEL-PERP[0], COIN[0], COMP[0], COMP-20200626[0], CRON[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20200626[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0624[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00019663], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20211225[0], ETH-20212501[0], ETH[0], ETHE-20210326[0], ETHW-PERP[0], ETH-PERP[0], FIDA[0.07122531], FIDA_LOCKED[.10388873], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.26261249], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GME-0624[0], GMT-PERP[0], GOOGL[.00000014], GOOGL[0], GOOGLPRE[0], HNT-PERP[0], HOOD[0.00000003], HOOD_PRE[-0.00000001], ICP-PERP[0], JPY[0.02], LB-20210812[0], LEO-20200925[0], LEO-PERP[0], LINK[.00000001], LINK-0624[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20211225[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-20201225[0], MNGO-PERP[0], MRNA-0624[0], MRNA-20210926[0], MSTR[0], MSTR-0325[0], MSTR-0624[0], MSTR-PERP[0], NFLX-20210326[0], NEAR-PERP[0], NFC-SB-2021[0], NFL-XD-0606[0], NFLX-20210625[0], NVDA-0624[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-20200926[0], PAXG-20200926[0], PRIV-0325[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RENBTC[0.00000002], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20201225[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00091748], SPY-0325[0], SPY-0624[0], SPY-20210624[0], SQ-0624[0], SRM[.50371289], SRM_LOCKED[38.01960349], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TMO-20200925[0], TMO-20201225[0], TMO-PERP[0], TRUMPFEB[0], TRX[1], TRX-20200926[0], TRX-20201225[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], TSLA[.00000004], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLAPRE[0], TULIP-PERP[0], UBER[0.04983042], UNI-0930[0], UNI-PERP[0], UNISWAP-20200925[0], USD[36.59], USDT-0624[0], USDT[1.68344388], USDT-20200925[0], USDTBULL[0], USDT-PERP[0], USO[.00986434], USO-0325[0], USO-0624[0], USTC-PERP[0], WAREN[0], WAVES-PERP[0], WNDR[0], XAUT[0], XAUT-0325[0], XAUT-20200925[0], XAUT-PERP[0], XRP[.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], ZIL-PERP[0] | | USDT[1.674525] |
| 00177998 | | BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200526[0], BTC-MOVE-20200517[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], ETHBULL[.0008], FTT[.98180001], LUNA2[163.0347049], LUNA2_LOCKED[380.4143115], LUNC[1317795.54591552], MOB[.0038056], USD[596.21], USDT[.01.02809850], USTC[16286.1418] | | |
| 00178000 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5], BAT-PERP[0], BOBA_LOCKED[45833.33333334], BTC-HASH-2020Q4[0], BTC-PERP[0], BTT[3000030], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[20], EOS-PERP[0], ETC-PERP[0], ETH[110.07367342], ETH-PERP[0], ETHW[0.00067341], FTM-PERP[0], FTT[1002.942611], FTT-PERP[0], GMT-PERP[0], HT-20200323[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0.10], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.33795423], SRM_LOCKED[121.74204577], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[32986.28], USDT[0.04914497], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00178001 | | ATOM[.08864], ATOMBULL[.4686], ATOM-PERP[0], AVAX[.0895732], AVAX-PERP[0], BEAR[931.8], BTC[0.00001162], BTC-PERP[0], DOGE[.80978566], DOGE-PERP[0], DOT-PERP[0], DYDX[.09252], ETH[.00019938], ETHBEAR[1797830.10889244], ETHBULL[0.00144484], ETH-PERP[0], ETHW[.00019938], FTT[.035024], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINKBEAR[.09736], LINKBULL[.29354], LINK-PERP[0], LTC[.0030042], LTCBEAR[.868153], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005506], LUNC-PERP[0], MANA-PERP[0], MKR[.0009954], MKR-PERP[0], SRM[1.00567452], SRM_LOCKED[.00448398], TRX[.715005], USD[0.23], USDT[0.00681400], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBEAR[78.5462369], XRPBULL[.083098], XRP-PERP[0] | | |
| 00178005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00019148], LUNA2_LOCKED[0.00044676], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178006 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200310[0], BTC-MOVE-20200320[0], BTC-MOVE-20200304[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20200612[0], CHZ-PERP[0], COPE[.616921], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.000001], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUA[.064637], LUNA2[11.08747856], LUNA2_LOCKED[25.87078331], LUNC-PERP[0], MAPS[.74996], MATIC-PERP[0], MNGO[3.885996], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT[.61632], USD[5.04], USDT[14.77741909], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201326[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178012 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMZN[45.153], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00008843], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0009], ETHW-PERP[0], EUR[0.86], FB[62.66], FIL-PERP[0], FTM-PERP[0], FTT[25.07346787], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20210625[0], GRT-PERP[0], HT[14.3], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.32496244], LUNA2_LOCKED[0.75824571], LUNA2-PERP[0], LUNC[.00783], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM2.60360748], SRM_LOCKED[9.87609252], SRN-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.70], USDT[0.00654217], USDT-PERP[0], USTC[46], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00178013 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00031292], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05499127], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[69483], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[.00039727], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000021], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.41149661], LUNA2_LOCKED[0.29349210], LUNC[.36], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0.00000001], MTA-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00034070], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00006], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[8662.81], USDT[0.00815802], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00178028 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-032$[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.24319136], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[750.91179328], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.58723543], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00318504], LUNA2_LOCKED[0.07431176], LUNC[693.55], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[385], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12017.24], USDT[4284.45701603], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178035 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000037], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00065], ETH-PERP[0], ETHW[.00065], FTT[0.02488869], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00673189], LUNA2_LOCKED[0.01570776], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000034], USTC[9529327], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178037 | | ALCX[.001], AVAX-PERP[0], BADGER[.01], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000250], BTC-PERP[0], CHR[.05], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.005], DYDX-PERP[0], ENS[.00325633], ETH[0.00062625], ETH-PERP[0], ETHW[0.00062625], FTT[0.03958262], GMT[.002145], GODS[.007], HBAR-PERP[0], ICP-PERP[0], IMX[.009], KNC[.1], LINK-PERP[0], MKR-PERP[0], MTA[.005], MTA-PERP[0], REN[1], RUNE-PERP[0], SHIT-PERP[0], SRM[.99996061], SRM_LOCKED[308.46003939], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[59649.70], USDT[0.04355564], VET-PERP[0], XRP-PERP[0] | | |
| 00178042 | | 1INCH[0], AAVE[0], BTC[0.00000001], BTC-MOVE-0200506[0], BTC-MOVE-0200515[0], BTC-MOVE-0200518[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-PERP[0], BULL[0], COMP[0], ENJ[0], ENS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041645], LUNC-PERP[0], MATIC[0], MATICBULL[0], MOB[0], NEAR-PERP[0], RAY[0], REEF[0], SOL[0], SOL-PERP[0], SRM[.0935922], SRM_LOCKED[2.49531708], USD[44777.70], USDT[0] | | |
| 00178047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200327[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-20201229[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.73665557], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20200327[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[33.5700843], SRM_LOCKED[113.40205871], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.07], USDT[0.05645483], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[6.82500291], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178051 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAQ[0.00000001], BAO-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200406[0], BTC-MOVE-20200605[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200713[0], BTC-MOVE-20200Q2[0], BTC-MOVE-20210616[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000000001], ETH-PERP[0], FIDA-PERP[0], FIL-20210225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-20200901[0], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[21059], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2302[0], HAO[0.00], HNT-PERP[0], HT-20211225[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[316000], LOCKED_OXY_STRIKE-0.03_VEST-2030[526666], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[3184713375796], MAPS_LOCKED[4235668.78980896], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-20201225[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[26644059.05616277], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[2110.96], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178052 | | APE-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0.00000003], COIN[0], FTT[0.00196592], ETHW[.00207909], FTT[0], GMT-PERP[0], HGET[791.48], ICP-PERP[0], MATIC[20], NFT [38182719848384686!/FTX EU - we are here! #84781[1], NFT [403025004235557079/FTX AU - we are here! #5382[1], NFT [43342502100138324!/FTX AU - we are here! #84647[1], NFT [467487274927432568/FTX AU - we are here! #28131[1], NFT [53265390623613714/The Hill by FTX #39579[1], NFT [553709272988699919/FTX EU - we are here! #84530[1], PTU[750], SOL[0], SRM[31.5391206], SRM_LOCKED[229.76453994], TOMO-PERP[0], TRX[.00157], USD[0.00], USDT[0.00000007] | | |
| 00178060 | Contingent, Disputed | TRYB-20200626[0], USD[5000.00] | | |
| 00178062 | Contingent, Disputed | ADA-PERP[0], AMPL[0], AVAX[.02747661], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000347], BTC-20200626[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20211231[0], ETH[45.73423368], ETH-PERP[0], ETHW[0.00102591], FTT[150.02217446], FTT-PERP[0], KIN[1], LINK[0], LINK-PERP[0], OXY-PERP[0], RAY[.41807815], RAY-PERP[0], SRM[1.72560575], SRM_LOCKED[970.52759987], SRM-PERP[0], STETH[0.00006408], TRX[3200.4108327], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[.00929], XRP-PERP[0], YFII[0] | Yes | |
| 00178073 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AX9[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DA[0.00000001], DEFI-PERP[0], DGLD[0.00000001], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-20210326[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01385570], FTT-PERP[0], GALA-PERP[0], GBTC[0], GBTC-20210326[0], GLMR-PERP[0], GME[.00021203], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], HXRO-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[23.79657718], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMI-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-032$[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM[.7655496], SRM_LOCKED[11.055821], SRM-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0.00000004], USO-0325[0], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], WBTC-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[345.43667095], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178103 | | AUD[0.00], BNB[0], BNT[0.00000001], BTC[0], BTC-MOVE-2020032[0], BTC-MOVE-2020050[0], BTC-MOVE-20200506[0], BTC-MOVE-20200619[0], CEL[0], CUSDT[0], DAI[0.68506250], DEFI-PERP[0], ENJ[.00000001], ETH[0], FTT[26.09558635], GRT[0], LINA[.00000001], LTC[0], LUNA2[15.60078286], LUNA2_LOCKED[36.40182668], LUNC[0], SOL[0], SRM[-0.97794992], SRM_LOCKED[.97794992], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178119 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE[253.78446621], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALEPH[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[6.62256873], ATLAS-PERP[0], ATOM-20200626[0], ATOMB[0.93043671], ATOM-PERP[0], AVAX[0.40039625], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200625[0], BAL-PERP[0], BCH-PERP[0], BNB[0.01563787], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0.00591057], BTC-20200626[0], BTC-20200625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-20211231[0], BTC-MOVE-20200424[0], BTC-PERP[0], CAKE-PERP[0], CHZ[2.3279], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[192710.65427069], DOGE-20200327[0], DOGE-20200626[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200325[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20201226[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA[0.00411002], FIDA[0.54340964], FIDA-PERP[0], FIL-PERP[0], FLM[0], FTM[0.43762174], FTM-PERP[0], FTT-20200327[0], FTT-20200626[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200327[0], MATIC-20200625[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0.00000001], MANA-PERP[0], MTL-PERP[0], OKB-20200626[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200626[0], SNX-PERP[0], SOL[0.00000001], SOL-20200626[0], SOL-20210326[0], SOL-PERP[0], SRM[10.95860372], SRM_LOCKED[8975.73012681], SRM-PERP[0], SUSHI[0.00450152], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI-20210926[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TOMO-20200327[0], TOMO-20200626[0], UNI[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20201225[0], UNISWAP-20210326[0], USD[505982.54], USDT[0.00000001], WBTC[0.00000001], XLM-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210625[0], YFI[0], YFI-PERP[0] | | APT[8.173247], ATOM[6.914495], AVAX[.4], ETH[.004064], MATIC[25.007043], SUSHI[51.621168] |
| 00178122 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA-PERP[0], LUNA2.0[1505295], LUNA2_LOCKED[0.26845690], LUNC[25053.024081], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.33], VET-PERP[0], XRP[1.642994], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178141 | | 1INCH-PERP[0], AAVE[.00742157], AAVE-20201225[0], AAVE-PERP[0], ADABEAR[.00076725], ADA-PERP[0], ADA-20200626[0], ADABEAR[-182], AGLD[8.1], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.01397893], AMP-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[250], ATLAS-PERP[0], ATOMBEAR[0.00006801], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[.00068745], BCH-PERP[0], BEAR[.036084], BEER[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVBEAR[.5], BSV-PERP[0], BTC[0.00047800], BTC-20210326[0], BTC-HASH-20200424[0], BTC-HASH-2021Q1[0], BTC-MOVE-1010[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1027[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1113[0], BTC-MOVE-20200718[0], BTC-MOVE-20200815[0], BTC-MOVE-20200926[0], BTC-MOVE-20200926[0], BTC-MOVE-20201016[0], BTC-MOVE-20201106[0], BTC-MOVE-20200926[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201023[0], BTC-MOVE-20201101[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201018[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-WK-10280[0], BTC-MOVE-WK-10280[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20210116[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0.00007656], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[.00008505], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.2572646], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079902], ETH-20210326[0], ETHBEAR[.0021885], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.63914625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[-1], GMT-PERP[0], GODS[2.8], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.20494269], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[.799835], LINKBULL[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09213471], LUNA2_LOCKED[4.88164766], LUNC[19714.35], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MB5[54], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL-100-20200525[0], OIL100-20200727[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[17.5391496], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[9.09000952], RSR-PERP[0], RUNE[.02051521], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01264804], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[14.3852314], SRM_LOCKED[3.06291868], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPSTAY[.67165], TRX[.00006], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[42.15], USDT[18.57012920], USDT-PERP[0], USTC[131], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178148 | | 1INCH-PERP[0], AAVE[0.00555214], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.003409], ALPHA[0.89085201], AR-PERP[0], ATLAS[3.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.001128], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.006896], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000813], BNB-PERP[0], BSV-PERP[0], BTC[.00002], BTC-MOVE-20200307[0], BTC-MOVE-WK-20200306[0], BVOL[0], C98-PERP[0], CAD[531.00], CEL-PERP[0], CHR[.0871], CHZ-PERP[0], COIN[0.10275831], CREAM-PERP[0], CRO[.225], CRV[.02], CRV-PERP[0], DOGE[0.58019037], DOT[.0483], DYDX-PERP[0], EDEN[2000.1], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00083430], ETH-PERP[0], ETHW[0.00084389], EUR[1899.03], FIDA[.834026], FIDA-PERP[0], FIL-PERP[0], FTM[.05511], FTM-PERP[0], FTT[1000.088405], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[72.76969435], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0.06218949], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.08], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NFT [325999074103504004/Austria Ticket Stub #445][0], NFT [324316179872845689/FTX AU - we are here# #160417][0], NFT [342583728654806575/FTX AU - we are here# #27033][0], NFT [343215857612218072/Japan Ticket Stub #1954][0], NFT [370536499789538622/FTX AU - we are here# #26262][0], NFT [395662369112900106/Montreal Ticket Stub #57][0], NFT [430631543425201066/Belgium Ticket Stub #129][0], NFT [442890302906652578/FTX Crypto Cup 2022 Key #973][0], NFT [486830261370690390/Austin Ticket Stub #705][0], NFT [487344505524843831/The Hill by FTX #3368][0], NFT [510545759390670010/Hungary Ticket Stub #751][0], NFT [525115477144526102/Monza Ticket Stub #1939][0], NFT [531620817285005741/FTX EU - we are here# #159567][0], NFT [538579926945226324/FTX EU - we are here# #160342][0], NFT [574157676468975005/FTX AU - we are here# #27010][0], NFT [613907986363170093/Mexico Ticket Stub #1229][0], OKB[0.00067288], OXY[.553815], PAXG[0.00000001], POLIS[.006], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.9646308], RAY-PERP[0], ROOK[.00009324], RSR-PERP[0], SAND[.01401], SAND-PERP[0], SHIB[1.01], SHIB-PERP[0], SOL[0.00386504], SOL-PERP[0], SRM[0.00369968], SRM-PERP[0], SRM_LOCKED[11.93070031], SRM-PERP[0], STMX-PERP[0], STSUSHI[.00000001], SUSHI[0.00274063], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[1389.1218675], TRX[0.17050692], TRX-PERP[0], TSM[.00007945], UNI[0.00019666], UNI-PERP[0], USD[11475.79], USDT[0.09713796], WAVES[0.0638], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[.005552], COIN[.102539], DOGE[.501333], ETH[.000795], LINK[.062176], OKB[.0006], RAY[.964588], SUSHI[.00252], TRX[.15015], USDT[.094827] |
| 00178157 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.0000002], BTC-20210326[0], BTC-20210626[0], BTC-20210328[0], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [306632344223788558/Luxury/goldbear][0], RAY[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210327[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000001], SRM_LOCKED[128.20165273], SRM-PERP[0], SRN-PERP[0], STEP[0.000001], STEP-PERP[0], STG[.32512], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000115], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-1377.63], USDT[1937.86397720], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], XTZ-PERP[0] | | |
| 00178167 | | ALGOBULL[21688830.202], INJ-PERP[0], TRX[.000003], USD[0.28], USDT[.58279305] | | |
| 00178176 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-1109[0], BTC-PERP[0.00040000], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0.00700000], FIL-PERP[0.1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00020895], LUNA2_LOCKED[0.00048755], LUNC[45.5], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[0], USD[-16.13], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00178177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0007175], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], ATLAS[8.80235], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.0035], BCH-PERP[0], BICO[.9468475], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[.67638], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT0.0845046], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00078241], LUNC[170.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [456985214866651449/FTX Night #350][1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.088670075], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[50.8105], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.20], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178184 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.09741], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.14089540], LUNA2_LOCKED[2.66208928], LUNC[3.6752677], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[172.52], USDT[0.00000052], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YGG[15.99712], ZEC-PERP[0], ZRX-PERP[0] | | |

FTX Trading Ltd.

Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md-Case 1:23-md- Page 317 of 789    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178187 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-20201226[0], BAL-20210326[0], BAL-PERP[0], BNB[0], BNB-20200626[0], BNB-20210326[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTMX-20200626[0], BTMX-PERP[0], CREAM[0.00000001], CREAM-20201226[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201226[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH[0.00000005], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210925[0], ETH-PERP[0], ... XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0] | | |
| 00178189 | | AKRO[0.00000001], ALGO-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DRGN-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.03089608], FTT-PERP[0], GRT-0325[0], GRT-20210625[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LUNA2.62421609[0], LUNA2_LOCKED[6.12317089], MATIC[4.5059], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.33867245], SRM_LOCKED[594.57790819], SXP-20210326[0], USD[0.00], USDT[0] | | |
| 00178203 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00106356], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.65271377], LUNA2_LOCKED[6.18966548], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0], USDT[0] | | |
| 00178225 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.02613094], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[0.00060515], SRM_LOCKED[0.0231685], SUSHI-PERP[0], TRUMPFEBWIN[24.83355], TRX[868.761517], USD[0.00], USDT[110.03399475], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00178236 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.8], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SOS[200000], SRM[.3545119], SRM_LOCKED[2.40876602], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00178243 | | AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[130.1746435], SRM_LOCKED[692.79568118], USD[19.40], USDT[0.00187892], XTZ-PERP[0] | | |
| 00178245 | | BTC-PERP[0], C98-PERP[0], FTT[0.05691647], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.45616475], SRM_LOCKED[37.70383525], USD[0.00], USDT[40628.90151781] | | |
| 00178254 | | BTC[0], ETH[0], FTT[0.06352259], LUNA20.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004168], NFT (522021537774626850/The Hill by FTX #29567)[1], USD[0.54], USDT[0.14356782] | | |
| 00178310 | | ATLAS[2807.30428071], ATLAS-PERP[7000], AVAX[5.59813497], BAND-PERP[0], BNB[1.05365083], BTC[0.02758504], BTC-PERP[0], COMP-PERP[0], CRV-PERP[2000], DENT-PERP[221000], DODO-PERP[1400], DOT[1.49980762], DOT-PERP[0], ETH[0.96959723], ETH-PERP[0], ETHW[0.96959723], FLM-PERP[1241.4], FTM[0.497435], FTT[26.49256739], KNC-PERP[0], LTC[.00599953], MATIC[1.99658], NEAR[7.89877577], NEAR-PERP[4400], NFT (342747851395311195/The Hill by FTX #46865)[1], NFT (398760866773365013/StarAtlas Anniversary)[1], SOL[3.38777146], SOL-PERP[0], SRM[251.67568953], SRM_LOCKED[53064227], STG[4.999145], SXP-PERP[785.7912], TRX[.000055], TRX-PERP[0], USD[3543.66], USDT[700.23391640], VET-PERP[0] | Yes | |
| 00178345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.01136], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02750284], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.90574], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (299029694056830400/FTX x VBS Diamond #11)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[.10695], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLRS[.1], SNX-PERP[0], SNY[.7874], SOL-PERP[0], SRM[53.05205574], SRM_LOCKED[224.50574068], SRM-PERP[0], SRN-PERP[0], STEP[.043103], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12249.32], USDT[3.43776219], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178366 | | ETH[.00020001], ETHW[.0006668], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00987], NFT (292322943788054259/FTX EU - we are here! #145911)[1], NFT (293404564353706180/FTX EU - we are here! #145972)[1], NFT (403214085922551535/Medallion of Memoria)[1], NFT (404478633783386753/The Hill by FTX #38388)[1], NFT (549604107718009829/FTX EU - we are here! #146025)[1], SOL-PERP[0], TRX[.000081], USD[636.46], USDT[0] | | |
| 00178370 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], LUNA2[0.00462936], LUNA2_LOCKED[0.01080185], SOL[0], TRUMPFEBWIN[.1934], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00178376 | | AMPL-PERP[0], BAO[791.73247215], BICO[466.9066], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200927[0], BTC-MOVE-WK-20200731[0], BVOL[.00039992], ETH-PERP[0], SRM[.09654068], SRM_LOCKED[36795508], USD[20.82], USDT[0.00000001], YFI[0] | | |
| 00178403 | | AMPL[0], AMPL-PERP[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201124[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201210[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201032[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210140[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-PERP[0], SOL[.00154], SRM[44.88209814], SRM_LOCKED[3.77604305], USD[0.00], USDT[0] | | |
| 00178406 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[882.16283396], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUD[10.00], AUDIO-PERP[0], AVAX[0.50002207], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ.48091173], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.00976514], ENJ-PERP[0], EXCH-PERP[0], ETH[0.00000112], ETH-PERP[0], FTT[30.11020597], FTT-PERP[0], FTM-PERP[0], FTT[30.11020597], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00747369], LTC-PERP[0], MANA[711.26106171], MATIC[0.00104384], MATIC-PERP[0], NFT (548663502277533065/The Hill by FTX #38546)[0], PERP[120.678274], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.00043941], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2384.73], USDT[0], XMR-PERP[0], XRP[1606.97880996], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178410 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTC-MOVE-20200717[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-BULL[0.20], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00002408], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LINKBULL[0], LINKBULL-0[0], LINK-PERP[0], LTC[0], LTCBULL[.0], LTC-PERP[0], LUNA2[0.00001348], LUNA2_LOCKED[0.00010348], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR[0], MNGO[0], OMG-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000012], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178411 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.06400000], EUR[0.75], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.90557747], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210326[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[5.02375115], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SRM[2.03644428], SRM_LOCKED[34.59958988], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], USD[59077.57], USDT[45.68000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178463 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0.02746806], BAND-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08535162], FTT-PERP[0], GRT-PERP[0], LINK[0.19980981], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SNT-PERP[0], SNX[0], SNX-PERP[0], SOL[.0043], SOL-PERP[0], SRM[38.48053493], SRM_LOCKED[129.12554185], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[17364.72], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00178469 | | BTC[0.00017216], ETH[1.49044356], ETHW[1.49044356], FTT[49.9255508], HGET[80.86765074], SRM[1.6248199], SRM_LOCKED[2.3751801], USD[5.45], USDT[2424.8] | | |
| 00178484 | | ADA-20201225[0], ADA-PERP[0], ALGO-20210625[0], ALT-20210924[0], ALT-20211123[0], ALT-PERP[-0.00100000], AMPL[0], AMPL-PERP[0], ATOM-0930[0], ATOM[39.998456], ATOM-PERP[1], BNB[.77985232], BNB-PERP[0], BTC[0.14897989], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00119999], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0120[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0327[0], BTC-MOVE-0405[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0718[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0918[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1023[0], BTC-MOVE-20200806[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200904[0], BTC-MOVE-20200811[0], BTC-MOVE-20200905[0], BTC-MOVE-20200820[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201002[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201019[0], BTC-MOVE-20201031[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201210[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20201225[0], BTC-MOVE-20210116[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210122[0], BTC-MOVE-20210212[0], BTC-MOVE-20210129[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210319[0], BTC-MOVE-20210326[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210625[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210716[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20210827[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210910[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20211022[0], BTC-MOVE-20211029[0], BTC-MOVE-20211105[0], BTC-MOVE-20211112[0], BTC-MOVE-20211119[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0319[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0590[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTC-PERP[1639], BULL[0.00000001], BVOL[0.00000001], CRV-20201002[0], DEFI-0325[0], DEFI-0624[0], DEFIBULL[0.31537077], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH[0.69559891], ETH-0930[0], ETH-1230[-0.50000000], ETH-PERP[1.99], ETHW[1.14666619], FIL-PERP[0], FTT[32.89776021], FTT-PERP[3.99999999], FTXDXY-PERP[-0.04], HNT-PERP[52.6], IBVOL[0.00000001], LINK-PERP[0], LTC[0.00886538], LTC-0624[0], LTC-20210625[0], LTC-20210924[0], LTC-20211123[0], LTC-PERP[1.789999999], LUNA[0.00808572], LUNA2_LOCKED[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[0.00000001], MTA-PERP[0], OLY-PERP[0], PAXG[0.13694649], PAXG-20210326[0], PAXG-PERP[18], PRIV-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[15.96225466], SOL-PERP[-9.99999999], SXP-PERP[0], TONCOIN[1.7], TONCOIN-PERP[0], TRUMP[0], TRX[153.90002], TRX-PERP[0], USD[-8001.66], USDT[847.73854842], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[15.5] | | |
| 00178485 | | BOBA[14.81006751], BTC-PERP[0], GODS[18.55323055], HMT[239.99403956], LUNA2[0.19959629], LUNA2_LOCKED[0.46572468], MAPS[76], SLRS[226.81919], SOL[20.4013957b], SRM[72.96592642], SRM_LOCKED[1.76720144], TRX[.000003], USD[-21.39], USDT[26.92889141], USTC[26.25382016] | | |
| 00178494 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.09240001], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20211231[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[79648.33162000], BRZ-PERP[0], BTC[0.00016671], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[.00001], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00000001], ETH-20211231[0], ETHBULL[0], ETHE[196.424665], ETH-PERP[0], ETHW[0.00054006], EXCH-0325[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.82887608], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.07365], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.00345484], LUNA2_LOCKED[0.00801086], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-20211231[0], SOL-PERP[0], SPA[.1684], SPELL-PERP[0], SRM[.1814493], SRM_LOCKED[1.97522506], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[69737.32], USDT[0.12002921], USTC[.34184], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00178496 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-20201225[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[4.48303725], SRM_LOCKED[20.27374352], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[223.73], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00178522 | | 1INCH-PERP[0], AAPL[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.6840999], FIDA_LOCKED[4.75138477], FTM-PERP[0], FTT[0.74244046], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11936621], LUNA2_LOCKED[0.27652949], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[70.74709475], SRM_LOCKED[0.50303821], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000014], TSLA[.00000003], TSLAPRE[0], TWTR[0], UBER[0], UBXT_LOCKED[0.15.59122834], UNI-PERP[0], USD[2548.14920111], XMR-PERP[0], XRP-PERP[0] | | |
| 00178525 | | 1INCH[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.07264458], FTT-PERP[0], INJ-PERP[0], LUNA2_LOCKED[692.9902912], LUNC-PERP[0], MEDIA-PERP[0], NFT-1246154962051612221 Mustang Mach 1 - Limited Edition #1[1], NFT-5078346868534684209/FTX Swag Pack #400[1], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.7183518], SRM_LOCKED[7.95949063], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.21], USDT[1.78124872], USTC-PERP[0], XRP-PERP[0] | | |
| 00178529 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EOS-20200925[0], EOS-PERP[0], ETH[.00038971], ETH-20200925[0], ETH-PERP[0], ETHW[.00037894], FTT[0.48376916], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.24065685], SRM_LOCKED[4.75139177], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00178532 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[6.15061557], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00009998], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20201226[0], DOT-PERP[0], ETH-20201225[0], ETH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00045433], ETH-20201225[0], ETH-PERP[0], ETHW[.00045425], FIDA[.505], FIL-PERP[0], FTM-PERP[0], FTT[80.2572948], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT-PERP[0], HGET[2099.0000002], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT-298750480802611200/FTX Foundation Group donation certificate #10[1], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.08287265], RUNE-09287265], RUNE-PERP[0], SNX-PERP[0], SOL[0.00334468], SOL-20201226[0], SOL-PERP[0], SRM-LOCKED[10.58635824], SRM-PERP[0], SRM[0.00363554], STMX[1446486.3], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[777.11], USDT[816.73664710], WBTC[0.00002196], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00088793], YFI-PERP[0] | | |
| 00178533 | | BTC-PERP[0], ETH[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004532], SRM[.64655615], SRM_LOCKED[2.62900197], SRM-PERP[0], TRX[.000003], USD[0.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109240[0], AGLD-PERP[0], ALGO-202109240[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-202109240[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109240[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-20210625[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-2020041-[0], BTC-MOVE-20200416[0], BTC-MOVE-20200420[0], BTC-MOVE-20210118[0], BTC-MOVE-20210614[0], BTC-MOVE-20210624[0], BTC-MOVE-20210628[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210710[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210727[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210919[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20211010[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211110[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003400], ETH-20210625[0], ETH-PERP[0], ETHW[0.00003400], EXCH-PERP[0], FIDA[0.00046], FIDA_LOCKED[0.70660524], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-202109240[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (570738043353174932/Austria Ticket Stub #316)[1], OMG-202112310[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01182426], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.1295696], SRM_LOCKED[37.9439304], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00813], TRX-PERP[0], UNI-PERP[0], USD[-54.80], USDT[0.00576137], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178554 | | AVAX-PERP[0], BCH-PERP[0], BNB[.008836], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[.0085], DOGE-PERP[0], DOT-PERP[0], ETH[0.00047625], ETH-PERP[0], FIDA[5479.56935617], FIDA_LOCKED[2093152.43064383], FTT[3134.34971586], FTT-PERP[0], GRT-PERP[0], HT[9.994665], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[1359.467135], LUNA2_LOCKED[3172.089981], LUNC[206026830.7893792], MATIC[5], MATIC-PERP[0], MNGO[6.8786], MNGO-PERP[0], MOB[17.01578315], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6125.88785428], SRM_LOCKED[4915892.28494711], SRM-PERP[0], USD[256490.53], USDT[87.66040896], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178620 | | AKRO[2], APT-PERP[0], BAO[2], BTC-PERP[0], ETH[0], FTT[0], OP-PERP[0], SRM[.4491635], SRM_LOCKED[5.84921746], TRX[1], UBXT[1], USD[1.07], USD[0] | | |
| 00178645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.17532028], FIDA_LOCKED[.40466912], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178647 | | 1INCH[.31968712], 1INCH-PERP[0], AAVE[.0010314], AAVE-PERP[0], ADA-PERP[0], ALGO-202006260[0], ALGO-PERP[.6949], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[32421.85873147], ATOM-PERP[0], AXS[.05458096], AXS-PERP[0], BAL[0.0107014:3], BAND-PERP[-378], BCH-PERP[0], BIT-PERP[0], BNB[0.00400240], BNB-PERP[0], BNT-PERP[0], BTC[0.00008885], BTC-1230[0], BTC-202003270[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00001647], COMP-PERP[0], CREAM[.00884451], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.1582325], DODO[.05531142], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-0930[0], ETH-202003270[0], ETH-202006260[0], ETH-202103260[0], ETH[46.403281], ETH-PERP[0], ETHW[18.38650583], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.00226252], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.62320423], GRT-PERP[0], HNT-PERP[0], HT[10.8], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.00582702], LINK-202006260[0], LINK-PERP[132.4], LOOKS[.01153], LOOKS-PERP[0], LUNA2[.00396047], LUNA2_LOCKED[0.00924110], LUNC-PERP[0], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PSY[.333333], PUNDIX-PERP[0], RAY[.07119], RAY-PERP[0], RON-PERP[0], ROOK[.06683191], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.964876], SNX-PERP[0], SOL[44.62], SOL-PERP[0], SPELL-PERP[0], SRM[44898], SRM_LOCKED[0.05723844], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[250400.143329], TRX-PERP[0], TRYB-PERP[0], UNI[.068503], UNI-PERP[0], UNISWAP-PERP[0], USD[2.29144428], USDT[0.48442444], USTC-PERP[0], USTC[.560624], VET-PERP[0], WAVES-PERP[0], WBTC[0.57665874], XAUT-202006260[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00009431], YFII-PERP[0] | | |
| 00178674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[2.94239928], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAW-PERP[0], CHZ-PERP[0], CITY[.0946], COMP-PERP[0], CQT[.492005], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1207.38263199], FTT-PERP[-1000], GALA-PERP[0], GALFAN[.0937], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_ICO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01062817], LUNA2_LOCKED[0.02479007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (362506288653963205/The Hill by FTX #43186)[1], NFT (453280094962332415/FTX Crypto Cup 2022 Key #22879)[1], NFT (525554914077934208/FTX EU - we are here! #165478)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.047453], POLIS[2.54971126], PORT[.035915], PRIV-PERP[0], RAY-PERP[0], REEF[.2], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.964876], SNX-PERP[0], SOL-PERP[0], SRM[.268941], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.56214514], TRX-PERP[0], UNI-PERP[0], USD[1441.50], USDT[1.45043160], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.8], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178680 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004484], LUNC-PERP[0], MATIC[0000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (422044238613007433/FTX EU - we are here! #36472)[1], NFT (443807825385102353/FTX EU - we are here! #36697)[1], NFT (539558914071932431/FTX EU - we are here! #36594)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEBWIN[622], TRX[.000009], TRX-PERP[0], USD[-0.02], USDT[0.07546044], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00178683 | | AAVE[0], APE-PERP[0], BTC-PERP[0], ETH[0.00000001], FTT[850.89927425], GLMR-PERP[0], HT[0], NFT (432158055960051575/FTX AU - we are here! #14284)[1], NFT (487062321549118554/FTX AU - we are here! #27854)[1], SRM[.253436], SRM_LOCKED[109.76112846], USD[0.00], USDT[0.00000184] | | |
| 00178704 | | ADA-202003270[0], ADA-202006260[0], ADA-202009250[0], ADA-202012250[0], ADA-PERP[0], ALGO-202003270[0], ALGO-202006260[0], ALGO-202009250[0], ALGO-202012250[0], ALGO-PERP[0], ALT-202003270[0], ALT-PERP[0], ASD-PERP[0], ATOM-202003270[0], ATOM-PERP[0], ATOM-202006260[0], ATOM-202009250[0], ATOM-202012250[0], BCH-202012250[0], BCH-PERP[0], BSV-202003270[0], BSV-202006260[0], BSV-202009250[0], BSV-202012250[0], BTC-202003270[0], BTC-202006260[0], BTC-202009250[0], BTC-202012250[0], BTC-PERP[0], BTMX-202006260[0], BTMX-202009250[0], BTMX-202012250[0], DOGE-PERP[0], DRGN-202009250[0], DRGN-202012250[0], EOS-202003270[0], EOS-202006260[0], EOS-202009250[0], EOS-202012250[0], EOS-PERP[0], EXCH-202112250[0], EXCH-20210125[0], EXCH-PERP[0], FTT[1727.29263], HT-202006260[0], HT-202009250[0], HT-PERP[0], KNC-PERP[0], LINK-202003270[0], LINK-202006260[0], LINK-202009250[0], LINK-202012250[0], LINK-PERP[0], LTC-202009250[0], LTC-202012250[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OKB-202006260[0], OKB-202009250[0], OKB-202012250[0], PAXG-PERP[0], PRIV-202009250[0], PRIV-202012250[0], SHIT-202003270[0], SHIT-202006260[0], SHIT-202009250[0], SHIT-202012250[0], SHIT-PERP[0], SRM[494656.90427127], SRM-PERP[0], THETA-202012250[0], THETA-PERP[0], TOMO-202003270[0], TOMO-202006260[0], TOMO-202009250[0], TOMO-202012250[0], TRX-202006260[0], TRX-202009250[0], TRX-202012250[0], TRYB-PERP[0], TRYB-202003270[0], TRYB-PERP[0], USD[12791.80], USDT-202006260[0], XAUT-202009250[0], XAUT-202012250[0], XAUT-202012250[0], XRP-202006260[0], XRP-202009250[0], XRP-202012250[0], XRP-PERP[0], XTZ-202009250[0], XTZ-202012250[0], XTZ-PERP[0] | | |
| 00178727 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CLV[0], COMP-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00431823], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNA-202012250[0], LUNA-202006260[0], LUNA2_LOCKED[0.00000009], LUNC[.0089123], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00429596], SRM_LOCKED[0.01765308], SRM-PERP[0], SXP-PERP[0], UBXT_LOCKED[31.85063846], UNI[0], USD[0.79], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00178730 | | AMPL[0], APE[1437.15330399], BAO[129404.55975], BAT[9403.024515], BIL[0], BNB[14.10251619], BTC[0.34428867], BTC-PERP[0], C98[3000.03], CBSE[0], COIN[0], DOGE[42616.41245865], EMB[3330.01665], ENJ[.01327], ETH[16.47734412], ETHW[0.42304413], FIDA[2.40847844], FIDA_LOCKED[0.55916636], FTT[1317.78464711], HT-PERP[0], LUNC[.0003318], MAPS[1334], OXY[1056.7747705], SOL[3952.11739288], SRM[52.44795551], SRM_LOCKED[371.79472032], STEP[0], TRUMPFEBWIN[34792.00633], USD[476080.92], USDT[9062.46020103] | | |
| 00178734 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[99.671915], ALGO-PERP[0], ASDBULL[0.00058490], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BCH[.743], BCH-PERP[0], BNB[.58], BNB-PERP[0], BTC[0.02809652], BTC-MOVE-202012030[0], BTC-MOVE-202024030[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[128716803.06], DOGEBULL[0.00010177], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[0.0001], ETHBULL[0.00000947], FIL-PERP[0], FLM-PERP[0], FTT[41.65796433], FTT-PERP[0], HGET-PERP[0], HOLY[0], INIT[.000000001], INK-PERP[0], LINK-202012310[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[150], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[1.74000001], SOL-PERP[0], SRM_LOCKED[0.94801542], SRM-PERP[0], SUSHI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[369], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00178738 | | C98[0], FTT[.221397], SRM[.14760406], SRM_LOCKED[1.36793447], USD[0.00], USDT[0], USD-PERP[0] | | |
| 00178742 | | 1INCH[0.70970055], APE[.973696], AXS[0], BNB[.00641817], BTC[0.00357275], BULL[0.00000328], BULLSHIT[0.00013937], CHF[355.45], CRV[.00000001], CUSDT-PERP[0], DEFIBULL[0], DOGE[0.87706869], DRAGONBULL[0], ETH[0.28055431], ETHBULL[.00022752], ETHW[0.00888094], EUR[0.47], FTT[02.61750423], HT[0.04651764], LUNC-PERP[0], PAXG[0.00000988], REN[0.45842239], RUNE[0.93785055], SNX[.148794], SOL[17.21425213], SRM[112.45949955], SRM_LOCKED[756.64050045], SUSHIBULL[0], UNISWAPBULL[0.00023439], USD[7047.15], USDT[0], XAUT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[-0.001], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00024073], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0519[0], BTC-MOVE-0626[0], BTC-MOVE-0804[0], BTC-MOVE-0905[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20201095[0], BTC-MOVE-2021100[0], BTC-PERP[0], C98-PERP[0], CEL[0.047287], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05580487], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[-1.13000000], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.00063[0], LUNC[565.7343556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.50005], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00168], TRX-20200327[0], TRX-PERP[0], TSLA-20210924[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[318.72], USDT[21.80837993], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178770 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.39], FTM-PERP[0], FTT[0.17021810], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.06111342], LUNA2_LOCKED[0.2129709], LUNC-PERP[0], MATIC-PERP[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[0.27287885], TRX[0.01539], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00178791 | | 1INCH-20211231[0], 1INCH-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB-0325[0], BNB[1.98399381], BTC[.86664158], BTC-MOVE-0423[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH2.44830777], ETH-PERP[0], ETHW[0.00075498], FTT[30.06313318], FTT-PERP[0], JPY[393680.94], JPY-PERP[-100], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00633413], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], SOL[0.00163047], SUSHI-PERP[0], USD[62520.72], USDT[0.44620471], USTC-PERP[0] | Yes | USDT[.009] |
| 00178794 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0.0631452], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.000144], FTT[.17], GALA-PERP[0], HGET[.042], LTC-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[13631.43401965], OXY_LOCKED[586149.90458035], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], TLM-PERP[0], TRUMPFEBWIN[29815.677], TRX[.900004], UBXT[2.63344], USD[53.16], USDT[5.04036446], XRP-PERP[0] | | |
| 00178804 | | ALCX[.0002878], DMG[.02712], DOT[.06], LUNA2[0.00658265], LUNA2_LOCKED[0.01535952], LUNC[.009956], TOMO[.0729269], TRX[.000055], USD[-0.31], USDT[-0.04936434], USTC[.9318], XRPBULL[.00009435] | | |
| 00178805 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV[0.00053425], BSV-20201225[0], BSV-PERP[0], CAKE-PERP[0], DOGE[16], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1.47204512], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO[.97549], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[0.00673067], SOL-PERP[0], SRM[0.22924259], SRM-PERP[0], SUSHI[0.00746705], USD[1.35], USTC-PERP[0], YFI[0.00025866], YFI-PERP[0] | | |
| 00178808 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210728[0], BTC-MOVE-20210813[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210110[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00056316], SRM_LOCKED[0.0426533], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0], USD[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[0.000001], BTC-20201225[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00027679], FIDA_LOCKED[0.07049384], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LUNA2[0.00015718], LUNA2_LOCKED[0.00036677], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00006273], SRM_LOCKED[.0340627], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00003101], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.01], USDT[53.95893804], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178843 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210326[0], ADA-20210625[0], AAVE-PERP[0], ADA-20210326[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210225[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CEL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KNC[0], KNC-20210326[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], PRIV-20210924[0], PRIV-20210924[0], PRIV-PERP[0], REN[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.93960666], SRM_LOCKED[.0340627], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], USD[9247.64], USDT[0.00000001], WAVES-20210326[0], WAVES-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00178863 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.14820], CRO-PERP[0], ETH[.00433924], ETHW-PERP[0], ETHW[.00428887], FTT[25.03], FTT-PERP[0], GALA-PERP[0], GENE[.00612], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM[1.63541329], SRM_LOCKED[37.91236284], USD[100013.30], USDT[0], USTC-PERP[0] | Yes | |
| 00178880 | | AAVE-20210625[0], AAVE-PERP[0], BCH[.00022942], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], IOTA-PERP[0], LINK-20201225[0], LTC-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SRM[18.75933809], SRM_LOCKED[71.24066191], USD[-0.11], USDT[.007419], XRP-20210625[0], XRP-PERP[0] | | |
| 00178891 | | BNB[.00989], ETH[-0.00099293], ETHW[0.00079320], SOL[-0.00082331], SRM[.72316885], SRM_LOCKED[6.4567773], SUSHI-PERP[0], TRUMPFEB[0], USD[1013.58], USDT[0.25730881] | | |
| 00178892 | | ASD-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB[0], BRZ-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201224[0], BTC-PERP[0], BTMX-20201225[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], ETH[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00000002], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], IBVOL[0], KSHIB[0], LEO[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT (1510683712108886) FTX Beyond #14)[1], NFT (3296408302053415511 FTX Night #1)[1], NFT (325049380205643155 FTX Night #1)[1], NFT (3250408308205634155 FTX Night #1)[1], NFT (3254939369), NFT (307171040279908851 FTX Moon #14)[1], NFT (30318500958891849) FTX Beyond #14)[1], NFT (3306363060291515) StarAtlas Anniversary)[1], NFT (3250493603205643155 FTX Night #1)[1], NFT (3325049380205634155 FTX Night #1)[1], NFT (330637172407503130/JunkmailB3206)[1], NFT (3340826052278526042 FTX Night #9)[1], NFT (3467943118858967117 FTX Beyond #500)[1], NFT (350122878434705863) FTX Night #1)[1], NFT (361166897625238/FTX Swag Pack #10)[Redeemed)[1], NFT (3619105623622432/FTX Night #9)[1], NFT (3670905640167322051/FTX Night #2)[1], NFT (3825383180228557047/FTX Moon #21)[1], NFT (41042741057708167294/FTX Night #13)[1], NFT (4104314391098048647/FTX Night #25)[1], NFT (4147142524051296014/FTX Beyond #494)[1], NFT (4146405368330909848/FTX Night #20)[1], NFT (42075880962933033/FTX Night #12)[1], NFT (421740573559984021/Starry #12)[1], NFT (42335361242184525/StarAtlas Anniversary)[1], NFT (42494177412657087/StarAtlas Anniversary)[1], NFT (44240442706722973/FTX Moon #49)[1], NFT (4455132896407249/FTX Beyond #16)[1], NFT (4504403340713019097/FTX Moon #14)[1], NFT (4497874597621070673/FTX Night #42)[1], NFT (4875532739367092295/FTX Beyond #497)[1], NFT (4897616408023708/FTX Night #1)[1], NFT (495546924 0819857/StarAtlas Anniversary)[1], NFT (492491208098161 8989859/FTX Beyond #42)[1], NFT (512622817042399/StarAtlas Anniversary)[1], NFT (4851551242/StarAtlas Anniversary)[1], NFT (5160210949084926/StarAtlas Anniversary)[1], NFT (53298437832508544/StarAtlas Anniversary)[1], NFT (54007544295000109/StarAtlas Anniversary)[1], NFT (5644282810207017337/StarAtlas Anniversary)[1], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20201225[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RSR-20201225[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SRM[.84602552], SRM_LOCKED[1666.29072286], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRON-20201225[0], TRON-PERP[0], TRUMPFEB[0], TRX[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[15.63], USDT[0.00000001], USDT-PERP[0], WBTC[0], YFI[0] | | USD[15.56] |
| 00178901 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[.00106], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.35649903], SRM_LOCKED[4.91357151], SUSHI[.0141], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.03], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178906 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[1], CEL-20210625[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[15.037966], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.15], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.518869], RAY-PERP[-5081], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04414620], SOL-PERP[0], SPELL-PERP[0], SRM[42.2275437], SRM_LOCKED[13.3724563], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], TRUMP[0], TRX[0.000032], UNI-PERP[0], USD[73991.70], USDT[4954.89374689], USTC[0], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00178921 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.16565655], SRM_LOCKED[.52992258], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00178931 | | AAVE[0], AGLD-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0.00008330], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ELON-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[1000.13143223], HT[99665.73658500], HT-PERP[0], KNC[0], KSM-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], NFT (354806826784610114/FTX EU - we are here! #22679)[1], NFT (359327044021077911/FTX AU - we are here! #43966)[1], NFT (420517935188210914/The Hill by FTX #10300)[1], NFT (471550951216129326/FTX EU - we are here! #22685)[1], NFT (525951940936256916/FTX Airdrop Season Ticket)[1], NFT (552564847857387558/FTX AU - we are here! #43982)[1], OMG[0], RNDR-PERP[0], SOL[0.10000000], SRM[43436754], SRM_LOCKED[250.91965174], TRX-20200925[0], TRX[507734405.33947743], UNI-20200925[0], USD[19.38], USDT[0], USTC[0], XRP[0], YFI[0] | | |
| 00178946 | | 1INCH[1500.00782], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.027501], ASD-PERP[0], ATLAS[1.34596826], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20200628[0], BTC-20201225[0], BTC-HASH-20200628[0], BTC-MOVE-20200515[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200620[0], BTC-MOVE-20200626[0], BTC-PERP[0], BVOL[0.00002218], C98[172.00086], C98-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-H[1], ETH-20210924[0], ETH-PERP[0], ETHW[1], FIDA[930.00465], FIL-PERP[0], FTM-PERP[0], FTT[.08106415], FTT-PERP[0], GAL-PERP[0], GRT[1116.78777], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.05716], LINK-PERP[0], LTC[37.7879549], LTC-PERP[0], LUNC-PERP[0], MAPS[.802852], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OHM-PERP[0], OXY[.535207], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.02261013], QTUM-PERP[0], RAY[245.83182239], REEF-PERP[0], RUNE[216.858789], RUNE-PERP[0], SAND-PERP[0], SOL[98.16305173], SOL-PERP[0], SRM[1687.83897912], SRM_LOCKED[192.75633794], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[38.000041], USD[70.52], USDT[4547.33992263], VET-PERP[0], VGX[.4], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP[30621.137435], XRP-PERP[0], ZIL-PERP[0] | | |
| 00178961 | | USD[0.00], USDT[0.03041099] | | |
| 00178963 | | ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BTC-20200626[0], BTC-MOVE-20200325[0], BTC-MOVE-20200514[0], BTMX-20210326[0], CEL-20210924[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], DMG[.09986575], DMG-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00207227], GRT-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], MTA-20201225[0], REEF-20211231[0], SRM[1.04452417], SRM_LOCKED[.03793473], THETA-20200626[0], THETA-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00178964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[9.64], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.78633980], LUNA2_LOCKED[9.86279288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.24], USDT[0.00899452], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00178979 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[-18694.2], COIN[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1340.20748155], DYDX-PERP[0], ETH[140.15748183], ETHBULL[0.00003034], ETH-PERP[0], ETHW[0.00003034], FLOW-PERP[0], FTM-PERP[0], FTT[0.08042602], FTT-PERP[0], IMX[16993.48406679], KBTT-PERP[800000], KSHIB-PERP[-2960000], LUNA2[12.79859093], LUNA2_LOCKED[29.48880392], LUNC[2786920.14000482], LUNC-PERP[0], MCON[1.8], NFT (320385817283785321/Belgium Ticket Stub #1121)[1], NFT (425392152747552900/FTX EU - we are here! #1964)[1], NFT (425392152747552900/FTX EU - we are here! #1964)[1], OKB-PERP[0], PERP[0.28724], PERP-PERP[0], PUNDIX-PERP[40000], RNDR-PERP[-10000], RSR-PERP[0], SOL[601.81988218], SOL-PERP[0], SRM[125.3502361], SRM_LOCKED[949.47247778], SRM-PERP[0], STG[46574.73498886], STG-PERP[277776], SUSHI-PERP[0], TRUMP[0], TRX[.000009], TRX-PERP[0], USD[20420.87], USDT[63344.11153832], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | USDT[63009.741351] |
| 00178981 | | 1INCH[83257.16480000], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[100], ADA-PERP[0], ALT-PERP[0], AMPL[215115.99293173], AMPL-PERP[0], APE[0.06693308], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.08375226], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[-0.00000341], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[-5.00134090], BCH-PERP[0], BNB-20200925[0], BNB[-988.05146111], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC[474.18599782], BTC-MOVE-20200220[0], BTC-MOVE-20200327[0], BTC-MOVE-20200501[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200306[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[144324.1511], CHZ-PERP[0], COMP[0.00153844], COMP-20200626[0], COMP-PERP[0], CRV[.37525001], CRV-PERP[0], CVX-PERP[0], DAI[470134.56555000], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[10349554.4400074], DOGE-PERP[219523], DOT[30490.74864233], DOT-PERP[17647.6], DOTPRESTAKE[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20201229[0], ETC[.22], ETC-PERP[0], ETH-20200327[0], ETH-20201229[0], ETH-0330[0], ETH-20201231[0], ETH-PERP[0], ETH-20201020[0], ETH-20210924[0], ETH[245.00367077], ETH-PERP[0], ETHW[0.96368571], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[261013.20574497], FTT-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[-35097.60624160], GRT-PERP[0], GST[.46], GST-PERP[0], HNT-PERP[0], HT[9075.68288], HT-PERP[0], IBVOL[0], IOTA-PERP[0], KAIT-PERP[0], KSHIB[3.2925], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[417050.31459398], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[3594.99000000], LTC-PERP[0], LUNA2[660.78648], LUNA2_LOCKED[1541.83515454], LUNA2-PERP[0], LUNC[0.00339875], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-331.17640619], MATIC-PERP[0], MDBULL[1], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[-231.79769364], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORCA[904], OXY[850745.1114], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[316212.7], SAND[.07752], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[46691.98395721], SOL-PERP[0], SRM[1592491.36857463], SRM_LOCKED[46920.6486066], SRM-PERP[0], STETH[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRU[4.47859], TRU-PERP[0], TRX[-31582.39754664], TRX-PERP[0], UNI[87249.15985000], UNI-PERP[0], USD[221740.53], USDT[0.01421494], USTC[-0.99999999], USTC-PERP[0], WBTC[74.36552119], XRP[102161.24938521], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00178983 | | AMPL[0], ASD-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1445.98965618], GMT-PERP[0], HT[0], HT-PERP[0], INDI_ICKET[1], LINA-PERP[0], LOGAN2021[0], NFT (308363986929676306/The Hill by FTX #18196)[1], NFT (362466042867574700/FTX AU - we are here! #3208)[1], NFT (397061098756439424/FTX AU - we are here! #91444)[1], NFT (411358472002758067/FTX AU - we are here! #9108)[1], NFT (418563634194022745/FTX AU - we are here! #2837)[1], NFT (454849672127326488/Montreal Ticket Stub #109)[1], NFT (487753446954058374/FTX AU - we are here! #91549)[1], NFT (534478531560559119/FTX EU - we are here! #9131)[1], RAY[.00000001], SRM[41.7461718], SRM_LOCKED[380.46059430], USD[2.67], USDT[0.00545153], USDT-PERP[0] | | |
| 00178988 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210625[0], BNB-20210625[0], BNB-20211231[0], BTC[0.00080001], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200620[0], BTC-MOVE-20200305[0], BULL[0.00000001], BVOL[0], CEL[0], COMPHALF[0], DMG-PERP[0], ETH[0.01000001], ETH-20200626[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHE-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.01], FTM-PERP[0], FTT[1.50725130], GRT-20210625[0], HALF[0], IBVOL[0], OKB-20200626[0], PAXG[.00000001], SOL-20210625[0], SOL-PERP[0], SOL[75], USDT[0.00000003], USDT-20210625[0], WBTC[0], WSB-20210625[0], XAUT[0.02670000], XLM[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00178996 | | 1INCH-PERP[0], AAVE[12], AAVE-PERP[0], ASD-PERP[0], BCH[0.00000006], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.601219], ETH-PERP[0], ETHW[0.60121900], FIL-PERP[0], FLOW-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], MAPS[552.6], MATIC-PERP[0], OXY[2164], SAND-PERP[0], SOL[6], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.00003], UNI[90], UNI-PERP[45], USD[.1348.66], USDT[2217.40062728] | | |
| 00179003 | | ADA-PERP[0], ARKK[.001604], BABA[.00112], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200321[0], BTC-MOVE-20200326[0], BTC-MOVE-20200714[0], BTC-MOVE-20200327[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-PERP[0], CVX[0], C98[1.59], C98-PERP[0], DAI[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00009478], FB[.000539539], FB-0325[0], FTT[1000.11073566], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.0311], MKR-PERP[0], NEAR-PERP[0], NFLX[.001304], PAXG[.0000003], PYFL[.00109], ROOK[0.00050000], RUNE-20200925[0], SOL-0325[0], SOL-20200925[0], SRM[5.20115275], SRM_LOCKED[940.06069591], TRUMP[0], TRUMPEBWIN[84685.15486], TRUMPSTAY[310551.18625], TRX[.000793], USD[22.18], USDT[10.02394992], WBTC[0], YFI-PERP[0] | | |
| 00179013 | | COPE[.811], ETHW[0.00089771], GST[.04], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005044], SOL[.00404124], TRX[0.00004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179015 | | 1INCH[0.38127260], 1INCH-PERP[0], AAVE[0.01660129], AAVE-20210225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20200327[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[4.26634905], ADABULL[-0.00000508], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGOBEAR[-23.610253], ALGOBULL[80.2765], ALGO-PERP[0], ALICE[.01702], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALTBEAR[0.70472938], ALTBULL[-0.0000424], ALT-PERP[0], ANC-PERP[0], APE2X-PERP[0], APE-PERP[0], API3-PERP[0], ATOM[100.07741999], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOMBEAR[-0.06636871], ATOMBULL[-0.00598666], ATOM-PERP[0], AUDIO[.1418], AUDIO-PERP[0], AVAX-20200225[0], AVAX-20210326[0], AVAX[74.19781811], AVAX-PERP[0], AXS[164.09883000], AXS-PERP[0], BADGER[1096.221314], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND[0.8203861], BAND-PERP[0], BAT-PERP[.2630], BCH[0.00043946], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH1MOON[-4.72811213], BCHHALF-4287205T], BCHBEAR[-0.7380418], BCHBULL[-0.006551], BCH-PERP[0], BGN[-0.31107], BEAR[0.00037270], BNB[-0.08750652], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNBBEAR[.9020925], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA[111.83071344], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20200327[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20211231[0], BSVBEAR[-4.48232], BSVBULL[-0.71699], BSV-PERP[0], BTC-0325[0], BTC-0330[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[142.49045596], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.60680000], BTT-PERP[0], BTTPRE-PERP[0], BULL[5.00145T], BULL-SHIT[-0.00003372], C98-PERP[0], CEL[1566.396635], CEL2-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP[0.00000000], CREAM[.000106], CREAM-PERP[-0.01000000], CRO[15174.214], CRO-PERP[0], CRV[2700.6690], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE[1.35939578], DOGE-20210324[0], DOGE-20211231[0], DOGE-PERP[-1606], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT[179.98424580], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20200625[0], DRGN-20201225[0], DRGN-20210326[0], DRGNBEAR[.6543215], DRGNBULL[-0.00071656], DRGN-PERP[0], DYDX[797.98567], DYDX-PERP[0], EN42[869.66245], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[.02661123], EOS-PERP[-406.09999998], ETC-20200327[0], ETC-20200925[0], ETC-20201225[0], ETCBEAR[.606252], ETCBULL[-0.0005886], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.61000000], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[21.64128307], ETHBEAR[-4.96299999], ETHW[814.23692905], ETHW-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20200925[0], EXCH-20201225[0], EXCHBEAR[-0.00489157], EXCHBULL[0.00009971], EXCH-PERP[0], FIDA[8500.7537], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT-PERP[0], FTT[22135.25818644], FTT-PERP[0], FXS-PERP[0], GALA[52225.626], GALA-PERP[0], GAR[25985.6817], GLMR-PERP[0], GMT[5159.9601], GMT-PERP[0], GR[159.1929.1427], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HTBEAR[.00013425], HTBULL[-0.00150209], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[314273.393], KAVA-PERP[-0.10000000], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[1900.42364000], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-20200327[0], LDO-20200925[0], LDOBEAR[0.00002254], LEO-PERP[0], LINA[398545.124], LINA-PERP[0], LINK-20200925[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOK-20200327[0], LOOK-PERP[0], LRC.131], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210925[0], LUNC[2.27389000], LUNC2-PERP[0], LUNA[356.23146302], LUNA2_LOCKED[2238.20674682], LUNA2-PERP[0], LUNC[866267111.284923], LUNC-PERP[0.00000139], MANA[2097.1397], MANA-PERP[0], MASK-PERP[0], MATIC[0.71470024], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200327[0], MID-20200925[0], MID-20201225[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MOB-20200925[0], MKR-PERP[0.15899690], MTL-PERP[0], NEAR[.00681], NEAR-PERP[0], NEO-PERP[0], NEXO[1268.6384], NPXS-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20210326[0], OKBBEAR[.9264635], OKBBULL[-2.09010506], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[5236.27775], PERP-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYTH_LOCKED[37500000], QTUM-PERP[0], RAMP-PERP[0], RAY[4640.56500001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[233.14087909], RSR-PERP[0], RUNE[2573.44400121], RUNE-PERP[0], SAND[2106.3243], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[12573601D], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP[2248898.986], SLP-PERP[0], SNX[0.46283], SNX-PERP[-0.60000000], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[40.09999996], SOL-20200925[0], SOL-20201225[0], SOL-20211231[0], SOL[64.71756455], SOL-PERP[-40.06000000], SOS-PERP[0], SPELL[1561718.43], SPELL-PERP[0], SRM[14484.73062074], SRM_LOCKED[84680.36221275], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STOR[6517.18724], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200125[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXPBEAR[-0.9135525], SXPBULL[-0.00245893], SXP-PERP[0], THETA[5.82660000], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRU[0.03250], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20210325[0], TRX-20211231[0], TRXBULL[0.00000027], TSM[-5968834.56686152], TRXBEAR[7.84933856], TRXBULL[-0.0797185], TRX-PERP[0], TRYB-PERP[0], UMB[0.04947485], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9288745.13], USDT[2315029.69974396], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-1250[0], XMR-20200925[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XRPBEAR[.7006756], XRPBULL[-0.15100], XRPHEDGE[-0.00047640], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZBEAR[1780955], XTZBULL[-0.00047166], XTZ-PERP[0], YFI[0.00005743], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[-1610], ZRX-PERP[0] | | |
| 00179021 | | BTC-PERP[0], DFL[.00000001], FTT[.0804], SRM[.10929257], SRM_LOCKED[.25634096], SXPBULL[0.00081400], USD[0.00], USDT[0] | | |
| 00179025 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210926[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BTTMB-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.25154690], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-114.3], GRT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[0.01648360], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200925[0], MKR-20200925[0], MTL-PERP[0], NEAR-PERP[0], OKB-20200327[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-20200327[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.89], USDT[0], YFI-PERP[0] | | |
| 00179032 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.23368061], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[0.14465991], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.89], USDT[0], YFI-PERP[0] | | |
| 00179048 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[2.89614656], C98-PERP[766596], FTM-PERP[0], FTT[1.63497446], LUA[.01628], PEOPLE[2.81], RAY[5850.56], RAY-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[3.50535954], SRM_LOCKED[15.05570682], SXP-20201225[0], TOMO-PERP[0], TRX[.001311], UNI-PERP[0], USD[-64289.92], USDT[123912.31159354] | | |
| 00179057 | | 1INCH-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[22.38676393], MATIC-PERP[0], MNGO[9.198], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[1.23655339], SRM_LOCKED[4.69420864], USD[0.15], USDT[0] | | |
| 00179064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.12155956], BNB-PERP[0], BSV-PERP[0], BTC[0.00100000], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01548560], ETH-PERP[0], FIDA[0.01664585], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[-114.3], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.17692274], LUNA2_LOCKED[0.41281397], LUNC[36525.3], MANA[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT-13041346][0.92244354][0.92244354][0.9244244][0.9244244][9.9Shey #1][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[31.16926291], RAY-PERP[-1285], RSR-PERP[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SNX-PERP[0], SOL[16.66477772], SOL-PERP[-18.01], SRM[24.70185098], SRM_LOCKED[0820898], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[100.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179067 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.01846239], ALGO-PERP[0], AMC-20210326[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[14.58844535], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000001], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBEAR[79.80], ETHBULL[2], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[8.126], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.02566], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA-20210326[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], POLS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM[.26337900], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000011], USDT-PERP[0], VET-PERP[0], XRM-PERP[0], XRPBULL[0.2], XTZ-PERP[0] | | |
| 00179082 | | AAVE[.00639735], APE-PERP[0], AVAX-PERP[0], BNB-0624[0], BNBBULL[0.00000001], BTC[0], BYND[0], DEFI-0624[0], ENS-PERP[0], ETH[0.00071711], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FTT[155.32269442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], LINA-PERP[0], MANA[0], MANA-PERP[0], NIO[9460.73839472], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-0624[0], SOL[.0000001], SOL-0624[0], SOL-PERP[0], SRM[235.06519615], SRM_LOCKED[2121.85014566], SUSHI[0], TRU-PERP[0], TRX[.00077777], UNI[1764.034606950], USD[32436.68], USDT[0], WAVES-0624[0], YFI-PERP[0] | | |
| 00179105 | | BTC[0.00000774], CRO-PERP[0], DEFI-PERP[0], ETH[0], ETHW[0], EXCH-20210326[0], FTT[150.06587700], HNT-PERP[0], LINA-PERP[0], LUNA2[0.00272176], LUNA2_LOCKED[0.00635078], PAXG[0], SRM[.54159308], SRM_LOCKED[24.14483993], USD[0.00], USDT[0], WBTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179107 | | ALGO-PERP[0], ALICE[177.18406], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT[.07674], IOTA-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068], MNGO[0], MNGO-PERP[0], NEO-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179114 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM_20135S[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX.0178985], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.01211255], BNB-20210625[0], BNB-PERP[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ[16.442], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO[.06135000], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE[.4047850], DOGE-PERP[0], DOT[.0159615], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0008249], ETH-PERP[0], ETHW[0.0015971], EXCH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK[.0083725], LNKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00130825], LTC-PERP[0], LUNA2[0.00408001], LUNA2_LOCKED[0.00952002], LUNC[.0131433], LUNC-PERP[0], MAPS-PERP[0], MATIC[1.1190], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0542], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.9105], TRX-PERP[0], UNI[.013546], UNI-PERP[0], USD[150383.32], USDT[0], VET/BULL[0], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.61849000], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179117 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200629[0], BTC-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.32931974], LUNA2_LOCKED[0.76841274], LUNC[71710.068794], MATIC[.00000001], MATIC-PERP[0], ONT-PERP[0], PERP[.0000001], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179145 | | ADA-PERP[0], AKRO[20000.1], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX.000715], AVAX-PERP[0], BAND[.0025], BAND-PERP[0], BTC[0.01590007], BTC-MOVE-20200214[0], BTC-PERP[0], COMP-PERP[0], DOGE[.000275], DOGE-PERP[0], ETH[0.19200046], ETH-PERP[0], ETHW[0.00000044], EXCH-PERP[0], FTT[150.06762462], LINA[10000.05], LUNA2[0.32146646], LUNA2_LOCKED[0.75008842], LUNC[70000], MATIC-PERP[0], SHIB[1000005], SLP[.03599], SOL[.00006695], SRM[2.54920308], SRM_LOCKED[5.69079682], SRM-PERP[0], TOMO-PERP[0], USD[243.33], USDT[4.62351722], XRP[10.001] | | |
| 00179194 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.30372300], ETH-20200925[0], ETH-20210625[0], ETHBULL[0.00005291], ETH-PERP[0], ETHW[0.30372299], FTM-PERP[0], FTT[1666.24391797], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [370128805729187934Gangsta # 51], NFT [561669309806091703My Art #24(1], OMG-20211231[0], OMG-PERP[0], SHIT-PERP[0], SOL[0.00270020], SOL-0325[0], SOL-20200925[0], SOL-PERP[0], SRM[104.5886035], SRM_LOCKED[740.14031294], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX.002723], TRX-20200925[0], TRX-PERP[0], USD[1277914.46], USDT[310579.43724026], VET-PERP[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00179196 | | APT[.1859736], DOGE[0], ETH[0], LUNA2[0.00000238], LUNA2_LOCKED[0.00000555], LUNC[.518776], NFT [301911879393638940/The Hill by FTX #25742(1], NFT [334419546674762876/FTX Crypto Cup 2022 Key #17412(1], NFT [401760137028038913/FTX EU - we are here! #67631(1], NFT [479021836080523817/FTX EU - we are here! #67763(1], TRUMPFEB[0], TRX[.54596183], TRX-PERP[0], USD[0.12], USDT[0.00000005] | | |
| 00179207 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20200925[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20200925[0], ADA-20210326[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00059700], BERNIE[0], BIDEN[0], BNB[0], BNB-0930[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200326[0], BTMX-20200925[0], BTMX-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210625[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DOGE-1230[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20210924[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-0642[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.04175099], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], HT-20200327[0], HT-PERP[0], IOTA-PERP[0], KNC-20200925[0], KSM-PERP[0], LDO-PERP[0], LINA-20200327[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210326[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.00027445], LUNA2_LOCKED[0.0064040], LUNC-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MOB-PERP[0], MTA-20200925[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200626[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[2.20662396], SRM_LOCKED[54.62984424], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRX-06240[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20211231[0], USD[0.12], USD[0.00000001], USTC[0.03886151], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], YFI-PERP[0], YFI[0], YFI-1230[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179218 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200211[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[1.10710], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01702441], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[417.1036541], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.0000001], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.48661647], SRM_LOCKED[80.78706505], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[393.19900117], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179227 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BNB[.005252], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.706533], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-06240[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.4372], RAY-PERP[0], REEF-0624[0], RON-PERP[0], SAND-PERP[0], SHIT-20201225[0], SOL[.0801292], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000782], UNI-PERP[0], USD[60.79], USD[856.39325634], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179249 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00041174], ANC[.98276096], APE[.02], ATOM-PERP[0], AVAX[.03366464], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009258], BTC-PERP[0], CREAM[0.0900000], CREAM-PERP[0], ETH[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00053753], ETHW-PERP[0], FIL-PERP[0], FTM[0.00000001], FTT[0.00790325], GENE[.01711329], LUNA2_LOCKED[3497.1716628], LUNC[121], MAPS[.4585], MATIC[0.61973645], MCB-PERP[0], MEDIA[.0097131], POLIS[.0639], SNX-PERP[0], SOL[.0066004], SPELL-PERP[0], SRM[0.01699667], SRM_LOCKED[14.98700101], TOMO[0.04977247], TRX[0.501265], TRX[33.04845662], USD[0.00], USD[7556.39325643], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00179277 | | AAVE-PERP[0], ATOM[0], AVAX[072.43483373], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BTC[.66642], BTC[2.69657791], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.4771534], ETH-PERP[0], ETHW[91.99916642], EUR[353.50], FTM-PERP[0], FTT[1513.87191862], GRT-PERP[0], GST-PERP[0], HT-PERP[0], MATIC[0.110634], LUNA2[558083.9868891], LUNC-PERP[0], MANA[3346.03348], MATIC[1.66], MATIC-MOVE-WK-0617[0], MKR-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[180.11957301], SRM[48.51840171], SRM_LOCKED[447.56159629], SRM-PERP[0], TRX[.002623], TRX-PERP[0], TRYB[2378602.14.49752646], TRYB-PERP[0], USD[1270945.86], USDT[8734.36421679], USDT-PERP[0], XAUTBULL[0], XRP-PERP[0] | | |
| 00179279 | | ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[160126.9028], ASD-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO20222[0], BRZ[100], BTC[.08300311], BTC-MOVE-1102[0], BTT[100000], C98-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW[528.83806692], FIDA-PERP[0], FIL-PERP[0], FTT[12.28447052], GAL-PERP[0], GARI[.84431536], GST-PERP[0], HT[2], HT-PERP[0], INDE1410], LTC50.LUNA2_LOCKED[5539.120902], LUNA2-PERP[0], LUNC[3445030981.38997343], LUNC-PERP[0], MCB[.0000001], MEDIA[.005373], MEDIA-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG[.00000001], PUNDIX-PERP[0], RAMP-PERP[0], SECO-PERP[-.29958], SRM[2.76643575], SRM_LOCKED[41.03356425], SRM-PERP[0], SUN[12.85702], TRX[2.86521282], TRY[177.01], UMEE[4], USD[201777.47], USDT[0.00747056], USDT-PERP[0], WBTC[.00008598], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.37208], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.7867], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00050257], ETH-PERP[0], ETHW[0.00050257], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06017291], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0144864], LTC-PERP[0], LUNA2[0.79018170], LUNA2_LOCKED[1.84375731], LUNC[172063.73], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.4], SNX-PERP[0], SOL[.01394867], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000099], TRX-PERP[0], UNI-PERP[0], USD[-14.81], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00000746], LTC-PERP[0], LUNC-PERP[1-0.00000004], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0053996], SRM_LOCKED[.09548867], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.195485], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179319 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01495018], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66194377], LUNA2_LOCKED[1.54453547], LUNC[144139.650192], LUNC-PERP[.97000], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[15.97], USDT[0.00002299], XRP-PERP[0], TRX-PERP[0] | | |
| 00179326 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00179333 | | AAPL-1230[0], AAVE[.007], AAVE-20201225[0], AVAX[0], BCH[0-00116124], BILI-20201225[0], BNB-1230[0], BTC-PERP[0], DAI[.00000001], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.04879634], ETH-1230[0], ETH-20211231[0], ETHW[0.00088213], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], FLOW-PERP[0], FTT[0.03219513], FTT-PERP[0], HT-20200925[0], INDI_KO_TICKET[2], MSTR-20201225[0], NFT (381506205396280697/FTX AU - we are here! #10249)[1], NFT (393502525963624345/FTX AU - we are here! #20573)[1], NFT (458706077420125710/FTX AU - we are here! #1024)[1], OKB-20200925[0], OKB-20200327[0], OKB-PERP[0], RNDR-20191223[0], SOL-20200925[0], SRM[1.01345424], SRM_LOCKED[0379963], SUSHI-20200925[0], SXP-20210326[0], TRX[.000292], TRX-20200925[0], TSLA-20201225[0], USD[0.23], USDT[6683.07248798] | | |
| 00179338 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00017249], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200716[0], BTC-MOVE-20200716[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DGX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOT-20201226[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05871542], ETH-20200626[0], ETH-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02478812], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[-0.0000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1991564], SRM_LOCKED[7380456], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[14], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4270.83], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1446.8490024], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[2.09606973], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200618[0], BTC-MOVE-20200925[0], BTC-MOVE-20201015[0], BTC-MOVE-20200813[0], BTC-MOVE-20200821[0], BTC-MOVE-20200618[0], BTC-MOVE-20200905[0], BTC-MOVE-20200916[0], BTC-MOVE-20200901[0], BTC-MOVE-20200925[0], BTC-MOVE-20200826[0], BTC-MOVE-20201016[0], BTC-MOVE-20201106[0], BTC-MOVE-20201103[0], BTC-MOVE-20200111[0], BTC-MOVE-20201123[0], BTC-MOVE-20201130[0], BTC-MOVE-20201023[0], BTC-MOVE-20200120[0], BTC-MOVE-20201022[0], BTC-MOVE-20201218[0], BTC-MOVE-20201229[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20211108[0], BTC-MOVE-20210122[0], BTC-MOVE-20210708[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20211206[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.01593487], ETH-20210326[0], ETH-20211225[0], ETH[0.01593487], ETH-PERP[0], ETHW[0.45698061], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[14.04394334], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GOG[1362], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JOE[1396], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC[4.47213684], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00883793], LUNC-PERP[0], MATIC[0.80178807], MATIC-PERP[0], MBS[210], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKO-PERP[0], ONE-20200427[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.3443], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[681.23696858], SRM_LOCKED[.05021394], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[11009], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-51.97], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WRX[1649.09327865], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.29581160], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179348 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00151166], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (564061735043607030/FTX AU - we are here! #59006)[1], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[38.1498408], SRM_LOCKED[384.7301592], TRX[.002075], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC[10], USTC-PERP[0], VET-PERP[0] | | |
| 00179351 | | BTC[0], FTT[0], SRM[19.19818822], SRM_LOCKED[118.80181178], USDT[0] | | |
| 00179381 | | 1INCH[-0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BNB-20200625[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000044], BTC-20210326[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CGC-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-20201225[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DMG-20200625[0], DODO-PERP[0], DOGE-20200925[0], DOT-20211231[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], EUR[.000001], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000050], FTT-PERP[0], GALA-PERP[0], GBTC-0930[0], GMK-20211123[0], GST-09300[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LEND-20201225[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000161], LUNA2_LOCKED[0.00000376], LUNC[0.35135320], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0624[0], NFLX-0624[0], NFT (485464826403304026/The Hill by FTX #27744)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL[.35], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-20211231[0], SRM[0.33214992], SRM_LOCKED[737.90 45685.354], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00000001], USD[4034.88], USDC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI-20211225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00179382 | | ADA-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000808], BTC-PERP[0], BUL[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[14.49163781], ETH-PERP[0], ETHW[14.41485861], FTT[790.45585354], FTT-PERP[0], LUNA2[0.00381954], LUNA2_LOCKED[0.00891226], SOL[71648.55700676], SOL-PERP[0], SRM[141.87350353], SRM_LOCKED[560.36027769], SRM-PERP[0], USD[674.44], USDT[0.00000002], USTC[0.54067460], USTC-PERP[0], WSB-20210326[0], XRP-PERP[0] | | SOL[.000358], USD[0.93] |
| 00179389 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DMGBULL[103.975], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00089762], FLOW-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MAPS[14], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[501], PETE[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.11913939], SOL-PERP[0], SRM[.79323106], SRM_LOCKED[.0295753], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210924[0], THETA-PERP[0], TULIP-PERP[0], USD[-653.73], USDT[338.95103308], XLM-PERP[0], XRP-PERP[0] | | |
| 00179403 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-20200512[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], SRM[.00613041], SRM_LOCKED[.1455587], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[6.32], WAVES-PERP[0], XRP-PERP[0] | Yes | USD[5.53] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179409 | | 1INCH-2021062[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021032[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-0003[0], BTC-2020026[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-0112[0], BTC-MOVE-0613[0], BTC-MOVE-2020043[0], BTC-MOVE-2020050[0], BTC-MOVE-20200500[0], BTC-MOVE-2020050[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-2020051[0], BTC-MOVE-2020052[0], BTC-MOVE-2020053[0], BTC-MOVE-20200611[0], BTC-MOVE-2020052[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-20200619[0], BTC-MOVE-20207290[0], BTC-MOVE-2020728[0], BTC-MOVE-2020729[0], BTC-MOVE-2021100[0], BTC-MOVE-2021040[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.0898126], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210426[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201226[0], ETH-2021062[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008452], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001991], LUNA2_LOCKED[0.00004646], LUNA2-PERP[0], LUNC[4.336043], MANA-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[0.00168410], SRM[4.00168410], SRM-LOCKED[0.01920654], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-2021062[0], SUSHI-PERP[0], SXP-2021062[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[0.00014104], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.52035000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179411 | | AMPL[0.03112608], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[373.10407211], AVAX-PERP[0], BAL-PERP[0], BNB[11.06553982], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC[1.75373770], BTC-20200327[0], BTC-20211231[0], BTC-PERP[0], CEL[0.05670301], CEL-PERP[0], DAWN[.018381], DAWN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH[16.12452556], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETH/W[16.05720601], FIL-PERP[0], FLOW-PERP[0], FTT[331.45121371], FTT-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LUNA2[559.38501276], LUNA2_LOCKED[0.25194810], LUNC[23382.59042322], LUNC-PERP[0], MASK-PERP[0], MATIC[0.55359971], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OP-PERP[0], PUNDIX-PERP[0], RAY[4781.32474277], RAY-PERP[0], ROOK-PERP[0], SOL[544.35358884], SOL-PERP[0], SRM[1.14265123], SRM-LOCKED[8.21734877], SRN-PERP[0], STEP-PERP[0], STETH[2.72202855], TRX[3011.42772], USD[21291.92], USDT[0.00910122], USDT-PERP[0], USTC[0.08437577], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | MATIC[.514308], SOL[90.41224911] |
| 00179412 | | BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[34.04282694], SRM_LOCKED[358.8767877], SUSHI-20210924[0], TRX-20210924[0], USD[15.63] | | |
| 00179413 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.59448544], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.18140756], LUNA2_LOCKED[0.42328431], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[5.13], USDT[0.11696681] | | |
| 00179417 | | BTC[0.00004257], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00062381], ETH-PERP[0], FTT[0.00085060], FTT-PERP[0], LUNA2[0.20365309], LUNA2_LOCKED[0.47519055], LUNC[.89], LUNC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[30], USD[303483.33], USDT[0.0000007] | | |
| 00179438 | | BADGER-PERP[0], BTC[.0014], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200516[0], BTC-PERP[0], DOGE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[217.89448631], SRM_LOCKED[8.03907619], SUSHI-PERP[0], USD[0.00], USDT[52.97365] | | |
| 00179441 | | BCH-PERP[0], BTC[0.00000650], HT[0.99999960], OKB[0.09999950], USD[0.00], USDT[.269] | | |
| 00179455 | | FTT[0.04184733], SRM[10.33176025], SRM_LOCKED[511.56973621], USD[0.00] | | |
| 00179455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0.00000001], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000806], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.12133303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.28142925], SRM_LOCKED[65.52896768], STEP-PERP[0], STG[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], ZIL-PERP[0] | | |
| 00179462 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.00932787], AVAX-PERP[0], BTC[0.00540000], BTC-PERP[0.00399999], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00694243], ETH-PERP[0], EUR[0.95], FTM[.00000001], FTM-PERP[0], FTT[0.01854302], FTT-PERP[0], LINK[15.36820654], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000344], LUNA2_LOCKED[0.00000803], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-176.99], USDT[0.01045548], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179468 | | AMPL[0], ETH[.00000001], FTT[0], SRM[.06784162], SRM_LOCKED[4290999], TRX[0], USD[0.00], USDT[2.67129113], VETBULL[0] | | |
| 00179484 | | BTC[0], FTT[0], LUNA2[0.17737945], LUNA2_LOCKED[0.41388539], LUNC[38624.75], USD[0.00], USDT[0.01648795] | | |
| 00179498 | | 1INCH-PERP[0], ADABEAR[477153868.19660803], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[339.33502632], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[888EAR[0]4825043.16], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBEAR[1187362.0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[0], ETCBEAR[9193882], ETC-PERP[0], ETHBULL[4.82197616], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02016320], LUNA2_LOCKED[0.04704768], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01189A], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[3873408.0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[827908964], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[10.04], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179515 | | AAVE[0], AAVE-PERP[0], DOGE-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.13216329], SOL[0.00000088], USD[2.43] | | |
| 00179518 | | ASD[0.00000001], ETH[0.00078631], ETHW[0], FTT[150.84223689], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032458], LUNC-PERP[0], MATIC[0], SOL[.00345175], SRM[1.5618934], SRM_LOCKED[62.89475737], STETH[0.00039001], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00179548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[1.1314], AVAX-PERP[0], BABA[0.06671194], BABA-20210326[0], BAND-PERP[0], BAT-PERP[0], BLT[1.56793982], BNB[0], BNB-PERP[0], BTC[0.00008651], BTC-20210626[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSD-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00096029], ETH-PERP[0], ETHW[0.00095601], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000055], LUNC[0.0025696], LUNC-PERP[0], MANA-PERP[0], MATH[0.1180], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0035553], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX[0.89000149], TRX-PERP[0], UBXT[.19865], UNI[.00072443], UNI-PERP[0], USD[0.53], USDT[0.17265690], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179552 | | BTC[0.00000002], ETH[0.00000001], ETHW[0], FTT[154.43285944], SHIT-PERP[0], SNX[0.00000001], SOL[0], SRM[2.47092356], SRM_LOCKED[25.5950037], USD[23249090.93], USDT[0.00000036] | | |
| 00179555 | | AUD[0.00], BAL-PERP[0], BNB-PERP[0], BTC[0.38870922], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.0002266], ETHW[0.00022966], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC[.0084898], LUNA2[0.00642932], LUNA2_LOCKED[0.01500176], LUNC[1400], MOB-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2319.77], YFI-PERP[0] | | |
| 00179560 | | 1INCH-PERP[0], ALT-PERP[0], AURY[.56593567], BNB-20200327[0], BNB-20200326[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201026[0], BTC-20211231[0], BTC-MOVE-20200318[0], BTC-MOVE-2020032[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200826[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[0.00045008], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY[1.00088651], HT-20200327[0], HT-20200626[0], HT-PERP[0], KIN[1], KMA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], RAYS-20200626[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[29.45910008], SRM_LOCKED[1346.87956168], TRX-20200925[0], TRX-20201225[0], USD[23], USDT[0], WBTC[0.00005889] | Yes | |
| 00179564 | | BTC-20201225[0], BTC-MOVE-2020Q4[0], FTT[0.65978699], SRM[15.8668794], SRM_LOCKED[106.7271965], SRM-PERP[0], STEP-PERP[0], USD[101.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179565 | | ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[0], ASD-PERP[0], BCH-20200327[0], BNB[0.00000001], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000009], BTC-20200626[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], COMP-20200626[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.00004282], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20201225[0], ETH-20200925[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[10.000000], LUNA2[0], LUNA2_LOCKED[16.98228575], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], NFT (378689160678303837/FTX EU - we are here# #147612)[1], NFT (425654799248553270/Babe Sticker #1)[1], NFT (470031369132364487/Babe Sticker #2)[1], NFT (475614773217729630/FTX EU - we are here# #147343)[1], NFT (549146205567725450/GENERAL GRIEVOUS PONCHO #7)[1], NFT (557482574317950542/Ape Art #448)[1], NFT (559506307478307020/FTX EU - we are here# #147136)[1], NFT (571522546250560373/JOIN THE DARK SIDE #2)[1], NFT (X72021[0], PAXG-PERP[0], RAY[237.63914072], REN[0.00000001], RUNE-20200925[0], RUNE-20201225[0], SRM[259.34294105], SRM_LOCKED[67.4647129?], SUSHIBULL[0], SXP-20200925[0], THETA-20200925[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2397], TSLA[.00000003], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSLAPRE[0], UNISWAP-PERP[0], USD[84.23], USDT[0.00000001], VET-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200926[0] | | RAY[19.07707185] |
| 00179571 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000019], FTT-PERP[0], KNC-PERP[0], LINK-20201220[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.60997638], LUNA2_LOCKED[22.42327823], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[1.36266329], SRM_LOCKED[9.8808778], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.41], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179582 | | BTC-PERP[0], ETH-PERP[0], FTT[25.0907375], FTT-PERP[0], NEAR[678.5], OMG[0], SRM[1.08656805], SRM_LOCKED[11.15779083], UBXT[5000], USD[127.17], USDT[4455.37697851] | | |
| 00179615 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.16666999], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (438159154660246121/Weird Friends PROMO)[1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00370000], SOL-PERP[0], SRM[4.04491547], SRM_LOCKED[64.91328832], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.85], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00179619 | | 1INCH-20210625[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210624[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUD[0.00], AVAX-20210625[0], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BOBA[10.3], BTC[0], BTC-20200925[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], CHZ-20210625[0], COPE[1.755186], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.025], ETH-20200925[0], ETH-20210625[0], EUR[0.00], EXCH-20200327[0], EXCH-20210625[0], FTT[0.05778748], GBP[0.00], GOG[41], KIN-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00316733], LUNA2_LOCKED[0.07300043], LUNC[689.69285], MATIC-20200327[0], MATIC-20200925[0], MATIC-20210625[0], OMG-20210123[0], PRIV-PERP[0], RAY[0.94876092], RSR-PERP[0], SGD[0.00], SHIT-20200327[0], SHIT-PERP[0], SOL[0.07658196], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[82957736], SRM_LOCKED[23371932], SUSHI-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[100.72], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00179629 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.49110663], LUNA2_LOCKED[3.47924682], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00000002], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179631 | | APT[1000.14335547], ATLAS[3279.70758459], ATLAS-PERP[0], AVAX[.03664057], BNB-PERP[0], DOGE-PERP[0], DOT[1100.06901402], ETH-PERP[0], ETHW[1.01048145], FLOW-PERP[0], FTT[756.59803849], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[500.0025], LUNA2[5.87760507], LUNA2_LOCKED[13.26065227], LUNC[9.09389745], LUNC-PERP[0], NFT (309766806309053226/Netherlands Ticket Stub #487)[1], NFT (308724304590792309/Austria Ticket Stub #324)[1], NFT (328679052650462809/The Hill by FTX #9890)[1], NFT (332716922401790251/Monza Ticket Stub #1427)[1], NFT (352229808725571377/FTX AU - we are here# #19344)[1], NFT (360157770932190410/Japan Ticket Stub #29)[1], NFT (393790005504287743/Singapore Ticket Stub #619)[1], NFT (362558159887950402/Belgium Ticket Stub #267)[1], NFT (424135769956422687/FTX EU - we are here# #101597)[1], NFT (436278123108447384/Montreal Ticket Stub #1150)[1], NFT (455794670252178500/Baku Ticket Stub #2331)[1], NFT (498836441715723797/FTX AU - we are here# #34697)[1], NFT (515987375941435685/FTX EU - we are here# #101522)[1], NFT (534637481318442777/Silverstone Ticket Stub #925)[1], NFT (555623165430190628/FTX Crypto Cup 2022 Key #1354)[1], POLIS[32.79707558], RAY[2.49647947], SOL[.00164271], SOL-20210924[0], SOL-PERP[0], SUN[.00015566], TRX[.00011148], TSM-20210625[0], UBXT[.85541006], UBXT_LOCKED[10.23712849], UNI[0], USD[2315.03], USDT[0.00583225], USTC[129.4438053] | Yes | |
| 00179635 | | APE-PERP[0], ETH[.0289], FIL-PERP[0], FTT[40052.8696497]3, FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0.00345533], LUNA2[0.00038063], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], OKB-PERP[0], SOL[.999846], SRM[.10166952], SRM_LOCKED[10.36431826], TRUMP[0], TRX[.67055645], USD[94.06], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00179644 | | ALT-20200925[0], AMPL[0], AMPL-PERP[0], BAL-20200925[0], BTC[0.00008306], BTC-20200925[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DOGE-20200925[0], DOTPRESPLIT-20200925[0], DYDX[.07865573], ETH[0], ETH-20200925[0], FTT[0.02023500], FTT-PERP[0], GLD[20108120], LINK-20200925[0], LINK-PERP[0], LOGAN2021[0], LTC[0], ROOK[.00014642], SHIB-PERP[0], SRM[.00143323], SRM_LOCKED[.00556935], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[3464.47965], TRX[7.97202778], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-20200925[0] | | |
| 00179653 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.50000250], BNB-PERP[0], BTC[0.02210326[0], BTC-20210326[0], BTC-PERP[0], BTC-20210713[0], BTC-PERP[-29.4], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH[5.92433949], ETH-PERP[0], ETHW[15.97433949], FTM-PERP[0], FTT[200.01306358], FTT-PERP[0], HT[700], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNA2[0.00206845], LUNA2_LOCKED[0.00482639], MATIC[65.0001], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[2839.55579], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[172.67603306], SOL-PERP[0], SRM[201.17948012], SRM_LOCKED[1310.17737999], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1000.000778], USD[552115.01], USDT[0.27985847], USTC[.2928], USTC-PERP[0], XRP-PERP[0] | | |
| 00179661 | | BTC[0], FTT[.00000001], RSR[226067009056874], SRM[2.95257888], SRM_LOCKED[121.13573892], TRX[.000002], USD[0.04], USDT[0] | | |
| 00179662 | | 1INCH[.29568018], 1INCH-PERP[0], APT-PERP[0], BTC[.00005408], BTC-PERP[0], ETH-PERP[0], ETHW[.00051886], GAL-PERP[0], GMT-PERP[0], LUNA2_LOCKED[101.677340?], LUNC-PERP[0], MCB[.00186032], OP-PERP[0], SOS[47193.06550554], TRUMP[0], USD[0.00], USDT[2.26406642], USTC-PERP[0] | Yes | |
| 00179671 | | AKR0[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS[0], BAO[25], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01669787], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMA-20210326[0], CEL[0], CEL-0930[0], CEL-PERP[0], DEFI-20201225[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.19], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[0.00835325], FTT-PERP[10000], GMT-PERP[0], KIN[20], LTC-PERP[0], LUNA2[1.10016321], LUNA2_LOCKED[2.56704749], LUNC[239562.85578913], LUNC-PERP[0], MTA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], RAY[0.00051952], RAY-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SRM[1.09070349], SRM_LOCKED[537.84602421], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.01978875], TRYB-PERP[0], UBXT[2], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[58418.71], USD[58419.04549253], USO-0930[0], USTC-PERP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0] | Yes | |
| 00179676 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200925[0], BIT-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[.00007393], BTC-20200925[0], BTC-MOVE-20200828[0], BTC-PERP[0], BTMX-20200925[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00016175], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.04274864], FTT-20200925[0], FTT-PERP[0], HT-20200327[0], HT-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (391390043713151579/The Hill by FTX #42643)[1], OKB-20201225[0], OKB-PERP[0], SOL-PERP[0], SRM[1.48688721], SRM_LOCKED[304.35306641], SUSHI-PERP[0], TRX[.00011?], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00179681 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[-0.00000005], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], BTMX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-0625[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETHBULL[.0], ETHE[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00750821], FTT-PERP[0], GBP[0.00], GBT[0], GRT[0], HT[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MOB[0], MOB[0], MSTR[0], NEO-PERP[0], OKB-PERP[0], OMG[0], PAXG[0], PRIV-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00001299], SRM_LOCKED[0.71442583], SUSHI[0], SXP[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UBXT[377.03120362], UNI[0.00000001], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00348772], BNB-PERP[0], BNT-PERP[0], BTC[0.00000301], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05174727], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.83483298], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76295522], LUNA2_LOCKED[7.8822886], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.11002628], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (469064485548663627/The Hill by FTX #36570)[1], NFT (569913768284826541/The Hill by FTX #36770)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM[.08679664], SRM_LOCKED[1.87034757], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[3085.17], USDT[0.03393916], USDT-PERP[0], USTC[108], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179698 | | BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], GOG[10627.636], ICP-PERP[0], KIN[8106.8144991], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[004302], MATIC-PERP[0], MER[48.0696], RON-PERP[0], TRUMPFEBWIN[30069.9363], USDB[8.54], USDT[0] | | |
| 00179704 | | 1INCH-20210326[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210626[0], AAVE-20210926[0], AAVE-20210926[0], AAVE-20210924[0], AAVE-2021123[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210626[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0523[0], BTC-MOVE-20200208[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200220[0], BTC-MOVE-20200315[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200324[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200504[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200607[0], BTC-MOVE-20200620[0], BTC-MOVE-2021412[0], BTC-MOVE-20211202[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210626[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210225[0], DEFI-20210326[0], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], 0.07699998[0], ETHW-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[00074899], FIDA_LOCKED[0.0183361], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000002], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.0000001], MATICBEAR2021[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (49419226326152132/iamartol #1)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[-4.66], SOS-PERP[0], SPELL-PERP[0], SRM[02351137], SRM_LOCKED[12536103], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-2021123[0], SXP-PERP[0], THETA-20210326[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210626[0], TRU-PERP[0], TRX[1.00025], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.000000031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179713 | | AMPL-PERP[0], BTC[.00049965], CRO[30.14522084], DOGE-PERP[0], FTT[0.00000421], SRM[.0742354], SRM_LOCKED[21729976], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00179715 | | BNB-PERP[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CRO[60.65471038], DOGE-PERP[0], FTT[0], SRM[.0031081], SRM_LOCKED[.01181907], USD[0.00], XTZ-PERP[0] | | |
| 00179722 | | ADA-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[4.69900000], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[1.07029496], FIDA_LOCKED[2.46296832], FTT[0.09677596], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS[.860126], MATIC[0], MATIC-PERP[0], NFT (3967072828077109511/FTX Night #476)[1], NFT (5151949300426037212/FTX Beyond #470)[1], NFT (5229838200372708453/FTX Moon #418)[1], SOL[0.12864031], SRM[1.05109215], SRM_LOCKED[8.8656604], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], USD[-4.06], USDT[0.00000001] | | |
| 00179730 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00171822], ETH-PERP[0], ETHW[0.00171821], FIL-PERP[0], FLM-PERP[0], FTT[0.00783235], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05764578], LUNA2_LOCKED[0.13450682], LUNC[12552.49], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179741 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], BAL-PERP[0], BAO[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTT[0], HGET[.026], LOOKS[-0.00000154], MATIC-PERP[0], MEDIA[0], NFT (293505553480642108/FTX EU - we are here! #284982)[1], NFT (3644990886289412404/FTX EU - we are here! #284980)[1], REAL[5651.8170464], SOL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], UBXT[0], UBXT_LOCKED[0149.40965401], USD[0.00], USD[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179759 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-20201225[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200925[0], BTC[0.00000001], BTC-20200925[0], BTC-20210625[0], BTC-20210426[0], BTC-HASH-2020[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[.13300000], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20210226[0], DEFI-20210326[0], DEFI-20210426[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00039722], ETH-20200925[0], ETH-20210325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA[1183172], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.08864268], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20201225[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MID-20201225[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SLP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SOL-20210226[0], SOL-20210325[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[152.32653312], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-20200925[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1541.94], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], YFI-20200925[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179762 | | AAPL[.01], ALGOBULL[671.1877], ALTBULL[2.65256575], BOBA[.02093438], BTC-MOVE-0515[0], DOGEBEAR2021[0.0074397], ETCBEAR[.003], ETHW[.00002431], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC[.000043], LUNC-PERP[0], PYPL[.005], USD[19.96], USDT[0], USDT-PERP[0] | | |
| 00179763 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AUD[305.06], BAT-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021123[0], ETH[0.0001], ETHW[0], FTT[151.15974526], FTT-PERP[0], IOTA-PERP[0], LTC-20210626[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[7599.94], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | USD[1948.88] | |
| 00179775 | | ADA-PERP[0], ALGO-20210625[0], AMPL[0.00440743], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01341067], BTC-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0624[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0529[0], BTC-MOVE-WK-0605[0], BTC-MOVE-WK-0612[0], BTC-MOVE-WK-0619[0], BTC-MOVE-WK-0626[0], BTC-MOVE-WK-0703[0], BTC-MOVE-WK-0710[0], BTC-MOVE-WK-0717[0], BTC-MOVE-WK-0724[0], BTC-MOVE-WK-0731[0], BTC-MOVE-WK-0807[0], BTC-MOVE-WK-0814[0], BTC-MOVE-WK-0821[0], BTC-MOVE-WK-0828[0], BTC-PERP[-.01249999], BULL[0], COMP-PERP[0], CRV-PERP[0], DAI[.1802], DOGE-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH[0.00057643], FIL-PERP[0], FTT[150.07360575], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.0049691], LUNC[6112.2312455], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[405.92], USDT[4.50532012], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00179776 | | ALT-PERP[0], ATOM-20201225[0], BSV-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], GMT[.55], GRT-PERP[0], HNT-PERP[0], SOL-PERP[0], SRM[7.61113784], SRM_LOCKED[24.7648001], SUSHI-PERP[0], USD[1.31], USDT[0.00000001] | | |
| 00179781 | | BTC-PERP[0], ETH-PERP[0], FTT[150], INDI_IEO_TICKET[2], MATIC[0], OKB-PERP[0], SRM[5.08784904], SRM_LOCKED[28.87215096], USD[1682.13] | USD[912.85] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-2020925[0], DODO-PERP[0], DOGE-2020925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.9998288|2], ETH-PERP[0], ETHW[0.05500000], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[2075255], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-0.00000001], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00561065], LUNA2-2020925[0.0309153], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-2020925[0], NEAR-PERP[0], NEO-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[2.8246], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[W.IN1538], TRX-20210326[0], TRX[64.002985], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[87512.12], USDT[61034.19129782], USDT-PERP[0], USTC[.794216], USTC-PERP[0], VET-2020925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[51596.80] |
| 00179790 | | AAPL-20210625[0], BABA-20210625[0], BNBBULL[0], BTC-20210924[0], BTC-PERP[0], DOGE[0.42981096], DOGE-20210625[0], LUNA2[1.59216582], LUNA2_LOCKED[3.71505358], LUNC[346697.45959706], MATIC-PERP[0], NVDA-20210625[0], SPY-20210625[0], TRX[.000002], TSM-20210625[0], USD[-1.75], USDT[2.23760174], XRP-20210625[0] | | |
| 00179793 | | ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0.10], ATOM-PERP[0], BEAR[634.98], BEARSHIT[4535.4], BTC-PERP[0], BULL[.00025975], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[46.5920368], DOGE-PERP[0], DYDX[.097066], ETH[.00000001], ETHBEAR[72800000], ETHBULL[8.63026827], ETH-PERP[0], FTM[.1], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00041197], LUNA2_LOCKED[0.00096127], LUNC-PERP[0], MNGO[9.775], ONE-PERP[0], POLIS[.1], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.99496], STEP[.058773], STEP-PERP[0], TRX-PERP[0], USD[2.45], USDT[0.00279746], USTC[.058317], USTC-PERP[0], XRP-PERP[0] | | |
| 00179801 | | AVAX[26.63033969], BTC[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], ETH[.00000001], ETH-PERP[0], FTT[.04126226], GALFAN[.18096], JOE[1285.39518057], LUA[22759.95689191], LUNA2[26.05167049], LUNA2_LOCKED[660.57664663], LUNC[5672806.10663529], NFT[319482908905539897/FTX EU - we are here! #249151|1], NFT[364852905088231845/FTX EU - we are here! #249167|1], Q[8673.72830367], SRM[.27478363], SRM_LOCKED[.00322997], TOMO[84.58090009], TRX[.000012], TRYB[108.67256516], TRYBBEAR[0.0000893], USD[14.22], USDT[0] | | USD[0.00] |
| 00179810 | | AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BLOOMBERG[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.08038702], FTT-PERP[0], LOGAN2021[0], LTC[.0092], LTC-PERP[0], LUNA2[0.56175778], LUNA2_LOCKED[1.31076816], MNGO[219.99639], MNGO-PERP[0], OIL-100-20200525[0], OIL100-20200525[0], PETE[0], RAY-PERP[0], SHIT-PERP[0], SOL[347.06860578], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], TRX[58], USD[642.62], USDT[0], WARREN[0] | | USD[0.69] |
| 00179812 | | AGLD-PERP[0], AURY[.00000001], BTC[0.00020663], CBSE[0], COIN[0.00594202], DFL[4.88810531], EOS-PERP[0], ETH[2.00268933], ETHW[0.00268931], FTT[0.16509138], HT[.2], LUNA2[4.59237811], LUNA2[0.71554893], SOL[0], SOL-PERP[0], SRM[.47669453], SRM_LOCKED[341.17781096], SUSHI[0.21360048], TRX[.002059], UNI[0], USD[90740.01], USDT[0.0000011] | | |
| 00179814 | | BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.093], FTT-PERP[0], LUNA2[0.15307925], LUNA2_LOCKED[0.35718492], LUNC[33333.33], LUNC-PERP[0], SECO[10.001], SOL[0.5], SXP-PERP[0], USD[402.44], USDT[0] | | |
| 00179824 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20210203[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[29.27537903], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[33.35265], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[398810337718389/FTX EU - we are here! #134799|1], NFT[410395404642753605/FTX EU - we are here! #166492|1], NFT[477244122810227984/FTX AU - we are here! #55470|1], NFT[501510082707570091/Austria Ticket Stub #1047|1], NFT[518524931021638774/FTX EU - we are here! #134667|1], OXY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[9.1818285], SRM_LOCKED[27.8356296], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.84], USDT[42.00490186], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179838 | | BTC[0], BTC-0930[0], BTC-MOVE-WK-0708[0], COPE[159000.63015], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.02614856], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[.05327826], SRM_LOCKED[30.77708427], TRX[290], UNI-PERP[0], USD[46930.75], USDT[100895.22807659], YFI-PERP[0] | | |
| 00179846 | | BTC[0.00000002], BTC-PERP[0], SRM[.32964685], SRM_LOCKED[1.2544562], USD[0.00] | | |
| 00179849 | | AMPL[0], AMPL-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[0.16839560], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.971021], TRX-PERP[0], UNI-PERP[0], USD[3954.55], USDT[0], XRP-PERP[0] | | |
| 00179853 | | ATLAS[2.76566], LUNA2[0.00340589], LUNA2_LOCKED[0.00794707], LUNC[741.64], USD[0.01], USDT[.68626157] | | |
| 00179858 | | ALT-20210326[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BNBBEAR[37298345.7], BTC[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[0], DYDX-PERP[0], EMB[4514], ETH[0], ETH-20210326[0], ETHW[0.00008800], EXCH-20210326[0], FLOW-PERP[0], FTT[1044.605787], GRT[1026.388935], GRT-20210326[0], IP3[1500], LOOKS.5143476S], LOOKS-PERP[0], MID-20210326[0], MNGO[30959.947574], MOB[100], NFT[355194861235804975/FTX EU - we are here! #271022|1], NFT[364641696825492087/FTX EU - we are here! #271026|1], NFT[566520997139206773/The Hill by FTX #33660|1], SLV-20210326[0], SOL-20200925[0], SRM[104.35949213], SRM_LOCKED[58.63917757], SUSHI[.44887390], SUSHIBULL[140.81548817], SUSHI-PERP[0], TOMO-2020925[0], TRX[.000005], USA-20201225[0], USD[110.54], USDT[35], XPLA[10050], YFI-0325[0] | | |
| 00179872 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP[0], COMPBEAR[0], CREAM-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ENS[0], ETH[0.00000001], ETH-20200327[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], KSHIB-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], ROOK[.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.99751076], SRM_LOCKED[17.83846037], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], WBTC[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179876 | | AMPL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MTA-PERP[0], SOL[0.00440099], SRM[.0074498], SRM_LOCKED[1.29106185], SXP[0], USD[-0.04] | | |
| 00179880 | | 1INCH-PERP[0], ADA-PERP[0], ALCA-PERP[0], ALT-PERP[0], APT-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[5000000], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19669013], LUNA2_LOCKED[0.45894363], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[0.00-20200427[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00654896], SRM_LOCKED[.0158094], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[-22.62], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00179893 | | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00000001], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AMC-20210625[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.26796664], BTC-20210326[0], BTC-20210924[0], BTC-20211026[0], BTC-MOVE-20200323[0], BTC-MOVE-20210327[0], BTC-MOVE-0321[0], BTC-MOVE-0321[0], BTC-MOVE-WK-20210206[0], BTC-PERP[0], CUSDT-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20200625[0], ETH-20201225[0], ETH-20211210[0], ETH-PERP[0], ETHW[0.00000002], ETH-20200327[0], ETH-20210326[0], EXCHSULL[0], FIL-PERP[0], FLM-20201225[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], HOLY[0.00000001], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-20210625[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SPY-20201225[0], SRM[.02249842], SRM_LOCKED[1.83675863], STEP-PERP[0], SUSHI[0], SXP[0], THETABULL[0], THETA-PERP[0], TULIP-PERP[0], USD[56555.15], USDT[0.00000001], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRP-20210625[0], YFI[0], YFI-20210625[0] | | |
| 00179910 | | AVAX-20210326[0], AVAX-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[0.66587674], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00128128], LUNA2_LOCKED[0.00298967], LUNC[119.5064097], SHIB-PERP[0], USD[9.63], USDT[0], USTC[0.10368480], USTC-PERP[0] | | |
| 00179913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALPHA[.69245], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DMG-20200925[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FIL-20200925[0], FIL-PERP[0], FTT[1.28673228], FTT-PERP[0], GRT-20200925[0], GRT-PERP[0], HOLY[.5182075], HOLY-PERP[0], KIN[4.42881], KIN-PERP[0], KNC-20200925[0], KSM-PERP[0], LEO-20200925[0], LINA-PERP[0], LINK[0.03886462], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LINK[0.00685543], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC[0.00000001], LTC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR-20200925[0], NEO-20200925[0], OKB-20200925[0], OMG-20200925[0], ONT-PERP[0], PERP[58.8234182], SRM_LOCKED[27.69524289], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI[.075125], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.18], USDT[0.00000001], USTC-20200925[0], USTC-PERP[0], WAVES-20200925[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.49923432], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00764964], YFI-20200925[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179934 | | BTC[0], ETHW[19.997], FIDA[0], FTT[1808.17389571], GRT[0], LINK[0], MNGO[0], RAY[0], SOL[.00000001], SRM[7.52736062], SRM_LOCKED[913.43000424], SUSHI-PERP[0], USD[2.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179939 | | ALT-20200925[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ARKK-20210625[0], ARKK-20210924[0], BABA-20210625[0], BCH-20200327[0], BILI-20210326[0], BNB-PERP[0], BTC_00030051[0], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020214[0], BTC-MOVE-2020022[0], BTC-MOVE-2020022[0], BTC-MOVE-2020022[0], BTC-MOVE-2020071[0], BTC-MOVE-2020821[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-MOVE-WK-2020104[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00000532], ETH-PERP[0], EXCH-20200925[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.11437619], FTT-PERP[0], HGET[0.04314], HT-PERP[0], IBVOL[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], NIO-20201225[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.01752621], SRM_LOCKED[0.07280055], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00008], UBXT[1.1553], UNI-PERP[0], USD[-44.79], USDT[53.42790985], XAUT-20200626[0], ZEC-PERP[0] | | |
| 00179946 | | BTC-PERP[0], HGET[.0226], LUNA2[0.00604995], LUNA2_LOCKED[0.01411655], LUNC-PERP[0], TRUMP[0], USD[0.00], USDT[1.03997488], USTC[.8564], YFI-PERP[0] | | |
| 00179949 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00050959], ETHW[-.09221471], FTM-PERP[0], FTT[150.03862274], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATH[0], MATIC-PERP[0], NFT (372634909991156854/FTX EU - we are here! #124908)[1], NFT (439105624807735837/FTX EU - we are here! #100252)[1], NFT (452853865101924628/FTX EU - we are here! #124540)[1], NFT (518465228689915977/The Hill by FTX #7957)[1], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.01734483], SRM_LOCKED[6.01292078], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[13.64], USDT[0.00000001], USDT-PERP[0] | | |
| 00179964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00008749], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200749[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003840], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03886096], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.0097], LTC-20210326[0], LTC-20210924[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[2.61585345], SRM_LOCKED[2.54227218], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[1.71], USDT[0.84263122], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00097682], YFI-20210326[0], YFI-PERP[0] | | |
| 00180006 | | BNB-PERP[0], ETHW[.000121], MER[.4476], SRM[.00149187], SRM_LOCKED[.01160047], TRX[.000001], USD[0.44], USDT[0.01931933] | | |
| 00180032 | | BTC-PERP[0], DEFI-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005392], TRUMPFEB[0], USD[0.66], USDT[0] | | |
| 00180052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-20210326[0], BCH-PERP[0], BNB[-0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0105[0], BTC-MOVE-0110[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0198[0], BTC-MOVE-0126[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0508[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-WK-0208[0], BTC-MOVE-WK-0512[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTMX-PERP[0], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HIBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCBULL[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19570686], SRM_LOCKED[1.19570986], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[190.16], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[189.50] |
| 00180065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[2.2853], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00119976], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15207565], LUNA2_LOCKED[0.35464318], LUNC[.00395], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[48.9838], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[105.45], USDT[30.04790033], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180071 | | ADA-PERP[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC[-0.00025560], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.16969413], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[2.41612601], SRM_LOCKED[3.49624279], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[6.13], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180072 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0.0000551], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EDEN[.00448], ETH-PERP[0], ETHW[.115971], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00450991], LUNA2_LOCKED[0.01052313], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[.83325617], SRM_LOCKED[5.16674383], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.03], USDT[0.00000001], USTC[.6384] | | |
| 00180075 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXAV-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00091069], ETH-PERP[0], ETHW[0.00091068], GRT-PERP[0], IMX[0], LTC[0], LUNA2[1.87737946], LUNA2_LOCKED[4.38055207], LUNC[408803.33], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX[.000001], USD[7.17], USDT[0.00002235], VET-PERP[0], XRP-PERP[0] | | |
| 00180113 | | ALT-PERP[0], BTC-MOVE-2020061[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.00286584], ICX-PERP[0], KSHIB-PERP[0], NFT (450261838916772770/Moon Sky Sun City)[1], NFT (523598217328562284/Moon Sky Sun)[1], SHIB-PERP[0], SOL-PERP[0], SRM[0.00028530], SRM_LOCKED[.24722861], USD[0.00], XRP-PERP[0] | | |
| 00180114 | | AAVE-PERP[0], BTC[0.43859530], BTC-PERP[0], DOGE-PERP[1657], ETH[.008], ETH-PERP[0], ETHW[.008], FTT[8.69952082], GALA[3500], KIN-PERP[0], LUNA2[2.26662884], LUNA2_LOCKED[121.9554673], LUNC[10000], NFT (440443727634238566/The Hill by FTX #36193)[1], RAY[37.62433367], RAY-PERP[0], SLRS[2603.6616252], SOL[327.83992489], SOL-PERP[0], TRUMPFEBWIN[1233.427435], TRU-PERP[0], USD[-84.72] | | BTC[.436782] |
| 00180120 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.0000748], FIL-PERP[0], FIL-PERP[0], FTT[0.0761543], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[103.95889805], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180134 | | ATOM-PERP[0], BNB[1.179174], BSV-PERP[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[4.71471349], BTC-PERP[0], COMP[1.27177633], CRV[2000], DOT[1218.77729181], DOT-PERP[0], ECH-20210924[0], ETH[9.5735994], ETH-PERP[0], ETHW[.0007527], FIL-PERP[0], FTT[200], KSM-PERP[0], LINK[2000], LUNA2[0], LUNA2_LOCKED[0.00367584], MANA[3000], NEAR-PERP[0], OMG-PERP[0], SAND[1000], SOL[371.66895644], USD[1.23], USDT[0.00951987], USTC[0.223], XRP-PERP[0] | | |
| 00180137 | | BTC[0.00000388], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.06807049], FTT-PERP[0], LUNA2[2.07997795], LUNA2_LOCKED[4.8532819], LUNC[0], LUNC-PERP[0], OXY[.688723], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00180138 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.08708], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-20210326[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], SRM[3.64274426], SRM_LOCKED[131.52324489], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00180170 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-20367[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.16], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180177 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.02127789], FIDA_LOCKED[.0489658], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], LINK-PERP[0], LINK-20201225[0], LINK-2020122[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[-0.24774133], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00240002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BEAR[9994.12992 1], BSVBEAR[256.193955], BSV-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[.00196605], DEFI-PERP[0], ETHBEAR[24996.355309], ETH-PERP[0], FTT[51.74405882], FTT-PERP[0], HNC-PERP[0], LEND-PERP[0], LINKBEAR[160.880831], LINK-PERP[0], LINK-20200601[0], MTA-PERP[0], PAXG-PERP[0], SNX-PERP[0], SRM[1.82620059], SRM_LOCKED[109.4461529], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRXBULL[.05], TRX-PERP[0], UBXT_LOCKED[61.93065031], UNISWAP-PERP[0], USD[3.23], VET-PERP[0], XAUT-PERP[0], XRPBEAR[.06675], XRP-PERP[0], XTZBEAR[4.998068], XTZ-PERP[0] | | |
| 00180193 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200619[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.03511846], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0] | | |
| 00180205 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-093[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200213[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00023333], LUNA2_LOCKED[00.0005444], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000054], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180208 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00049575], BTC-062420[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CIV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210604[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05750003], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[.05], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[00.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210802[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9764.98], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS2[.02898501], ATLAS-PERP[0], ATOM[.023178], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BLT[.05], BNB[0.00900000], BNB-PERP[0], BSV-PERP[0], BTC[0.00008561], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE[15.4088073], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04172471], ETH-PERP[0], ETHW[0.04222471], FIDA[.591110999], FIL-PERP[0], FLOW-PERP[0], FTM[.83149459], FTM-PERP[0], FTT[27.3607044], FTT-PERP[0], GMT-PERP[0], GOG[.67], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK0 12406[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MATIC[5.96155], MATIC-PERP[0], NEAR-PERP[0], NFT (1222092847914584058/FTX Swap Pack #324 (Redeemed))[1], OMG-PERP[0], OXY-PERP[0], POLIS[.0208986], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.046815], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01061794], SOL-20210625[0], SOL-PERP[0], SRM[13.10628426], SRM_LOCKED[100.50232831], SRM-PERP[0], STARS[.116551], SUSH[.3578545], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.732145], TRX-20210625[0], TRX-PERP[0], USD[28750.61], USDT[72.29089782], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[15] |
| 00180227 | | BERNE[0], BTC[0], COIN[.00000001], DOT[-0.37741173], FTT[0.02707203], LUNA2[1.22191884], LUNA2_LOCKED[2.85114397], NFT (518179632298024561/FTX EU - we are here! #151277)[1], NFT (536693218353747034/FTX EU - we are here! #151371)[1], NFT (570761784445037833/FTX EU - we are here! #151013)[1], PEOPLE-PERP[0], TRUMP[0], USD[1.66], USDT[100.4794] | | |
| 00180250 | | ADA-PERP[0], ALGO[4334.9656], ALGO-PERP[0], AMPL[0.09856404], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BERNIE[0], BF_POINT[200], BICO[.85], BIT[.5462], BIT-PERP[0], BTC[.00005922], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EDEN[.09092], ETH[0.00005599], ETH-PERP[0], ETHW[0.00027779], FTT[0.02137379], IMX[.00228], KNC-PERP[0], LUNA2_LOCKED[0.36726615], LUNC[0], MATH[.04024], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00001816], SRM_LOCKED[6.000776], TOMO-PERP[0], TRX[0.25691000], USD[0.30], USDT[0.05203373], XRP[.42497] | | |
| 00180254 | | ADABEAR[298499.514526], ALGOBULL[1708.08], ATOMBULL[189130.926], BCHBULL[.7748], BIDEN[0], BLOOMBERO[0], BNBBEAR[422501.4348], BSVBEAR[.06574], BSVBULL[.8785], BULL[0], COMPBULL[.00905], DOGEBEAR[4783402.4], DOGEBULL[442.41880093], EOSBULL[1095.59702], ETCBULL[8.282474], ETHBEAR[72.16167], GRTBULL[39.23122], LINKBEAR[99.99], LINKBULL[.70720162], LTCBULL[.09998], LUNA2[0.00150250], LUNA2_LOCKED[0.00350585], LUNC[327.174096], MATICBEAR[1022506337.3], MATICBEAR2021[.706], MATICBULL[80334.84762], SUSHIBEAR[98533.057657], SUSHIBULL[16056.73], SXPBULL[1600.056], THETABEAR[98740.3883], THETABULL[4800.03492000], TOMOBEAR[351429911], TOMOBULL[1429.95841], TRUMP[0], TRXBULL[.00975], USD[-0.04], USDT[0], XLMBULL[0], XRP[.292], XRPBEAR[99980.5116431], XRPBULL[8284.45961], XTZBULL[0.6781752] | | |
| 00180255 | | AAVE[.00245296], ADA-PERP[0], AUD[100.03], BTC[0.15053198], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.15716864], ETH-PERP[0], ETHW[0.15716864], FTT[0.00000037], HBAR-PERP[0], HKD[0.00], IOTA-PERP[0], LINK[59.90519446], SOL[32.28413977], SOL-PERP[0], USD[3.32], USDT[655.0185254], VET-PERP[0] | | SOL[2], USDT[100] |
| 00180264 | | ADABEAR[816762700], ALGOBEAR[69545980], ALT-PERP[0], BNBBEAR[29997400], BTC[0], BTC-20200925[0], BTC-PERP[0], ETCBEAR[3775640], ETH-20200626[0], ETH-20200925[0], ETHBEAR[599.2256], ETHBULL[4.48240340], ETH-PERP[0], LINKBEAR[51916420], LINKBULL[15296.94], LUNA2[0.25265664], LUNA2_LOCKED[0.58953217], LUNC[55016.516364], TRUMP[0], USD[0.05], USDT[0.0028927], XRP-20201225[0], XRPBULL[2770000] | | |
| 00180267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.1422457], LUNA2_LOCKED[0.33190565], LUNC[10212.26787989], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04219337], SRM_LOCKED[31384048], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180269 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], BADGER[.00000001], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-HASH-2021Q1[0], BTC-MOVE-20201119[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BULL[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], EUR[0.00], FTM[0.00000001], FTT-PERP[0], FTT[151.00000001], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[10.9966463], SRM_LOCKED[397.01974.3], SUSHI-PERP[0], USD[0.30], USDT[0.04315035] | | |
| 00180271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210624[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20200925[0], ALT-20200327[0], ALT-PERP[0], APE-1230[1300], APE-PERP[0], APT-PERP[400], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-PERP[0], BIT-20200327[0], BNB-20200327[0], BNB-20200925[0], BNB-2021123[0], BNB-PERP[0], BSV-20200327[0], BTC-20200925[0], BTC[0.85844386], BTC-20200327[0], BTC-20200925[0], BTC-20210310[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200904[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20200924[0], BTC-MOVE-20201002[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO[0.00000001], DOGE-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-03925[0], ETH-0310[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[47.04282586], FTM-PERP[0], FTT[150.19034887], FTT-20200327[0], GRT-20200925[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], INCH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20200925[0], LINK-PERP[0], LOOKS[402.06983400], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LUNA20.00027304], LUNA2_LOCKED[0.0006371], LUNC-PERP[0], MAPS-PERP[0], MATIC[25.7235010], MATIC-PERP[0], MID-20200925[0], MKR[0.00001260], MKR-PERP[0], MNGO-20200925[0], MNGO-PERP[0], NEO-PERP[0], NFT (4674178916001723845/Monaco Ticket Stub #709)[1], NFT (4810938240271325710/FTX EU - we are here! #176830)[1], NFT (5234702546954457511/FTX EU - we are here! #176826)[1], OKB[0.00000001], OKB-20200327[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-20113310[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20210925[0], PRIV-20210326[0], PRIV-PERP[0], PSY[1744262671], QTUM-PERP[0], RAY[2000.000000000], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.00000001], RUNE-20200925[0], RUNE-PERP[0], SHIT-063024[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.03923374], SNX-PERP[0], SOL[0], SOL-0604[0], SOL-0924[0], SOL-0930[0], SOL-1230[.180], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[1508.75359605], SRM_LOCKED[28.35998797], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0.08112796], SUSHI-PERP[0], SXP[0.04057106], SXP-PERP[0], TOMO-20200327[0], TRX-0624[0], TRX[0.93571454], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[4065.97], USDT[0.00300067], USTC-20200327[0], WAVES-PERP[0], XAUT-PERP[0], XMR-20200327[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[9000] | Yes | FTM[47.009939], MATIC[25.724015], TRX[.931316] |
| 00180277 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRV[.52677287], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00033813], FIL-20201225[0], FIL-PERP[0], FTT[1350.29496527], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.21262826], LUNA2_LOCKED[2.82945596], LUNC[284062.35862178], PSY[160000.91846], RUNE-SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00328234], SOL-PERP[0], SRM[312.49498604], SRM_LOCKED[3077.90867058], SUSHI[0.00000001], SUSHI-PERP[0], TRUMP[0], TRUMPPED[0], UNI[.00000001], USD[6.52], USDT[0.27533300], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[9000] | | |
| 00180282 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SHIT-PERP[0], SOL[0], SRM[0.17247408], SRM_LOCKED[.65414191], SUSHI[0], USD[-523.53], USDT[791.20646881] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180292 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.01], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTBEAR2021[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRE[0], DOTPREUP[0], DOGFIRE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-2020Q3[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-20210326[0], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0.0000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.014108], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.9529875], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[30821.46], USDT[0.00154755], USTC-PERP[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-0.02], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[5.6], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01038813], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-2021Q3[0.0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PH-PERP[0], EUR[0.00], FIDA_00021241], FIDA_LOCKED[0.0147528], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0008503], SRM_LOCKED[0.1341156], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.98915838], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.0000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180300 | | 1INCH[0], ALT-PERP[0], AUD[0.00], BAO[1], BNB[0], BNB-PERP[0], BTC[0.01528312], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00000006], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[35.55054354], FTT-PERP[0], GME[0.59551548], GMEPRE[0], MID-PERP[0], NFT [41089757090686599/FTX AU - we are here! #202][0], NFT [43661585512577530/FTX AU - we are here! #201][0], RAY[0], SHIT-PERP[0], SNX[0], SOL[0], SRM_LOCKED[1.14537773], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[1], WBTC[0] | Yes | GME[.594037] |
| 00180310 | | 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000054], BTC-2020Q4[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200326[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-2020Q626[0], BTC-PERP[0], ETHW[0], FTT[0.10844314], FTT-PERP[0], GME[0.0000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001216], LUNA2_LOCKED[0.0002838], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [344385487200113365/The Hill by FTX #3310][1], NFT [363700118554925264/FTX AU - we are here! #30029][1], NFT [510230736953007680/Singapore Ticket Stub #1898][1], NFT [561786488910381534/FTX AU - we are here! #30046][1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.000003], SOL-PERP[0], SRM[0.00851476], SRM_LOCKED[17.9116581], SRM-PERP[0], STEP[.00000001], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[638.55], USDT[367.41689181], USDT-PERP[0], XAUT-2020026[0], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 00180316 | | BTC[0], ETH[0.00063925], ETHW[0.00063925], LUNA2[0.00307632], LUNA2_LOCKED[0.00717808], LUNC[.005], SRM[.56438622], SRM_LOCKED[4.74805607], STG[.05811161], TRX[.002166], USD[0.01], USDT[0], USTC[0.43546519] | | |
| 00180321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05690937], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00074569], SRM_LOCKED[.01596094], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000211], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[140.90], USD[0.03771985], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180336 | | ADA-PERP[0], ALCX[0.00014581], ALPHA-PERP[0], APT-PERP[0], AURY[.001785], AVAX-PERP[0], BNB-PERP[0], BOBA[.0076625], BTC[0.00001545], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.0004699], ETH[7.01452503], ETH-PERP[0], ETHW[10.00056837], FTM[.053245], FTM-PERP[0], FTT[150.04192292], FTT-PERP[0], ICP-PERP[0], LINK[.06231806], LOOKS[.49704482], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.15], MER[.00257], NEAR-PERP[0], OMG[.0076625], RAY[.784513], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.51574431], SOL-PERP[0], SRM[1.24856106], SRM_LOCKED[4.95143898], STEP[.0092795], STG[.00757], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI[.0040965], UNI-PERP[0], USD[7245.66], USDT[99.93000000], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180343 | | APE-PERP[0], BCH[0], BNB[0.00000001], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.00129781], ICP-PERP[0], LTC[0], LUNA2[0.00550539], LUNA2_LOCKED[0.01284592], LUNC[83.70685633], PAXG[0.00008127], USD[0.00], USDT[0], USTC[0.72490015] | | |
| 00180344 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], BAL[0], BNB[0], BTC[0.00005536], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.50001690], ETH-PERP[0], FTT[152.27673278], FTT-PERP[0], JOE[.5265021], LUNA2[0.00000001], LUNA2_LOCKED[0.0000004], LUNC[.00416665], LUNC-PERP[0], MAPS[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[82.96133327], SOL-PERP[0], SRM[.03238393], SRM_LOCKED[30840265], USD[6424.10], USDT[0.01711180], USTC[0] | | |
| 00180355 | | 1INCH[0.43499212], AAVE[.03699779], APE[-0.00000002], APE-PERP[0], APT-PERP[0], AVAX[.0929], AXS[.06016286], BADGER-PERP[0], BAND[.57], BNT[0.80519699], BTC[0.00000609], CEL[0.06546765], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[1.40987432], DYDX-PERP[0], EDEN[.0309605], ENS-PERP[0], ETH[0.00000011], ETHW[0.00052712], FIL-PERP[0], FTT[0.00000006], FXS-PERP[0], GALA[64.14638816], GMT[0.83967121], GRT[1.06829533], HUM-PERP[0], LDO-PERP[0], LINK[0.91007759], LOOKS[10.14429694], LUNA2[0.04826650], LUNA2_LOCKED[0.11262184], LUNC[9690.86026141], MATIC[5.49820912], MKR[0.26928967], MOB[7.60180746], MTA[.95109125], NFT [433268669771448466955/Acela #9][1], RAY[0.38805372], REN[0.76054272], RON-PERP[0], SNX[.66556115], TOMO-PERP[0], USD[0.00], USDT[0.96006801], USTC[0.59884131], WBTC[.00003336], XRP[33.56465024], YFI[0.00017295] | Yes | |
| 00180362 | | ALT-PERP[0], BCH-20201225[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[3.20274092], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP[0000437Z], DOGE[5], ETH[71.57522229], ETH-PERP[0], ETHW[71.82322227], FTT[30.976], LINK-PERP[0], NFC-SB-2021[0], PETE[0], SUSHI[.44214686], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB30[0], TRUMPFEBWIN[257607.2], TRX[.000012], USD[2.07], USDT[8.71454519], WBTC[0.00005578] | | |
| 00180364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.15564592], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.66519291], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06116974], SRM_LOCKED[29.55906336], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[2000.005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.49300101], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00180371 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[.9978], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], ETHW[.000533], FIDA[.900478], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNA2-PERP[0], LUNC[.009708], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [562718358734553180/FTX EU - we are here! #60060][1], OMG-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.008614], SOL-PERP[0], SOS[87234.8], SRM-PERP[0], STG-PERP[0], TRUMPFEBWIN[1236.72], TRX[.011148], USD[3.74], USDT[0.00549767], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00180384 | | FTT[.00000034], NFT [403928301105069106/FTX Crypto Cup 2022 Key #4453][1], SRM[.66399115], SRM_LOCKED[.00004], USD[3.43] | | |
| 00180389 | | AAVE[0], AAVE-PERP[0], ALG[.71], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BNB[0], BNB-PERP[0], BTC[0.00003858], BTC-20210924[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[.05866177], DOGE-PERP[0], DOT-PERP[0], ETH[0.00009669], ETH-20211231[0], ETH-PERP[0], ETHW[.00026417], FTT[0.08817625], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00029564], LUNA2_LOCKED[0.0068983], LUNC[.0000001], MATIC-PERP[0], NEAR[.04818], NEAR-PERP[0], POLIS-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP[0.09742365], STEP-PERP[0], TRX[.001627], USD[-1.69], USDT[1.83048007], USTC[.04185], YFI[0], YFI-PERP[0] | | |
| 00180395 | | AAVE[.004], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0.04961345], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[1.25], CHZ-PERP[0], DOGE[.732205], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0005219d], ETH-20211231[0], EUR[0.85], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04126347], FTT-PERP[0], GALA[1.88165], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR[.05], NEAR-PERP[0], NFT [340877296822091938/FTX Crypto Cup 2022 Key #4450][1], NFT [398788423066/FTX AU - we are here! #14565][1], NFT [458084102347132310/FTX EU - we are here! #191969][1], NFT [460387049423995570/FTX AU - we are here! #14575][1], NFT [473837359409143975/FTX EU - we are here! #191925][1], NFT [509192944001823163/FTX EU - we are here! #191842][1], OKB-20210924[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0.05129294], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05466222], SRM_LOCKED[21.83755886], SRM-PERP[0], STG[.11134], STG-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000779], UNI-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00180401 | | BADGER[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0], HNT[0], LINK-PERP[0], SOL[0], SRM[26.92973549], SRM_LOCKED[26.65730432], USD[30344.76], USDT[0] | | |
| 00180403 | | BTC[0], ETH[.00000001], EUR[5009.69], LUNA2[0.11776477], LUNA2_LOCKED[0.27478447], USD[0.00], USTC[16.67017330] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180416 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.96300823], ALPHA-PERP[0], ALT-PERP[0], AMD[.00981], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB[.00000002], BNB-PERP[0], BTC[0.00004840], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BITCOIN-20200524[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DFL1[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.03675973], DYDX-PERP[0], ENS[.009160], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019578], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019573], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07055002], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-20210225[0], LINK-PERP[0], LOOKS[.51415269], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.55659], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MNGO[4.867442], MNGO-PERP[0], NEAR-PERP[0], NVDA[.00231], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK[00010536], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.3846638], SRM_LOCKED[30.03687673], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20201225[0], TSM[.00481], UNI[0.00000002], UNI-PERP[0], USD[1.55], USDT[0.00475702], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00180422 | | ATLAS[9421.864], ATLAS-PERP[0], LUNA2[0.03170463], LUNA2_LOCKED[0.07397747], LUNC[8903.75], USD[0.01], USDT[0.00002555] | | |
| 00180423 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.14191438], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000568], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GOOGL-20210924[0], IBVOL[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000003], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MRNA[0], MRNA-20210924[0], NEAR-PERP[0], NFT (326636954151065092Wonan_1 #1)[1], NVDA[.00000001], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[2.83450119], SRM_LOCKED[12.51546579], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000002], THETA-PERP[0], TOMO-PERP[0], TRX[0.00020401], TRX-20210625[0], TRX-PERP[0], UNI[0.00000003], UNI-PERP[0], USD[5.92], USDT[0.99373683], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-USD[0], YFI-PERP[0] | | |
| 00180431 | | ADA-PERP[0], AMPL[0], APE-PERP[0], ATLAS[11.2324], AXS-PERP[0], BNB[45.6850643], BNB-PERP[0], BTC[20.45178682], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200528[0], BTC-MOVE-20200604[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], DOGE[14000.807955], ETH[0], ETH-PERP[0], FTT[150.05365482], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (295417732018183940/Banner of the Holy Roman Empire)[1], NFT (299476506236122237/Tree of Life #2 #1)[1], NFT (315954544918704332/数字 #1)[1], NFT (340792553895162045/King George V of England)[1], NFT (380180264494880469/Mathilda LEON)[1], NFT (441318905160424005/Inception #11)[1], NFT (443574699071927605/The Stars of Destiny #1 #1)[1], NFT (464682990118381674/Elon Mask #1)[1], NFT (565769200212392855/FTX Swag Pack #502)[1], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0.08317097], SOL[0], SOL-PERP[0], SPELL[7.637], SRM[4.41201032], SRM_LOCKED[178.50347716], STEP[0.00000001], STEP-PERP[0], THETA-PERP[0], TRX[775.003055], USD[2131.23], USDT[0] | | |
| 00180435 | | DOT-PERP[0], FTT[.08652469], GENE[.09046], HT[.08284], LUNA2[0.00003378], LUNA2_LOCKED[0.00000883], LUNC[.824278], NEAR-PERP[0], REAL[.06974], STARE[.9176], TRX[.000001], USD[0.98], USDT[0.00245853] | Yes | |
| 00180487 | | COPE[74], FIDA[3.06661972], FIDA_LOCKED[5.0633349], FTT[.017328], OXY[.957223], RAY[129.23069967], RAY-PERP[0], USD[3.99], USDT[3.42386709] | | |
| 00180504 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002114], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0.8609219B], FIDA_LOCKED[7.10181549], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HXRO[.32941001], ICP-PERP[0], KBTT-PERP[1200000], KSHIB-PERP[-.666508], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.72907431], LUNA2_LOCKED[15.70117339], LUNC[4500000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[-0.03], OP-PERP[0], PRIVBEAR[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.55539912], SRM_LOCKED[1300.47083881], SRM-PERP[0], STORJ-PERP[0], SUSHI[.00000001], TRX-PERP[0], TSLA-20210326[0], USD[28469.43], USDT[1.85685893], USDT[600], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00180526 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-MOVE-20200401[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01146612], FTT-PERP[0], GRT-PERP[0], HOLY[.0524], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[582.84916136], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[364.60870841], SRM_LOCKED[9.76200849], SRM-PERP[0], SUSHI-PERP[0], USD[122.04], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180530 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200625[0], BTC-MOVE-20200419[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], ETH-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EN-J[0], ENJ-PERP[0], ENS-PERP[0], EOS[0], ETHBULL[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HAL[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MB[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03192188], SRM_LOCKED[2.53363131], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], VGX[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180532 | | DOGE-PERP[0], LTC-PERP[0], LUNA2[3.70461304], LUNA2_LOCKED[8.64409710], LUNC[806687.290498], SLV-20210326[0], SOL[38.1738075], TRX[.677744], USD[0.02], USDT[0.22167175] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180534 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[6822722], 1INCH-2021032[0], 1INCH-2021062[0], 1INCH-20210924[0], 1INCH-2021123[0], 1INCH[-670.84897809], 1INCH-PERP[-62803], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE[1.17279036], AAVE-1230[-141.99], AAVE-2021032[0], AAVE-2021062[0], AAVE-20210924[0], AAVE-2021123[0], AAVE-PERP[110.04000000], ABNB-2021122[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-2021062[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[21.34250000], ALPHA[-711.79899555], ALPHA-PERP[6247], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[-1.447], ALT-20210326[0], ALT-20210924[0], ALT-2021123[0], ALT-PERP[1.46500000], AMPL[579.35513093], AMPL-PERP[0], AMZN-20210528[0], ANC[1195.61605], ANC-PERP[0], APE[19381.63952919], APE-PERP[-1585.49999999], APT[1444.69855048], APT-PERP[1872], AR-PERP[154.70000000], ASD[1.23876457], ASD-20210625[0], ASD-PERP[0], ATLAS-0325[0], ATLAS-073[], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[1994.3], ATOM-2020062[0], ATOM-2021062[0], ATOM-20210924[0], ATOM-2021123[0], ATOM[0.00000000], ATOM-PERP[-1876.93000000], AUD[95.97], AUDIO[120.7115825], AUDIO-PERP[108744.1], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[7.99999999], AVAX-20202032[0], AVAX-2021062[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[107257.4], AXS[-7.35074742], AXS-PERP[62600000], AXS[-5.80897355], AXS-PERP[46.29999999], BABA[-06868], BABA-20210326[0], BADGER[0.01348676], BADGER-PERP[0], BAL-20200925[0], BAL[2198.14699421], BAL-PERP[-315.34000000], BAND[-200.23151478], BAND-PERP[107159.2], BAT[2140.07265875], BAT-PERP[-4850], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[13.221], BCH-20200626[0], BCH-2021062[0], BCH-20210924[0], BCH-2021123[0], BCH[26.84270372], BCHA[8.68547869], BCH-PERP[-32.85400000], BIDEN[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-2.7], BNB-2020062[0], BNB-2021062[0], BNB-20210924[0], BNB-2021123[0], BNB[245.55581112], BNB-PERP[-20.70000000], BNTX-2020122[0], BOBA[.87530033], BOBA-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[441.08], BSV-2020062[0], BSV-20210924[0], BSV-2021123[0], BSV-PERP[-449.14000000], BTC-0325[0], BTC-0331[-0.00678999], BTC-0624[0], BTC[-1230][-0.00159999], BTC-20200626[0], BTC-20210924[0], BTC-20210326[0], BTC-2020062[0], BTC-2021062[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-WK-1111[0999], BTC-PERP[-9.98180000], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[-1260], CELO-PERP[-0.90000000], CHF[82.76], CHR-PERP[58079], CHZ-1230[0], CHZ[46217.149975], CHZ-PERP[23600], COMP-0325[0], COMP-1230[-1229.5114], COMP-2020062[0], COMP-20210326[0], COMP-2021062[0], COMP-20210924[0], COMP-2021121[0], COMP[251.71789111], COMP-PERP[1577.3744], CREAM[0.06613962], CREAM-2020092[0], CREAM-20210325[0], CREAM-2021062[0], CRV[16712.12881375], CRV-PERP[3363], CVC[306.61214], CVC-PERP[-3886], DAI[-8316.94000682], DASH-PERP[-41.85999999], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[.394], DEFI-2021123[0], DEFI-PERP[-0.44000000], DENT-PERP[269600], DMG[15993.940524], DMG-PERP[0], DODO-PERP[9864.00000000], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[19012], DOGE-2021032[0], DOGE-2021062[0], DOGE-2021123[0], DOGE[-25418.33920899], DOGE-PERP[92350], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-140.8], DOT-2021032[0], DOT-2021062[0], DOT-20210924[0], DOT-2021123[0], DOT[699.01904489], DOT-PERP[351.93999999], DYDX[8068.720206], DYDX-PERP[1146.70000000], EGLD-PERP[-72.13999999], ENJ[27062.849605], ENJ-PERP[-8754], ENS-PERP[36.01000000], EOS-0325[0], EOS-0930[0], EOS-1230[411.7], EOS-2020062[0], EOS-2021032[0], EOS-2021062[0], EOS-20210924[0], EOS-2021123[0], EOS-PERP[1375.60000000], ETC-20200926[0], ETC-PERP[-109.70000000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[.879], ETH-20200626[0], ETH-2020092[0], ETH-2021062[0], ETH-2021121[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[-16.08000000], ETHW[11.55234187], EUR[9253.61], EURT[1180.603785], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[628.2], FIL-2021032[0], FIL-2021062[0], FIL-20210924[0], FIL-2021123[0], FIL-PERP[-3493.60000000], FLM-PERP[1807.59999999], FTM[95040.29700564], FTM-PERP[-2882], FTT[1904.64134313], FTT-PERP[225.69999999], GAL[7732.3905615], GALA[30471.90474], GALA-PERP[328340], GMT[16358.98042976], GMT-PERP[42474], GRT-0325[0], GRT-0624[0], GRT-1230[0], GRT[-28344.55999999], GRT-PERP[207.20210123[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[15909.66536], GST[2036.456498], HGET[882.38154075], HNT[14374.10240253], HNT-PERP[-1443.39999999], HOLY[3.72580225], HOLY-PERP[-100], HOT-PERP[8631900], ICP-PERP[1853], ICX[2000000], IMX-PERP[9068.299999999], KIN[1146589.125], KNC-PERP[0], KSOS-PERP[0]... | | SOL[815.757217] |
| 00180537 | | ADA-PERP[0], ATLAS[449.917065], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0.23499194], BNB[1.23211969], BNB-PERP[0], BTC[0.04183624], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CUSDT[0], DOGE[4327.21590873], DOGE-PERP[0], DYDX-PERP[79.3], ETH-20211231[0], ETH-PERP[765], FTM-PERP[0], FTT[6.31948715], FTT-PERP[0], HBAR-PERP[0], LINK[26.21705383], LINK-PERP[0], LTC[7.81320122], LTC-PERP[5.76000000], LUNC-PERP[0], MATIC[20.00091176], MATIC-PERP[0], MNGO[2023.94849577], MNGO-PERP[0], REN[0], RSR[3239.22307185], SLP-PERP[0], SNX[59.74570249], SOL[15.52695026], SOL-PERP[0], STMX-PERP[34530], TOMO[17.82294728], TRX[2315.08240860], TRX-PERP[0], UBXT[1926.85563927], UBXT_LOCKED[60.1052829], USD[-3928.09], USDT[2593.75156768], XAUT[0.00000031], XRP-PERP[0], XTZ-PERP[0] | | BCH[.218967], BNB[.705514], DOGE[4267.155702], LINK[25.803287], LTC[4.194915], MATIC[.008493], RSR[2832.219035], SNX[51.795634], TRX[2026.101603], USDT[2526.32031785] |
| 00180551 | | AUD[0.00], AUDIO[1000.11667192], BNB[0], BTC[0], FTM[2000.82870195], FTT[20.10631812], SOL[84.48713617], SRM[102.42161454], SRM_LOCKED[1.93005018] | | |
| 00180567 | | ADA-PERP[0], ALCX[0], BOBA[0], BTC[0.01785460], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-2021062[0], ETH-PERP[0], ETHW[.00696292], FTT[0], IOTA-PERP[0], SOL-PERP[0], SRM[6.23563208], SRM_LOCKED[.17827248], STARS[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFII[0] | | |
| 00180560 | | AMPL[0], AMPL-PERP[0], BNB[0.09377952], BNB-PERP[0], BTC[0], BTC-20212025[0], ETH[0], ETH-PERP[0], FTT[0.14999635], LINK-20200025[0.01634736], LINK-PERP[0], RSR[1], RSR-PERP[0], TRU-PERP[0], USD[283473.10], USDT[9979.38000000], USTC[.991735], USTC-PERP[0] | | BNB[.09] |
| 00180567 | | 1INCH-PERP[0], AAVE[0.00585692], AAVE-PERP[0], AKRO[0], ALCX[.0549615], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], CONV[8578.978], CREAM-PERP[0], EGLD-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9952], GRT-PERP[0], HGET[0.50031371], LINK-PERP[0], LTC-PERP[0], MEDIA[0.00510675], PERP-PERP[0], RAY[0.1073609], RAY-PERP[0], RSR-PERP[0], RUNE[0.0679], RUNE-PERP[0], SHIT-PERP[0], SLP[0.00510675], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.04528568], SRM_LOCKED[.25547666], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2314.18], USDT[0.04693000], WRX[0], XRP-PERP[0] | | |
| 00180568 | | BAO[20000], DOT-PERP[0], FTT[0.04466323], GT[0], HT[0], LUNA2[0.00446840], LUNA2_LOCKED[0.01042628], LUNC[973.00542513], OXY[0], SHIB[2.1e+06], SOL[0], SRM[8.85534104], USD[0.00], USDT[0.00000001] | | |
| 00180569 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BTC-PERP[0], C98[.217596], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00051878], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-20201225[0], MATIC-PERP[0], NFT[3461057944814631/Logo #2][1], NFT[3829738849378948/Logo #1][1], NFT[3449172623004696443/MargaMark #1][1], NFT[1442623756288879550/Logo #4][1], NFT[4616196101276025900/Art #2][1], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[3146.6158], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0] | | |
| 00180571 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.016175], FTT[0.04266545], FTT-PERP[0], MOB[.0042S], SOL[0], SRM[.35241175], SRM_LOCKED[05.36477692], TRX[.000002], USD[-0.02], USDT[0.00645576] | | |
| 00180590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000010], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN[22210], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00005740], LUNA_LOCKED[0.00013384], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[45.12], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180603 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0327[0], BTC-MOVE-0418[0], BTC-PERP[0,18], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[1.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04773076], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[146.02552539], SRM_LOCKED[3.87003471], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2596.43], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180605 | | BERNIE[0], BNB[.00167146], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.0884226], NFT [298886666614846436/FTX EU - we are here! #170123][0], NFT [414834136031458148/FTX EU - we are here! #7424][0], NFT [531322891889517709/FTX AU - we are here! #406][0], NFT [573305841729257635/FTX EU - we are here! #169700][0], NFT [576029193072664029/FTX EU - we are here! #170319][0], TRX[.012191], USD[0.16], USDT[10.46471085] | | |
| 00180625 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00180640 | | ATOM-20200925[0], BCH-20200327[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], DMG-20200925[0], DOT-20200925[0], DOTRESPLIT-20200925[0], EOS-20200925[0], ETH[0.00000001], ETH-20200327[0], HT-20200925[0], MATIC-20200925[0], SRM[.00007735], SRM_LOCKED[.00030569], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00180643 | | ANC-PERP[0], AXS[0.08653834], BCH[0.00246414], BNB-20200925[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0905[0], DODO-PERP[0], DOGE[0.96153168], EGLD-PERP[0], ETH[0.00096241], ETHW[0.00096241], FIDA-PERP[0], FTT-PERP[0], GARI[.852], GST-PERP[0], HT-20200327[0], HT-PERP[0], LUNA2_LOCKED[141.6900743], LUNC[0], LUNC-PERP[0], OKB[0.01829251], OP-PERP[0], SUSHI-20200925[0], TRX[0.00101700], USD[0.00], USDT[72.94546100], USTC-PERP[0], YFII-PERP[0] | | |
| 00180653 | | SRM[1.44004634], SRM_LOCKED[7.84425764], USD[288.49] | | USD[5.01] |
| 00180666 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000003], BAL-PERP[0], BNB[0.44757521], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002272], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], CQT[.56273], CREAM[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.58614306], ETH-12[30], ETH-20210326[0], ETH-PERP[0], ETHW[0.58614306], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1005.03050409], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME[.00000004], GMEPRE[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST[.00000001], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOQAN[0210], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.00000001], MATIC-PERP[0], MKR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.00000001], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[88.97283722], SRM_LOCKED[821.5383524], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[451164.91], USDT[81464.88320914], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180676 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[2], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX[0.01098400], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BIT[.00000001], BNB[.00000001], BNB-PERP[0], BTC[1.00139669], BTC-MOVE-2020012[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000004], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00048103], ETH-PERP[0], FLOW-PERP[0], FTT[0.03534445], FTT-PERP[0], GMX[.06037906], GODS[.00000003], HT-PERP[0], ICP-PERP[0], IMX[.00000001], JOE[0.77967233], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[281.89667], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NFT [432670340209430951/The Hill by FTX #25106][1], OKB-PERP[0], Q8[.07227188], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[-0.00000001], SRM[8.7600143], SRM_LOCKED[439.03492954], SRM-PERP[0], STG[.22524639], THETA-20200626[0], THETA-PERP[0], TRON[.00024], TRX-PERP[0], USD[14.74], USDT[0.01338508], WAVES[.00000001], WBTC[0] | | |
| 00180678 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.15520941], BTC-20200925[0], BTC-HASH-20200[20], BTC-MOVE-2020024[0], BTC-MOVE-2020025[0], BTC-MOVE-2020027[0], BTC-MOVE-2020028[0], BTC-MOVE-2020029[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200517[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200607[0], BTC-MOVE-20200611[0], BTC-MOVE-20200620[0], BTC-MOVE-20201Q3[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[45], CRV-PERP[0], DEFI-PERP[0], DOGE[828], DOGE-PERP[0], DOT-PERP[0], EDEN[120.3], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.01197458], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[10], NEAR-PERP[0], NEO-PERP[0], OIL-100-20200525[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[17.19908864], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[8.60106018], SOL-PERP[0], SRM[553.78416169], SRM_LOCKED[.98201987], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1565.38], USDT[0], USDT-PERP[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00180687 | | BCH-20200327[0], BNB-20200327[0], BNB-PERP[0], BTC[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[0.00091417], HT-20200327[0], HT-PERP[0], LINK-20200327[0], OKB-20200327[0], SRM[.02984429], SRM_LOCKED[.13938643], USD[0.00], USDT[0] | | |
| 00180688 | | BTC[0.00003461], COMP[0], DRGN-PERP[0], ETH[0], FTT[.32217], LOOKS[.00000001], SRM[14860.1182657], SRM_LOCKED[82997.43916482], TRX[.00078], UNISWAP-PERP[0], USD[3510.90], USDT[0.00000002] | | |
| 00180693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.02997122], ETH-PERP[0], ETHW[0.02997121], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [457630488081531817/TX T-Shirt #1][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.70179306], SRM_LOCKED[19.68989509], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180694 | | LUNA2[0], LUNA2_LOCKED[5.41128898], USD[0.00], USDT[.00000118] | | |
| 00180697 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC[0.50000000], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04027944], FTT-PERP[0], GRT-PERP[0], HT[549], HT-PERP[0], INTER[.00225], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[15.2801696], LUNA2_LOCKED[36.65372969], LUNC[3327289.1], MATIC-PERP[0], NEAR-PERP[0009], OKB-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.31960679], SRM_LOCKED[17.04960683], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-35754.93], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YGG[30000], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00180704 | | AUD[0.00], BTC[0], BTC-20210625[0], DOGE[-0.01178092], FTT[0.02529439], SRM[.00016236], SRM_LOCKED[0062424], TRX[.000001], USD[0.00], USDT[0] | | |
| 00180711 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBEAR[26.65], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOMBULL[41669.208], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[0], BOBA-PERP[0], BTC[0.01221609], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-20210925[0], BTC-MOVE-20220[0], BTC-MOVE-2022010[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.13677], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBEAR[202]10.77365242], DOGE-PERP[0], DOT-20210226[0], DOT-20210626[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210926[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[.0001], ETH-PERP[0], ETHW[.02568043], FIDA-PERP[0], FIL-20210226[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09494], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLIDAY-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LTC[0], LTC-12300[0], LTC-20210326[0], LTC-PERP[0], LUNA20.0190034[0], LUNA2_LOCKED[0.04434146], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-123[0], MATIC-20210229[0], MATICBULL[380.508635], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-20210125[0], NEAR-PERP[0], NEO-PERP[0], NFT [546296843940740347/ave Apol #011][1], NFT [546704686036371995/FTX Punks Art #1][1], OKB-PERP[0], OKB-20210326[0], PAXG-20210226[0], PAXG-20210226[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210225[0], SLP-PERP[0], SOL-20200925[0], SOL-20210226[0], SOL-2021120[0], SOL-PERP[0], SRM[221.5910244], SRM-PERP[0], STG[.00000001], STORJ-PERP[0], SUSHI[0.01062[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLM-20201225[0], TOMO-PERP[0], TRX[1315.25259947], TRXBULL[2], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210225[0], UNISWAP-20210[0], UST[-170.05], USDT[0], USTC-PERP[0], VET[0], VETBULL[11544.95728], VET-PERP[0], WFLOW[.0034785], XAUT-PERP[0], XEM-PERP[0], XLMBULL[.1], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZBULL[5538.01425], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], YGG[.003615], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | TRX[1313.902682] | |
| 00180713 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-MOVE-0209[0], BTC-MOVE-0302[0], BTC-MOVE-0315[0], BTC-PERP[0], C98-PERP[0], COPE[.9531], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09494], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.009], LTC-PERP[0], LUNA2[0.00000270], LUNA2_LOCKED[0.00000632], LUNC[.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[1.7923], OXY-PERP[0], RAY[.965], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.09846], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[20.54000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

FTX Trading Ltd.    Case 1:23-md-03076-MDL No 3076 Doc 3076 Document 4291 En Filed 01/23/24 D Page 337 of 2085    Page 335 of 789    22-11068 (JTD)

Case 1:23-md-03076-MDL No 3076 Doc 3076 Document 4291 Entered on Filed 01/23/24 D Page 337 of 2085    789

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180717 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ACB[943.54096747], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[41759.86], ATOM[15.07765463], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTC-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC[116.17775840], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[479.955186], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[191], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.04128480], ETH-PERP[0], ETHW[3.02736075], FIDA[.0757624], FIDA_LOCKED[.17435072], FIL-PERP[0], FTM[1034.65506264], FTT[12.39752000], FTT-PERP[0], GALA[4460], GALA-PERP[0], GBP[0.00], GME[.00000003], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200626[0], KNC-20200526[0], KNC[343.933284], KNC-PERP[0], LDO[132.974198], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[36.86313771], LUNA2_LOCKED[98.01398799], LUNC[780586042609151], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MTA[1971], MTA-PERP[0], NEAR[424.1308148], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[1733], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[14.97733], SHIB[2099710.2], SHIB-PERP[0], SHIT-PERP[0], SOL[21.28096193], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[60], THETA-20200925[0], THETA-PERP[0], TLRY[182.48788441], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT_LOCKED[20.45350342], UNI-PERP[0], USD[2159.55], USDT[4.18093934], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ACB[2.01142841], ATOM[15.042972], CGC[.03277063], ETH[3.037991], ETHW[3.025545], FTM[897.531819], SOL[60.73856651], TLRY[.00003325] |
| 00180735 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.635979], DASH-PERP[0], ETH-PERP[0], FTT[0.07681257], FTT-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], SRM[26.68135964], SRM_LOCKED[91.2735138], SRM-PERP[0], USD[4.64], XLM-PERP[0], XRP-PERP[0] | | |
| 00180751 | | ADA-PERP[0], ALT-PERP[0], ATOM[2], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03500001], BTC-0524[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.27881457], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.75115153], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[529.45], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180755 | | BTC[0], BTC-MOVE-20200200Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], FTT[.758762], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USDT[2] | | |
| 00180757 | | AVAX-PERP[0], BIT[.1496], DFL[1.596], DYDX-PERP[0], EDEN[.01056], ETH-PERP[0], FTT[0.09813296], GALA[5.528], GALA-PERP[0], GENE[.0599], LUNA2[0.00000001], LUNC[.00272], LUNC-PERP[0], MANA[.9926], NEAR-PERP[0], OKB-PERP[0], POL[6.09512], RAY-PERP[0], SAND[.4], SRM[1.05092158], SRM_LOCKED[.03794928], TRX[.000013], USD[0.00], USDT[0.00033773], USTC-PERP[0], WAVES[.4622] | | |
| 00180760 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BTC-20210625[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CEL-20210625[0], DOGE-PERP[0], ETH[0.00003036], ETH-20210625[0], ETH-PERP[0], ETHW[0.00003036], FIDA[0.00218432], FIDA_LOCKED[0.50505769], FTT[0.00802878], FTT-PERP[0], GRT-20210625[0], LINK-PERP[0], LTC[0.00322], LTC-PERP[0], MATIC-PERP[0], OMG-20210625[0], RAY[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.1521016], SRM_LOCKED[4.7530252], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], USD[0.12], USDT[0], XLM-PERP[0], XTZ-20210625[0], YFI-20210625[0] | | |
| 00180764 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200626[0], ADA-20201225[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20210326[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[19.99250000], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-20200925[0], BRZ-20200925[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC-0325[0], BTC-0630[0], BTC-20200327[0], BTC-20200526[0], BTC-20200325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BTMX-20200826[0], COMP-20200625[0], COMP-PERP[0], CONV-PERP[0], COPE[3000.13], CREAM-20200925[0], CREAM-20201025[0], CRO-PERP[0], CRV-PERP[0], CRV-20201225[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210225[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1231[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[291.37057264], EXCH-20210326[0], EXCH-20210625[0], FIL-20201225[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1023.06784076], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[400], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC-20210326[0], KNC-PERP[0], LEO-20201225[0], LEO-PERP[0], LINA-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00461166], LUNA2_LOCKED[0.02193720], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00044331], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000002], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[140.55106378], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOL[81.67636305], SOL-PERP[0], SPELL-PERP[0], SRM[8.21293747], SRM_LOCKED[163.93657353], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI[.0000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRUMPFEBWIN[345.30375], TRU-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20210225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20211225[0], UNISWAP-PERP[0], USD[183457.06], USDT[0], USDT-0624[0], USTC[0.49752055], USTC-PERP[0], WAVES-0624[0], WBTC[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180775 | | ADABEAR[92741315], ADA-PERP[0], ALGOBEAR[3060145], ALICE-PERP[0], APE-PERP[0], ASDBEAR[8304166.35], BABA-0325[0], BADGER-PERP[0], BCHBULL[86408.16134118], BCH-PERP[0], BEARSHIT[4400000], BERNIE[0], BNBBEAR[251309730], BSVBULL[17000000], BSV-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COIN[0], COMPBEAR[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR2021[0.00000001], DOGEBEAR[3.8254445e+08], DOT-PERP[0], EOS-PERP[0], ETHBEAR[5104.5], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBEAR[6000000], LEO-PERP[0], LINKBEAR[15284350], LINK-PERP[0], LUNC[.0009106], LUNC-PERP[0], MATICBEAR[3670851935.5], OKBBEAR[5999620], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY-20211231[0], SRM[.00010722], SRM_LOCKED[00394478], SUSHI-PERP[0], SUSHIBULL[0], THETABEAR[851799511.5], THETA-PERP[0], TOMOBEAR[1898736650], TRUMP[0], TRUMPFEBWIN[764.37523%], TRXBEAR[3000000], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.02], USDT[0.00000033], WAVES-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00180776 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.83], FLOW-PERP[0], FTT[0.05563522], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC_0018116], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-206.33], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[4394.63], USDT[0.00121600], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00180793 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA[1], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.00000022], LTC-PERP[0], MEDIA-PERP[0], MID-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[40.8], TRX[.000034], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00180815 | | AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006505], BTC-PERP[0], DENT[1], EOS-PERP[0], ETC-PERP[0], ETH[.0045], ETH-PERP[0], FLM-PERP[0], FTT[1460.32505621], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[0.02966001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.48737382], LUNA2_LOCKED[11.13720558], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[1.41742061], SRM_LOCKED[021.09691314], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[2163.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00180817 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05860966], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[83.08436150], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.40596155], SRM_LOCKED[183.43239653], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX-PERP[0], SAND-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[846.97], USDT[3000.09081002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180825 | | AXS-PERP[0], BABA-20210326[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CON[0.00000001], CRO-PERP[0], DOT-PERP[0], ETH-20200327[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06977677], GME-20210326[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[0.0002783], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[1], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[9.50581257], TRX[.000214], TRX-PERP[0], USD[1.36], USDT[1.32654618], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00180832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[44941164], LUNA2_LOCKED[3.38196020], LUNA2-PERP[0], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.418115], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[391189869], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180865 | | ADA-PERP[0], ASD-PERP[0], BIDEN[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], FLM-PERP[0], FTT[150.72648000], HXRO[728.74801], LINA[23664.62177623], LUNA2[0.18599729], LUNA2_LOCKED[0.43398368], LUNC[40501.3025055], OXY[0], RAMP[4720.47497131], SOL[0], SOL-PERP[0], SRM[.02064618], SRM_LOCKED[22937167], STEP-PERP[0], TRU[1754.89038], TRUMP[0], TRUMPFEBWIN[215], TRU-PERP[0], TRX-PERP[0], USD[246.05], USDT[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180866 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.15112458], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0004967], BVOL[0], CEL-PERP[0], Chz-PERP[0], CHz-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100002], ETHBULL[0], ETH-PERP[0.-0.14499999], ETHW[0.00000001], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03615529], FTT-PERP[-6.2], GAL-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OIL100-20200629[0], OMG-PERP[0], OP-09930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.61902740], SRM_LOCKED[11.81476081], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[255.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[-5.72999999], AUDIO-PERP[0], AVAX-PERP[-4.79999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01059062], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHz-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00003343], FIDA_LOCKED[0.0651219], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03747348], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-71], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000006], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00002217], SRM_LOCKED[0.1281427], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[143.92], USDT[-0.12562299], USDT-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180880 | | ADA-PERP[0], ETH-PERP[0], FTT[25], FXS-PERP[0], LUNA2[0.01734291], LUNA2_LOCKED[0.04046879], LUNC[.05], MKR-PERP[0], USD[0.00], USDT[0], USTC[.257864], USTC-PERP[0] | | |
| 00180884 | | BCH-PERP[0], BTC[0.00000038], ETH[0.00000367], ETHW[0.00000367], HT[0.00099999], NFT [427321445289654526/Stupid Dog[0], OKB[0.00999969], USD[0.01] | | |
| 00180897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20200926[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-20200926[0], BTC-MOVE-20200506[0], BTC-MOVE-20200625[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200629[0], BTC-MOVE-20200627[0], BTC-MOVE-20201117[0], BTC-MOVE-20210105[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-06-24[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.33579762], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210325[0], GRT-20210926[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000035], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200525[0], OKB-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[-0.37300[0], SRM_LOCKED[2.4714012], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[694.25], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210926[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180902 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200721[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHz-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.30000000], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03050226], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], JST[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINKBEAR[7.4504], LINK-PERP[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[4.81781727], SRM_LOCKED[5.108855], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1531.76], USDT[0.00000227], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180905 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[35.42000000], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[6270], DAI[0], DOGEBULL[1.18051994], DOT[0], DOT-PERP[0], ETCBULL[56.70000000], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[8.05647702], FTM[0], FTM-PERP[0], FTT[25.06533129], FTT-PERP[0], GBP[274.82], ICP-PERP[0], KNC[0], KNCBULL[0.74620000], KNC-PERP[0], LINK[0], LINKBULL[2.90122522], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[6.02148454], LUNC[247738.46453692], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[366.16014193], SRM_LOCKED[36.66271015], SUSHI[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[-18805.45], USDT[12.63521203], USTC[0], VETBULL[0], XLMBULL[0], XMR-PERP[0], XRPBULL[1024272.021644], YFI[0], YFI-PERP[0] | | |
| 00180907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02275648], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.5381118], SRM_LOCKED[405.70676045], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8900.02], USDT[0.00669101], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00180908 | | 1INCH-PERP[0], ADABEAR[4555232.3993], ADA-PERP[0], ALGOBEAR[113382.6], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCHBEAR[11.1], BEAR[3343404.0363], BEARSHIT[189.867], BNBBEAR[57197284.5142], BNB-PERP[0], BSVBEAR[783], BSVBULL[810.4373], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0566], CHZ-PERP[0], COIN[0.00212564], COMPBEAR[290551.06423], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[96096.98], DOGE-20210326[0], DOGEBEAR[17129.8], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBEAR[60297539.25873], ETH-PERP[0], EXCHBEAR[252.6229], FLM-PERP[0], FTT[0], GRT-PERP[0], HTBEAR[19099.6], HT-PERP[0], KIN[19906], LINKBEAR[1379368.32], LINK-PERP[0], LTCBEAR[8.004649], MATICBEAR[56786056.69], OKBBEAR[41993633.3], OKB-PERP[0], SPELL[100], SRM[0.06268603], SRM_LOCKED[2358202[0], SUSHI-20210326[0], SUSHIBEAR[1795687.62], SUSHI-PERP[0], THETABEAR[39972], TOMOBEAR[74594452.4], TOMO-PERP[0], TRYB-PERP[0], UNIBEAR[5986], UNISWAPBEAR[1.9986], UNISWAP-PERP[0], USD[1.94], USDT[16.62386272], XAUT-PERP[0], XLM-PERP[0], XRPBULL[9968.042], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00180913 | | BTC[0.05629214], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.34174567], LUNA2_LOCKED[0.79740657], LUNC[74415.84], NEO-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180921 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0.02252350], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009913], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20200925[0], DMG-PERP[0], DOT-20200925[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00072575], FTM[0], FTT[0], FXS[0], GODS[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MED-PERP[0], MTA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], SRM[0.00442941], SOL-20200925[0], SOL-PERP[0], SRM[0], SUSHI_LOCKED[0.01601557], SUSHI-PERP[0], SXP-PERP[0], THX-PERP[0], UNISWAP-PERP[0], USDT[0.00], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00180922 | | BAL[11.9976], BAO[389922], BNB[.269538], CREAM[.009424], CRO[589.972], DYDX[55.89334], ETH[0], FIDA[319.936], GRT[320.9358], KNCBULL[0.00000904], LINK[30.59388], LINKBULL[0.00223955], LRC[137.9724], MANA[338.9722], MAPS[499.9], MATIC[2299.54], RAY[83.12145184], SAND[243.9836], SOL[49.94676168], SPELL[12089.74], SRM[110.99074839], SRM_LOCKED[1.7136521], SUSHI[25.4949], USD[42.45], USDT[0.00000003] | | |
| 00180932 | | FTT[3791.68717573], RAY[368.59825622], SRM[1.90479254], SRM_LOCKED[1650.50275165], USD[0.58], USDT[0] | | |
| 00180933 | | FTT[.00000001], SRM[.06724564], SRM_LOCKED[5.29712347], USD[254.18] | | |
| 00180938 | | AAVE-PERP[0], ADA-PERP[0], ALCX[2.00001], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[510.03917], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[2428.03518115], BCH-PERP[0], BNB[0.00388641], BNB-PERP[0], BOBA[447.31284994], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[3.19431], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[208.4020835], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1286.0250135], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[150.88695438], FTT-PERP[0], HT-PERP[0], INJ[4.04701500], KNC-PERP[0], LINK[37.37717300], LINK-PERP[0], LTC[0.10000], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[551.23695949], PRIV-PERP[0], RAY-PERP[0], REN[990.51260090], SHIB-PERP[0], SHIT-PERP[0], SLRS[.011915], SLV-20210326[0], SOL[41.83324800], SOL-PERP[0], SRM[98.11993374], SRM_LOCKED[0.10099298], SRM-PERP[0], SUSHI[20.01587947], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1465.24], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[603.29751488], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | OMG[547.312849] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180939 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001964], BTC-20210604[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210629[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021Q25[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210629[0], ETH-20211004[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKBBULL[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.0663916], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00091447], SOL-PERP[0], SRM[0.02676550], SRM_LOCKED[1.3159107], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20210Q3[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TULIP-PERP[0], UNI-PERP[0], USD[10.10], USD[1.00887831], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00180946 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-2020226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200320[0], BTC-MOVE-20200521[0], BTC-MOVE-20200524[0], BTC-MOVE-WK-2020052[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.90], USDT[3.08314411], VET-PERP[0], XTZ-20211231[0] | | |
| 00180960 | | ALCX[0], APT[8.43546909], BTC[0.00000900], CUV[.0000055], COMP-PERP[0], ETH[.00000001], ETHW[0.00059762], FIDA[.928167], FIL-20201225[0], FTT[18], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00595631], OKB-PERP[0], OXY[.55046], PAXG[.00016025], PAXG-PERP[0], PERP-PERP[0], RAY[178.84089], SHIT-PERP[0], SNY[431.706672], TRX[111879.18620203], USD[235.84], USDT[100.00000001], USTC[.361346] | | |
| 00180969 | | AAVE-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[20], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBEAR[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR[0], DOT-PERP[0], DOTPRESPLT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[0.00000002], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.12734357], SRM_LOCKED[15.49961456], SRM-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0] | | |
| 00180986 | | FTT[0.09550225], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028062], LUNC-PERP[0], USD[0.00], USDT[1.19305935] | | |
| 00181010 | | BNB[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC[2.62522530], BTC-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], ENS[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.50325474], LUNA2_LOCKED[3.50759440], MATIC[0], SAND[.00000001], SOL[0], SOL-20211231[0], SRM[44.03174522], SRM_LOCKED[467.44485568], UNISWAP-PERP[0], USD[0.-70387.94], USDT[0], WBTC[0] | | |
| 00181027 | | 1INCH[.985644], AAVE[.0094104], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00054990], ALCX-PERP[0], ALPHA[.966544], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAL[.00748558], BCH-PERP[0], BNT[.08978], BTC[0.00255511], BTC-20210625[0], BTC-PERP[0], COMP[0.00008296], CRVB.97051[2], CRV-PERP[0], DEFIBULL[2], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ.00000001[0], EOS-PERP[0], ETH[0.01400000], EUR[124.84], FIL-PERP[0], FTT[0.09923697], FTT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK[.0957223], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.98254], MKR[0.00088020], MKR-PERP[0], MTA[345292], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RAY[.988069], REN[.926862], RUNE[.03326], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0849454], SNX-PERP[0], SOL[.0029144], SOL-PERP[0], SRM[.98464552], SRM_LOCKED[.03981808], SRM-PERP[0], SUSHI[.491123], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[537.07], USDT[147.97885700], XRP[21.90463300], XRP-PERP[0], YFI[0.00099687], YFI-PERP[0] | | |
| 00181031 | | AR-PERP[0], AVAX-PERP[0], BTC-0325[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001114], GODS[50], HNT-PERP[0], IMX[230], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.00175212], SRM_LOCKED[0.00695103], SRM-PERP[0], USD[0.00], USDT[0.84603554] | | |
| 00181040 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SOL-LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.21802994], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00056417], SRM_LOCKED[.00299401], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00181043 | | FTT[155.00191967], LUNC-PERP[0], NFT [489472862332080147/FTX EU - we are here! #184680](1), OKB-PERP[0], RAY[50.9643], SRM[3.93389446], SRM_LOCKED[36.14610554], TRX[.000002], USD[363.07], USDT[0] | | |
| 00181067 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[967937.9193], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[81.69563625], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EMB[0.06072606], EOS-PERP[0], ETH-PERP[0], FIDA[.174037], FIDA-PERP[0], FTM-PERP[0], FTT[.03962275], FTT-PERP[0], HMT[.886665], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04494082], LUNA2_LOCKED[0.01152858], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[1.8181857], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.89229461], SRM_LOCKED[44.50854118], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-1.17], USDT[0], USTC[.699397], XEM-PERP[0] | | |
| 00181072 | | ALGOBULL[2348.5], LUNA2[0.00635108], LUNA2_LOCKED[0.01481920], USD[11647.22], USTC[.899027] | | |
| 00181073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[136.1], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00014980], LUNA2_LOCK[0.00014980], LUNC[13.98], LUNC-PERP[0], MATIC-PERP[0], MOB[4.30.5], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000072], UNI-PERP[0], USD[-21.56], USDT[0], USTC-PERP[0], WRX[.1], XRP[1], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00181079 | | 1INCH-20210336[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210924[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALADDIN[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20201225[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-20210326[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BEARSHIT[0], BLT-PERP[0], BNB[0.00088826], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[-0.00000934], BTC-0125PERP[0], BTC-0325[0], BTC-0325P[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-PERP[0], BTTBULL[0], BULL[0], BULLCAT-PERP[0], CAKE-PERP[391.9], CEL[0], CEL-0624[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMPBULL[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[0], DODO-PERP[0], DOGE-08102500[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-1230[0], DOT-20210326[0], DOT-PERP[0], DRGNBULL[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200926[0], EOS-0624[0], EOS-20210326[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.52414899], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[546.54261857], FTM-PERP[0], FTT[0.06606369], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[.01838], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-20201225[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LTC-20201225[0], LTC-PERP[0], LUNA2_LOCKED[0.01523140], LUNC-20201225[0], LUNC-PERP[0], LUNA2[0.00000000], LUNA2-PERP[0], LUNC[0.00530830], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-20210326[0], NEO-PERP[0], NFT [305105603148024817/FTX EU - we are here! #235061](1), NFT [420344815546458308/FTX EU - we are here! #235045](1), NPXS-PERP[0], OIL-100-20200525[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIVBEAR[0], PRIVBULL[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01356148], SRM_LOCKED[.12903843], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.06240], TRX[14.91411094], TRX-20200926[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0.005], USD[829.20], USDT[10.31138323], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210625[0], WFLOW[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP[2630], XRPBULL[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | FTM[545.8091] | |
| 00181084 | | CITY[.00284], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], MOB[.3358], SUSHI[.80882546], TRX[.000001], USD[12.31], USDT[0], USTC[9] | | |
| 00181085 | | APE[.0012725], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000536], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00018378], ETH-PERP[0], ETHW[0.00018376], FLM[.00221], FTM-PERP[0], FTT[0.01268845], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00652757], LUNA2_LOCKED[0.01523101], MATIC-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], NFT [132590376741189950/FTX Crypto Cup 2022 Key #16827](1), OP-PERP[0], PSY[.041075], RAY-PERP[0], SOL[.00000188], SOL-PERP[0], SRM[.000077], UNISWAP-PERP[0], USD[0.00], USDT[1.58190835], USTC[.924012], XRP[10], YFI-PERP[0] | | |
| 00181091 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBEAR[.585], ALGO-PERP[0], ATOMBEAR[.084128], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02031401], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.43533003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00121S], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.06535420], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181098 | | 1INCH-PERP[0], ALGOBULL[8110.685445], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[84.52822653], ATOM-PERP[0], AXS-PERP[0], BADGER[0.00148], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[10.9], BTC[0.00002787], BTC-PERP[0], BULL[0.0609062], CLV[9.3], CLV-PERP[0], COMP[0.00008503], COMPBULL[400646.8587238], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[12978085.89728], EOS-PERP[0], ETHHD[0.0017520], FIL-PERP[0], FLM-PERP[0], FRONT[1.97587], FTT[1.25844698], GRT-PERP[0], KAVA-PERP[0], KNC[0.0992685], LTCBULL[33516.0807345], LTC-PERP[0], MATICBULL[0.00000001], MKR-PERP[0], NEO-PERP[0], NFT (411557102756835450/The Hit by FTX #2292)[1], OMG-PERP[0], ONT-PERP[0], PAXGBULL[0.00050989], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00890623], SRM[10.10228675], SRM_LOCKED[30997521], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-2020112550], TRU-PERP[0], TRX[0.00004], TRX-PERP[0], USD[0.02], USDT[0.04594572], VETBULL[4000], VET-PERP[0], WAVES-PERP[0], XLMBULL[699.905], XRP[.0998288S], XRPBULL[61732.3890921], XRP-PERP[0], XTZBULL[29997.02363676], XTZ-PERP[0], ZECBULL[31.085921], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181117 | | ALGOBULL[310.8], ALGO-PERP[0], BNBBULL[0.00000828], LINKBULL[1.0], NFT (426299690570729932S/The Hit by FTX #45301)[1], NFT (549745257405341553/FTX Crypto Cup 2022 Key #16247)[1], SOL[.76169897], SRM[1.71062558], SRM_LOCKED[35769894], TLM[.27857], USD[0.00], USDT[0], XRP[0] | | |
| 00181118 | | BTC-PERP[0], BVOL[0], ETH[0], LEC[0], LUNA2[0.12009480], LUNA2_LOCKED[28022121], NFT (304050893915032966/FTX EU - we are here! #250630)[1], NFT (533334078607184236/FTX EU - we are here! #250645)[1], NFT (565887868316359375/FTX EU - we are here! #250662)[1], TRX[10.99791363], USD[0.19], USDT[2.03000001], USTC[17] | | |
| 00181128 | | ALGOBULL[83.525], ALTBEAR[3.05], DEFIBULL[3.02483002], DOGEBEAR[2127], 9357376], DOGEBULL[0.00000458], DRGNBULL[00011111], FTT[0], LUNA2[1.06268166], LUNA2_LOCKED[2.47959055], LUNC[231401.17], MATICBEAR2021[190.186776], MATICBULL[.000088], NFT (545849523176319508/The Hit by FTX #12170)[1], OKBBULL[1.00000558], SHIT-PERP[0], SUSHIBULL[.16583], USD[0.04], USDT[0], XTZBULL[.0083619] | | |
| 00181141 | | ALGOBULL[122], ALT-PERP[0], ATOM-PERP[0], BCH[0], BEAR[.03349915], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[18200.60749268], EMB[27431], ETH[0.0007480], ETH[0.0007498], FTM[100828.22619655], FTT[805.000802], JET[11], LINK-PERP[0], LUNA2[25.78649307], LUNA2_LOCKED[60.16848499], NFT (539013150893607971/The Hit by FTX #33992)[1], RSR[9.16566.22646848], SRM[40.32352678], SRM_LOCKED[281.27647322], TRX[73347.76784170], USD[0.12], USDT[0.90859639], XRP[.019455], XRP-PERP[0] | | |
| 00181145 | | AVAX[0.00443211], BNB[0.00218043], DMG[.0314], DOGE[1.02148355], FTT[.0999], GRT[0.08337441], HNT[.9994], KNC[23.63175001], OMG[5.24415411], RAY[53.65987034], REN[0.03668028], SHIB[1499700], SLP[6.9962], SOL[1.04589322], SRM[50.80611485], SRM_LOCKED[733.0317284S], TRX[1.11086956], USD[0.90], USDT[0], XRP[0.02909539] | | BNB[.002156], GRT[.082989], REN[.206652], SOL[1.025021], USD[0.89], XRP[.028835] |
| 00181146 | | ALGOBEAR[83100], ALGOBULL[5522.2], ALGO-PERP[0], BCHBEAR[731.55], BCHBULL[264.11028], BCH-PERP[0], BSVBEAR[106.5], BSVBULL[71853.7972], BTC-PERP[0], BULL[0], COMPBEAR[265560], COMPBULL[9741.92], DEFIBULL[0], DOGEBULL[.3986], EOSBEAR[2053.7], EOSBULL[19892275.59015], ETHBULL[0], ETH-PERP[0], FTT[0], KNCBULL[.0603083], LINK-PERP[0], LTCBEAR[932.065], LTCBULL[.145], LTC-PERP[0], LUNA2[.00205140], NFT (297294826407571050/Donna Crystal #2)[1], NFT (495967623993187621/Donna Crystal)[1], NFT (549398745747400769/Donna Crystal #3)[1], SUSHI-PERP[0], SUSHIBULL[.715555], THETABULL[25], TRX[.001505], TRXBEAR[7665], TRXBULL[.089991], UNI-PERP[0], USD[0.04], USDT[0], VETBULL[2], XLMBULL[126.00997000], XLM-PERP[0], XRPBEAR[8549], XRPBULL[6.51349], XRP-PERP[0], XTZBEAR[79867S.76], XTZBULL[3508.02417], ZECBEAR[23.46], ZECBULL[900.05569] | | |
| 00181153 | | 1INCH-PERP[0], AUDIO[360.00195], BIT[.00178], BIT-PERP[0], BNB-PERP[0], BTC[0.11760000], BTC-MOVE-2020031710], BTC-MOVE-2020051[0], BTC-MOVE-2020052[0], BTC-MOVE-2020052[0], BTC-MOVE-2020032[0], BTC-MOVE-WK-2020040[0], BTC-MOVE-WK-2020041[0], BTC-MOVE-WK-2020042[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-2020051[0], BTC-MOVE-WK-2020052[0], BTC-MOVE-WK-2020060[0], BTC-MOVE-WK-2020061[0], BTC-MOVE-WK-2020062[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-2020073[0], BTC-MOVE-WK-2020080[0], BTC-MOVE-WK-2020081[0], BTC-MOVE-WK-2020082[0], BTC-MOVE-WK-2020091[0], BTC-MOVE-WK-2020100[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-2020106[0], BTC-MOVE-WK-2020112[0], BTC-MOVE-WK-20210042[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DOGE[0.10284177], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[155.93524558], FTT-PERP[0], MANA-PERP[0], MATIC[.63476], MATIC-PERP[0], OIL100-20200629[0], OMG-PERP[0], OXY[.779392], POLIS-PERP[0], SOL[.67713572], SOL-PERP[0], SRM[203.38926206], SRM_LOCKED[1188.1481032], SRM-PERP[0], STEP[.05874], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[20000], TRU-PERP[0], TWT[0], USD[2.00], USDT[13326.48680549] | | |
| 00181159 | | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[174.8], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00054472], BCH-PERP[0], BTC-PERP[0], CEL0-PERP[0], COMP-PERP[0], CRO[79.861775], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], EOSBULL[.29], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.30610719], FIDA[.44609963], FIDA_LOCKED[.28730885], FIDA-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GENE[.02877554], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTCBULL[.344], LTC-PERP[0], LUNA2[0.28327891], LUNA2_LOCKED[0.66098413], LUNC[11000], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[22.00417689], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.08296409], SOL-PERP[0], SRM-PERP[0], SUSHI[.4990785], TRX[.000777], TRXBULL[.245], USD[22.41], USDT[0.66435253], WAVES-PERP[0], XEM-PERP[0], XRPBULL[.014], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181160 | | 1INCH[.00031296], AAVE[.00000334], ADA-PERP[0], ALPHA[.00186046], AMPL[0], ARS[19.51], ASD[.00140897], ATOM[.0000303], AUD[0.00], AVAX[.0000170], BANK[0001295], BCH[.00001557], BNB[.00001311], BNB-PERP[0], BRZ[.00151756], BTC[0.03839269], BTC-PERP[0], CAD[0.00], CEL[.00031789], CHF[0.10], CRO-PERP[0], CUSDT[.01271277], DAI[.00029793], DOGE[.00429797], DOGE[37942.3512888], DOT[.00002967], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000062], ETH-PERP[0], ETHW[0.00026886], EUR[0.00], FTM[.0007 1632], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRT[.00189946], HBAR-PERP[0], HKD[0.00], HT[.00004362], JPY[0.00], LEC[00007622], LINK[.00004199], LTC[.00000462], LUNA2[14.12362481], LUNA2_LOCKED[52.20529501], LUNC[28.07842179], MATIC[.00063555], MKR[.0000003], MOB[.00009384], MSOL[.00000666], MXN[1.97], OMG[.00013688], OXY-PERP[0], RAY[.00029344], RAY-PERP[0], REN[.00191632], RSR[.03662649], RUNE[.07238506], SHIB[51273098.92523943], SNX[.00000543], SOL[.00000512], SOL-PERP[0], SRM[.00003716], SRM_LOCKED[306.17456198], STETH[0], STSOL[.00000655], SUSHI[.00016304], TOMO[.00044721], TRX[2330.00342325], TRY[1.63], TRYB[.00354151], UNI[.00005549], USD[25308.71], USDT[0], USTC[20], WBTC[.00000011], XAUT[.00000016], XRP[.00093214], XRP-PERP[0], YFI[.00000006], ZAR[1.54] | Yes | |
| 00181168 | | ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210625[0], AMPL-PERP[0], ATOM-20200626[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.000096], BTC-20200327[0], BTC-20200628[0], BTC-20210328[0], BTC-20210625[0], BTC-20210962[0], BTC-PERP[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210328[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-20200626[0], DRGN-20210625[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200625[0], ETC-20200626[0], ETC-20200625[0], ETH-20201225[0], ETH-20210328[0], ETH-20210625[0], ETH-PERP[0], KNC-PERP[0], LINK[.08459], LINK-20200626[0], LINK-20200625[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MID-20201225[0], MID-20210326[0], MTA-PERP[0], OKB-PERP[0], PAXG-20200626[0], PRIV-20210625[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM[.40727573], SRM_LOCKED[3.1274295], SUSHI-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USDT-20201225[0], USDT-20210326[0], XRP-20200626[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181181 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], BNB-20200626[0], BNB-PERP[0], BTC-PERP[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-20200626[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SRM[.06193494], SRM_LOCKED[.23491414], THETA-20200626[0], THETA-PERP[0], TRX[.000005], TRXB-20200626[0], TRXB-PERP[0], USD[0.00], USDT[227.29271252], XTZ-PERP[0] | | |
| 00181184 | | BCH-PERP[0], BIDEN[0], BNB-20200925[0], BTC[0], BTC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[540], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], NFT (329280647573031226/FTX AU - we are here! #15336)[1], NFT (344737029945857217/FTX EU - we are here! #18982)[1], NFT (376481115914469132/FTX AU - we are here! #35626)[1], NFT (441891528218273402/FTX AU - we are here! #15331)[1], NFT (492171155207919090/FTX EU - we are here! #18941)[1], SRM[.56351071], SRM_LOCKED[39.37842709], TRUMP[0], USD[170.63], USDT[0] | | |
| 00181190 | | COMP-PERP[0], FTT[0.09007836], HT-PERP[0], MATIC[9.99145], MOB[0], NFT (348954957192390858/StarAtlas Anniversary)[1], NFT (349540471802545815/StarAtlas Anniversary)[1], NFT (440725141997520304/StarAtlas Anniversary)[1], NFT (450630521810179793/StarAtlas Anniversary)[1], NFT (482129415760050758/FTX EU - we are here! #107127)[1], NFT (486252946851057316/FTX EU - we are here! #109440)[1], NFT (510619857364507S/StarAtlas Anniversary)[1], NFT (514682494590246459/FTX EU - we are here! #107033)[1], NFT (544054384855264546/StarAtlas Anniversary)[1], NFT (545564853743308287/StarAtlas Anniversary)[1], NFT (589159165543504473/StarAtlas Anniversary)[1], PAXG-PERP[0], POLIS-PERP[10000], SRM[0.8721822], SRM_LOCKED[117.63134924], USD[21.52], USDT[0] | | |
| 00181193 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BNB[13.6], BTC[1], BTC-PERP[0], COPE[.34165], DEFI-PERP[0], DOT-PERP[0], ETH[5], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OXY[0], RAY[.00315491], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SRM[.94052503], SRM_LOCKED[275.60837228], SUSHI-PERP[0], SXP-PERP[0], TLM[18712], UNI-PERP[0], USD[127.67], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00181207 | | ALT-20201225[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200229[0], BTC-MOVE-WK-20200306[0], BTMX-20200925[0], BTMX-20201225[0], DAI[0], DEFI-20210924[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02379478], GST[.047901], GST-PERP[0], HT-20200327[0], LINK-20200326[0], LINK-20200626[0], LOOKS-PERP[0], MATIC[.0021], SHIT-20201225[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[3.55907064], SRM_LOCKED[37.15658940], USD[0.77], USDT[0.00186706] | | |
| 00181212 | | 1INCH-PERP[0], AAVE[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.96], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01985012], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[261.010415], CRV-PERP[0], CVC-PERP[0], DAI[4.34417044], DAWN-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.04644458], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2645.45607385], HBAR-PERP[0], HKD[104.19], HT[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[5.97280488], LUNA2_LOCKED[13.93654474], LUNA-PERP[0], MATIC[10.00005], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.60857073], SRM_LOCKED[79.84376603], SRM-PERP[0], STEP-PERP[0], STG[.00964], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[241.80], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[.00000006], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181224 | | AAVE-20221225[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200925[0], BTMX-PERP[0.04499999], BTMX-20201225[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], CONV-PERP[0], CREAM-20200925[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTBULL[0.00000025], DRGN-20200925[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETHBEAR[0.0000052], ETH-20211231[0], ETHBULL[0.0002028], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-20201225[0], FTTBEAR[0], FTTBULL[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-20200925[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-20200925[0], SOL-PERP[0], SRM[0], SRM-20200925[0], SRM_LOCKED[14.2514864], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2828.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-20200925[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181231 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[3.57923419], SRM_LOCKED[21.14076581], USD[0.00], USDT[0.00000009] | | |
| 00181237 | | BNB[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201108[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.87134827], LUNA2_LOCKED[4.36647929], LUNC[407490.02569200], MATIC-PERP[0], SOL-PERP[0], SRM[8.01976001], SRM-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.37], YFI-PERP[0] | | |
| 00181238 | | CEL[.0972], FTT[30.06993956], SRM[30.54284506], SRM_LOCKED[112.74274565], TRX[.000031], USD[0.39], USDT[0.21491832] | Yes | |
| 00181239 | | ALGOBULL[4348], ETH[.00000001], ETHW[0], FTT[0.12192520], FTT-PERP[0], LUNA2[0.37596986], LUNA2_LOCKED[0.87726302], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00181247 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCHBEAR[.00793955], BCHBULL[.0002226], BCH-PERP[0], BEAR[5.70807125], BNB-PERP[0], BNT-PERP[0], BSVBEAR[1.873565], BSVBULL[0.883925], BSV-PERP[0], BTC[0.00005033], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00009357], CHR-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV[-0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[.46643775], EOS-PERP[0], ETH[0.48871535], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETHBEAR[38.678], ETHBULL[0.00101580], ETH-PERP[0], ETHW[0.00074278], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23033418], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE[.08661325], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[.00000001], SRM[8.30979968], SRM_LOCKED[178.96096082], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0.3], TOMO-PERP[0], TRX[.000007], TRX-20210625[0], TRX-PERP[0], UNI[.3], USD[200.61], USDT[1.55312243], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181266 | | BTC[0], BTC-PERP[0], DOT[.0416056], ETH[0], FTT[0.90639156], GODS[.081], LINKBEAR[.0003], LTC-PERP[0], LUNA2[0.00286492], LUNA2_LOCKED[0.00668483], NEAR[.095877], SOL[.00549924], TRUMP2024[5], TRX[7], UMEE[9.316], USD[1086.33], USDT[608.85406294] | | |
| 00181275 | | ADABEAR[938400], AKRO[0.00000001], ALGOBULL[1688770], ALGO-PERP[0], ASD[0], ATLAS[0], BCHBULL[51.958], BNBBEAR[6048340], BSVBULL[23000], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[2806312], DOGE-PERP[0], FIL-PERP[0], FTT[0.04163325], FTT-PERP[0], LINKBULL[.9993], LTCBULL[46.9664], MATICBEAR[819566000], RAY[2.16978151], SOL-PERP[0], SRM[1.07102465], SRM_LOCKED[0.199477], SUSHIBEAR[97760], TOMOBEAR[165850900], TRUMP[0], TRXBULL[8.666], UBXT[0], USD[0.27], VETBULL[.9993], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[7800.44142860], XRP-PERP[0], ZECBULL[1.2993] | | |
| 00181282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[.02753429], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000010], ETH-PERP[0], ETHW[0.10146518], EUR[0.51], FLM-PERP[0], FTM-PERP[0], FTT[0.00001000], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[305580], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07559520], LUNA2_LOCKED[1.57638880], LUNC[147112.27771376], LUNC-PERP[0], MANA-PERP[0], MATIC[.1462], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PSY[5000], RAY-PERP[0], RUNE[.0306281], RUNE-20200925[0], RUNE-PERP[0], SOL[0.00059921], SOL-20200925[0], SOL-PERP[0], SRM[5.49600200], SRM_LOCKED[2381.48971754], SRM-PERP[0], STEP-PERP[0], SUSHI[.02189], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.296575], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.04], USDT[0.00000005], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00181286 | | BNB[.00000001], BTC[0], BULL[0], DEFIBULL[0], FTT[0.00447314], GST-PERP[0], KNCBULL[0], LINKBULL[0], LUNA2[0.00166900], LUNA2_LOCKED[0.00389435], SXPBULL[0], TRX[745], USD[-0.32], USDT[0.00000001] | | |
| 00181298 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1499.715], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[27.98933], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2209.95635656], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[759.85256], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[491.21329566], SRM_LOCKED[1561.0052], STEP[232.96143], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181303 | | APE[.015], APE-PERP[0], ATLAS[30024.64679808], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.1], BNB[0.00605496], BNB-PERP[0], BTC[0.00009002], BTC-20200626[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE[0.95157931], DOGE-PERP[0], EOS-PERP[0], ETH[0.00037958], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[4600.52964512], FTT-PERP[0], GENE[.0529616], LOOKS-PERP[0], LUNA2[26.23517844], LUNA2_LOCKED[51.21541635], LUNC[5712765.34], LUNC-PERP[0], MANA-PERP[0], OXY[.018677], OXY-PERP[0], POLIS[1000.08945696], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[568.67512066], SRM_LOCKED[2800.78549466], SRM-PERP[0], TRX[0.50077011], TRX-PERP[0], USD[8991.52], USDT[30.19848], USTC-PERP[0], YFI-PERP[0] | | |
| 00181306 | | 1INCH-PERP[0], AAVE[.0012743], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00307], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV[0.00003963], BTC-20200426[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-2020042[0], BTC-MOVE-20200525[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DOGE[.002], DOGE-PERP[0], DOT-20201326[0], DOT-PERP[0], ETH[.00400001], ETH-20211231[0], ETH-PERP[0], FIDA[0.00010010], FIL-PERP[0], FTT[.00017001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], OXY[.01755], OXY-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20201326[0], SOL-PERP[0], SRM[64.59370467], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[1609015.04], USDT[.8287], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181310 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00753762], ADA-PERP[0], ALGOBULL[81.5], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[1.61231905], ATOM-PERP[0], AUDIO[.08711], AVAX-PERP[0], BAND-PERP[0], BCH[0.00048709], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001063], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[.2889137S], CRV-PERP[0], DEFI-PERP[0], DOGE[199417.02196968], DOGE-PERP[0], DYDX[.05104375], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00380802], ETH-PERP[0], ETHW[0.00024956], FIB[0.00697243], FIL-PERP[0], FTT[100000.70882509], FTT-PERP[0], GLD[0], GRT[.1938275], HNT-PERP[0], HT-PERP[0], KBTT-PERP[0], KIN[.09], KIN-PERP[0], LTC[0.00949822], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF[0.00001], SHIB-PERP[0], SLV[.01314289], SLV-20210326[0], SNX[0.00143378], SOL-PERP[0], SRM[11.70325485], SRM_LOCKED[287.09647452], SRM-PERP[0], STG[29351.1178125], SUSHI[0.00277472], TOMCOIN[.024302], TRX[470.94454539], USD[22159.99], USDT[519.37242063], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181327 | | ADABEAR[993350], ADABULL[0.10603878], AKRO[1], ALGOBULL[9621.15], ATOMBULL[11000], AVAX[0], BAO[17401.0387058], BCHBULL[100], BNB-20210326[0], BNBBEAR[1005503], BNBBULL[0], BTC[0], DEFIBULL[0], BVOL[0], CAKE-PERP[0], DOGEBEAR[10093839S], DOGEBULL[1.04975300], DOT-20200925[0], DOT-20210326[0], EOSBULL[509.335], ETHBEAR[0.00001], ETHBULL[0], FTT[.00000686], HNT-PERP[0], KIN[660440.31757972], LTC-20210326[0], LTCBULL[1100.9772852], LUNA2[0.00109182], LUNA2_LOCKED[0.00254759], LUNC[2237.7476592], MATICBULL[29.489322], RSR[1], SHIT-PERP[0], SUSHIBEAR[0], SUSHIBULL[8000], SXPBULL[1000], TRX-20210326[0], TRXBULL[0.98227600], UBXT[1], UNISWAPBULL[0], USD[0.00], VETBULL[100], XLMBULL[.050638], XRP-20210326[0], XRPBEAR[1099268.5], XRPBULL[10250.301642], ZECBEAR[0], ZECBULL[1108.02660300], ZEC-PERP[0] | Yes | |
| 00181328 | | 1INCH-PERP[0], ALEPH[15570.06785], ATLAS[50995.95], ATOM[1038.537078], AVAX[4233.00784346], AXS-PERP[0], BNB[499.59957181], BNB-PERP[0], BTC[7.12130632], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT[4501.56928220], ETH[1399.99062472], ETH-PERP[0], ETHW[1397.80318892], FIL-PERP[0], FLOW-PERP[0], FTT[69952], FTT[2237.29329615], FTT-PERP[0], GRT[49696.2828], GRT-PERP[0], HNT[2764.04224825], LINK[634.04277567], MANA[735.51705506], MATIC[44395.35637610], MOB[.87265], RNDR[4241.4], RUNE[12894.98795S], SAND[97.34495], SOL[8878.20038553], SRM[91.76120041], SRM_LOCKED[691.23879950], STG[29351.1178125], SUSHI[3049.713125], UNI[659.7488], USD[-1087929.03], USDT[5500] | | AVAX[4136.768206], BNB[492.005569], BTC[054032], ETH[399.352948], MATIC[43339.320163], SOL[1671.227199] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181329 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[.00000002], BSV-PERP[0], BTC[0], BTC-MOVE-20200806[0], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01180918], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LOCKS[00000001], LTC-PERP[0], LUNA2[0.00270343], LUNA2_LOCKED[0.00630800], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00021276], SRM_LOCKED[.02988809], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.30], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181338 | | ALCX[2.06062877], AVAX[16.2], BTC[0], CRO[10], DEFIBULL[0], LUNA2[8.82935250], LUNA2_LOCKED[15.93515584], LUNC[22], RUNE[197.784401], SOL[311.99869496], STG[100.83793], USD[0.00], USDT[0] | | |
| 00181341 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003194], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.35379836], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.35379836], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07408526], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[31.04998162], SRM_LOCKED[109.1748194], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], UNISWAP-PERP[0], USD[45.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181360 | | AAVE-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.08110566], LUNA2_LOCKED[0.18924655], LUNC[17660.92936928], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00262369], SOL-20200925[0], SOL-PERP[0], SRM[14.37137615], SRM_LOCKED[57.00425155], SUSHI-PERP[0], USD[195.19], XRP-PERP[0], YFI-PERP[0] | | |
| 00181362 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.05959818], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0295005[0], CEL-0295005[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04107353], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LKC-PERP[0], LTC-0325[0], LUNA2[0.08846286], LUNA2_LOCKED[0.19849962], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [47569904733961325]FTX Crypto Cup 2022 Key #22518[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[19.44333399], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.66], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[.00058209], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00061726], LUNA2_LOCKED[0.00144027], LUNC[134.41], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210024[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00250955], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181374 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20211225[0], BTC-PERP[0], DOGE[509], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[.08845999], FIDA_LOCKED[1.18917365], GRT-20210625[0], HMT[126], IMX[5], JST[339.9354], KSM-PERP[0], LEO[.03464], LTC-PERP[0], MATIC-PERP[0], OXY[694.745266], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[25.64], USDT[25.36441975], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181385 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BULLSHIT[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[-0.00384603], DOGE-PERP[0], DYDX-PERP[0], EMB[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HMT[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIVBEAR[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM_22532508], SRM_LOCKED[1.84196834], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[13], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181395 | | AAVE-PERP[0], BTC[0.00550000], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0.02041259], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02041258], FTT[.02007], OMG-PERP[0], SOL-20210926[0], SOL-PERP[0], SRM[117.00483623], SRM-20210326[0], SRM[0.0914203], SUSHI-20210326[0], SUSHI-PERP[0], USD[-0.83] | | |
| 00181402 | | 1INCH-0325[0], 1INCH[.47207838], AAVE[.00000007], AAVE-PERP[0], ADA-PERP[0], ALGO[.00638454], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[3646.94723341], APE-PERP[0], APT[.01941782], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.52178516], ATOM-PERP[0], AVAX[184.49525076], AVAX-PERP[0], AXS[-0.00000001], AXS-PERP[0], BAL-PERP[0], BCH[0.00000994], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT[.70370699], BLOOMBERG[0], BNB[0.00192735], BNB-PERP[0], BOBA[119469.186080], BOBA-PERP[0], BTC-0325[0], BTC[0.50099838], BTC-20200327[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200821[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], CBSE[0], CELO-PERP[0], CHR[0.00000] CHZ[72.20489607], COMP[.00007293], CRV[.00757052], CRV-PERP[0], DAL[.07422287], DEFI-PERP[0], DEMSENATE[0], DOGE[.39201066], DOGE-PERP[0], DOT[.0715648], DOT-PERP[0], DYDX[7464.5151075], EGLD-PERP[0], ENJ[.01331], ENJ-PERP[0], ENS[190.3200628], EOS-PERP[0], ETC-PERP[0], ETH[6.97964795], ETH-PERP[0], ETHW[361.87964765], EUR[27093.62], FIDA[.0120669], FIDA_LOCKED[0.37304317], FIL-PERP[0], FLM-PERP[0], FTM[.00721564], FTM-PERP[0], FTT[.00723687], FTT-PERP[0], FXS-PERP[0], GAL[.00034335], GALA[44604.83065132], GALA-PERP[0], GBP[2792.07], GME-20210326[0], GMT-PERP[0], GRT[7131.91841238], GRT-PERP[0], GST-PERP[0], HNT[1.72996.1293], HOLY-PERP[0], HT[.38353446.610809:1], IMX[10265438.47], KLUNC-PERP[0], KNC[.04150323], KNC-PERP[0], KSHIB-PERP[0], LDO[.40829124], LDO-PERP[0], LINA[.00280575], LINA-PERP[0], LINK[16649.43395922], LINK-PERP[0], LTC[.00183728], LUNA2[256.30020226], LUNA2_LOCKED[598.03383539], LUNC[0.02340408], LUNC-PERP[0], MANA[.75195622], MATIC[.112686.16518585], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTL[1868.1], NEAR[456797.68036759], NEAR-PERP[0], NFT [40428309953471646]Official Solana NFT[1], OMG[.05645421], OMG-PERP[0], PEOPLE[977600.0675], PETE[0], RAY[20403.66962253], RAY-PERP[0], REN[.06393143], RUNE-PERP[0], SAND[.62979793], SHIB[5345097104.61], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.68034922], SRM-PERP[0], SRM_LOCKED[990.0617037], STMX[.00000001], STORJ[.07501148], STX-PERP[0], SUSHI[2567.35721406], SUSHI-PERP[0], SXP[.00000001], THETA-PERP[0], TONCOIN[42730.06587136], TRUMP[0], TRUMPFEB[0], TRX[12500.04712169], TRX-PERP[0], TSLA-20210625[0], UNI[.09966463], USD[1531366.88], USDT[7.20050994], USTC[21885.49999798], USTC-PERP[0], WARREN[0], WAVES[.00016], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XPLA[19400.498607], XRP[.56687893], XRP-PERP[0], YFI[.00003202], YFII-PERP[0], ZIL-PERP[0] | | USD[1392000.00] |
| 00181408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000046], LUNA2_LOCKED[0.00000000], LUNC[0.00042855], MANA-PERP[0], MATICBEAR[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002424], TRX-PERP[0], USD[0], USDT[1.69403594], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181409 | | BIDEN[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], KIN[9981], KIN-PERP[0], LUNA2[0.46608850], LUNA2_LOCKED[1.08753984], LUNC[38.36440823], SOL-PERP[0], TRX-PERP[0], USD[0.77], USDT[0.02025334], XRP-PERP[0], YFI-PERP[0] | | |
| 00181410 | | ALGO-PERP[0], ATLAS[20000], BTC[0], BTC-20200626[0], BTC-PERP[0], COPE[.11154919], ETH[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.01820654], RAY[.00056], SHIT-PERP[0], SRM[31.51556884], SRM_LOCKED[212.51828662], USD[0.16], USDT[0.00026315] | | |
| 00181436 | | AAVE[.41178591], AAVE-PERP[0], ADA-PERP[0], AKRO[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAM[7000], BNB[0], BTC[0.00008317], BTC-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.07476777], ETHBULL[0], ETHW[0.00076777], FTM-PERP[0], FTT[0.05498323], HBAR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0.01798663], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00175153], SOL-PERP[0], SRM[661.63258956], SRM_LOCKED[1893.65601775], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[17341.25], USDT[.35], XRP-PERP[0], YFI-PERP[0] | | |
| 00181439 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], AMPL-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[0], ETH-20200327[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.03917455], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00519269], LUNA2_LOCKED[0.01211629], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[27867577], SRM_LOCKED[0.12271498], SRM-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.00], USDT[0.00622900], XRP-PERP[0], YFI-PERP[0] | | |
| 00181447 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[5], EOS-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNC[0.00130879], LUNC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SRM[.1524163], SRM_LOCKED[.781547], UNISWAPBULL[0], USD[0.14], XRP[681.453447], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181455 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200326[0], BTC-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00140586], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.15816603], SRM_LOCKED[1.08343051], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC02-0251981[3], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1999.8254], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[84.990397], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HKT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.30078228], LUNA2_LOCKED[3.36849199], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[233.41], USDT[12.71967685], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00181463 | | BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200325[0], CEL[0], FTT[2936.96230573], FTT-PERP[0], SRM[76.41698088], SRM_LOCKED[500.26993882], TRUMP[0], TRX-20200925[0], USD[656.57], USDT[0] | Yes | |
| 00181480 | | 1INCH[0.97347091], BTC[.00001894], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], DOGE-20210625[0], DOGE[50000.25], ETH[.00131121], ETH-0325[0], ETH-0331[-350], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00131121], FTT[1150.05277122], LUNA2[0.00317898], LUNA2_LOCKED[0.04741762], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI[3], SUSHI-PERP[0], TRX[.000046], USD[1006568.34], USDT[1.50000000], USTC[.45], XRP-20201225[0], XRP-20210326[0] | | |
| 00181499 | | BTC[0], EDEN[.00000001], FLOW-PERP[0], FTT[0.04496003], NFT [48632764176830272/Flygo #1][1], SOL-PERP[0], SRM[2.16809298], SRM_LOCKED[1878.65257496], USD[24338.44], USDT[0] | | |
| 00181522 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[.6386], ALGOBULL[.949], ASDBULL[.0001638], BALBEAR[.007634], BCH-PERP[0], BNB[.00004799], BNT-PERP[0], BSVBULL[.14568], BTC[0.00005074], BTC-20210326[0], BTC-PERP[0], BULL[.0002574], CAKE-PERP[0], COMPBULL[99916.0602111], DEFIBULL[2.9994], DMGBULL[1.565], DOGEBEAR[5713.1], DOGEBULL[.0001123], EDEN-2021123[0], EDEN-PERP[0], ETHBEAR[77.04], ETHW[601.0253528], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[199960], KNCBULL[.0004119], LINKBEAR[1.953], LINKBULL[4009.13], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00466], MATICBEAR2021[.0006638], MATICBULL[.09898], MATIC-PERP[0], MKRBULL[22.428624], PROM-PERP[0], REN-PERP[0], SGL-PERP[0], SUSHI-PERP[0], SXPBEAR[.06136], SXPBULL[.00674], THETA-20210326[0], THETABEAR[0.8086], THETA-PERP[0], TOMOBEAR[98.46], TRX[0.00141700], UNISWAPBULL[21.0086304], USD[0.13], USDT[0.00613980], USDT-PERP[0], XRPBEAR[9.836], XRPBULL[0.7479], XRP-PERP[0], YFI-PERP[0] | | |
| 00181525 | | AAVE[0.00002000], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.2], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0.00005], ARKK[.00001], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BIDEN[0], BLT[.001], BNB[.009998], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00003616], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211225[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200224[0], BTC-MOVE-20200226[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20201001[0], BTC-MOVE-20201105[0], BTC-MOVE-20201119[0], BTC-MOVE-20201123[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20201232[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210101[0], BTC-PERP[0], BRN-20210326[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSD-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DTRSPLIT-2020PERP[0], DRGN-20210326[0], DSS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH-20210326[0], ETH-PERP[0], ETH[.00005725], ETH-0624[0], FIDA[.00675094], FIL-PERP[0], FLOW-PERP[0], FTT[25.99848369], FTT-PERP[0], GMT[.002], GMT-PERP[0], GODL[.000011], HNT-PERP[0], HOLY-PERP[0], IXA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00256], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NKN-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEC-PERP[0], NFT [3118365948938787876/FTX EU – we are here! #1091121], NFT [3205558271247245/FTX EU – we are here! #1079101], NFT [120643933636581/FTX Crypto Cup 2022 Key #4853][1], NFT [5166763534814516/Singapore Ticket Stub #1804][1], NFT [5586967100654789289/Monza Ticket Stub #1972][1], NFT [5674228738432713457/Test He by FTX #4729][1], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QUICK-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SQ[.000005], SRM[.29310692], SRM_LOCKED[253.97716148], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-20210326[0], TOMO-20210326[0], TOMO-PERP[0], TRUMP[0], TSLA[.000012], TSM[.000013], UNI-PERP[0], USD[373, USDT[0.00033750], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[.0005], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00181541 | | ANC[.69188], CEL[.011824], DOGE[0.82000000], ETH[0], FTM[.02133112], GOG[.98118], LUNA2[0.00120550], LUNA2_LOCKED[0.00281285], LUNC[.0086684], MNGO[4.4934], USD[0.03], USDT[0.17064000] | | |
| 00181563 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200219[0], BTC-MOVE-20200303[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EDEN-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETH[.00005725], ETH-0624[0], FIDA[.00675094], FIL-PERP[0], FLOW-PERP[0], FTT[25.99848369], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-20210326[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [389396707272565/FTX EU – we are here! #134930][1], NFT [4201556688091299869/FTX EU – we are here! #135073][1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.21068524], SRM_LOCKED[430.93076851], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[124.2], TRX[.000001], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-7.75], USDT[38.55000001], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00181569 | | SRM[1.70522373], SRM_LOCKED[04358495] | | |
| 00181571 | | 1INCH[0.96654880], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[1.0], ADA-PERP[0], ALCX[0.00896601], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210327[0], ALT-20210629[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-20210329[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO[.987365], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.6], BAL-20210326[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-20210326[0], BAT-20210924[0], BAT-PERP[0], BCH[.001], BCH-20210326[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BOBA[.04033], BSV-20210924[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[.28-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-20210326[0], CHR-PERP[0], COMP-20210326[0], CONV-PERP[0], CREAM-PERP[0], CRO[0.6841], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[19.36], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EMB[9.736], ENJ-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-20210326[0], ETC-20210924[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00156354], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00156351], EXCH-20200327[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTM.70721[0], FTM-PERP[0], FTT[0.08560011], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GARI[6.97], GLMR-PERP[0], GODGL-20210924[0], GODGL-PERP[0], GRT-PERP[0], GST-PERP[0], HEGIC[0], HGET[0.03380], HKD[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[.0522.55], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[.6787], LINK-20210326[0], LINK-PERP[0], LRC-20210326[0], LRC-20210625[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[20.4], MATIC-PERP[0], MEDIA-PERP[0], MER[42], MER-PERP[0], MID-20210326[0], MID-20210624[0], MIDBULL[2], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-20210326[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[.076119], REN-PERP[0], ROOK[.29], ROOK-PERP[0], RSR-20210924[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.064], SNX-PERP[0], SOL_0014385], SOL-20210326[0], SOL-PERP[0], SRM[9.3402093], SRM_LOCKED[1458953], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[5.808117], TOMO-PERP[0], TRU-PERP[0], TRX[.05050601], TRX-20210326[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-20210924[0], UBXT[1.27598], UNI-PERP[0], UNISWAP-2021PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[65.67], USDT[1.57599373], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181588 | | FLOW-PERP[0], LUNA2[0.05874978], LUNA2_LOCKED[0.13708282], LUNC[12792.88894], POLIS[.0146289], SXP[.02992], TOMO[.01374], UBXT[.5902], USD[343.17], USDT[0.00107593] | | |
| 00181593 | | ALGOBULL[620460.96], BEAR[3.959], BSVBULL[2999.4], ETH[.000871], ETHBEAR[3.959], ETHW[0.00087101], LUNA2[7.92348892], LUNA2_LOCKED[18.48814083], USD[0.18], USDT[373.138122], USTC[0] | | USD[0.18] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181611 | | ALCX[0], AVAX-0325[0], AVAX-20210924[0], BNB-20210625[0], BNB-PERP[0], BOBA[.04976625], BOBA-PERP[0], BTC[0.01500000], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20200429[0], BTC-MOVE-20200505[0], BTC-MOVE-20200511[0], BTC-PERP[0], COPE[0], DEFIBULL[0], DOT-20210625[0], DYDX[0], EDEN[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GRT[0], IMX[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[.005167], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], OMG[0.24976625], OXY[0], ROOK[0.00000001], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SRM[1.05067215], SRM_LOCKED[1.94236103], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.02], USDT[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00181613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ALGO-20210326[0], ALGO-20211231[0], AMPL[0.75909859], AMPL-PERP[0], APE[.0713765], APE-PERP[0], APT[0.22288499], APT-PERP[0], ASD-PERP[0], ATLAS[10000], ATOM[0.09104938], AVAX-PERP[0], AXS-PERP[0], BABA[.0004076], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB-0624[0], BNB[-1.36842791], BNB-20210330[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210626[0], BTC[0.90746029], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.22780544], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1332.53691566], FTT-PERP[1200], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOOD[.00000001], HT[0.08225012], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IMX[.012089], IMX-PERP[0], LDO[0], LINK-20210326[0], LINK-PERP[0], LOOKS[.66633164], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNA2[6.88856719], LUNA2_LOCKED[16.07332346], LUNC[500000.0104527], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [473326188877483514/FTX AU - we are here! #2702011], NFT [531701042318364916/5au#11058][1], OKB[0.05024508], OKB-0624[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], PTU[.003255], RAY[1638.56441700], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-20210626[0], SHX-PERP[0], SOL[13.71654370], SOL-PERP[0], SPELL-PERP[0], SRM[23.43980455], SRM_LOCKED[27.89476737], SRM-PERP[0], STEP-PERP[0], STG[.06], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.432765], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[0.56127522], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-5888.50], USDT[-0624][0], USDT[-639.18961340], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[9.3227], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181620 | | LUNA2[0.50412100], LUNA2_LOCKED[1.17628234], LUNC[109773.41], TONCOIN[1543.89616], USD[0.02], USDT[0.0076577] | | |
| 00181624 | | 1INCH-PERP[0], AAVE[0.00366434], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00030626], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0007106], BAO-PERP[0], BNT-PERP[0], BTC[0.00004906], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV[.8743865], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DVDX[.017077], EN-J-PERP[0], EOS-PERP[0], ETH[0.00127078], ETH-PERP[0], ETHW[0.00127078], FIDA[.939063], FLM-PERP[0], FTT[150.08078273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[.7589905], RAY-PERP[0], ROOK[0.00018506], RUNE-PERP[0], SHIB-PERP[0], SLP[.00328], SNX[.0005], SNX-PERP[0], SOL[.00422185], SOL-PERP[0], SRM[55.21837822], SRM_LOCKED[279.1139316], SRM-PERP[0], SUSHI[0.08541580], SUSHI-PERP[0], SXP[.025], TRX-PERP[0], UNI-PERP[0], USD[5372.42], USDT[0.81657836], YFI[.000025], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181669 | | AAVE-PERP[0], APE-PERP[0], BNB[.0018928], BNB-PERP[0], BTC[-0.00081661], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETHW[2], FTT[0.11255678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.25243581], LUNA2_LOCKED[0.58901689], LUNC[54968.43], MATIC[0], MATIC-PERP[0], NFT [452899027294774167/The Hill by FTX #46772][1], SLV-20210326[0], USD[713.72], USDT[43.60690357], XRP-PERP[0] | | |
| 00181675 | | FTT[40.46653734], LUNA2[0.00051016], LUNA2_LOCKED[0.00119038], LUNC[111.08994464], USD[9565.10] | | |
| 00181677 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA[.45260415], FIDA_LOCKED[1.04468597], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], ROOK[0], SOL[0.00158421], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], USD[-0.03], USDT[0.00000001], XRP[0] | | |
| 00181679 | | 1INCH[137.78866359], AAVE[50.90318263], AAVE-PERP[0], ADA-PERP[0], AGLD[1963.6], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ANT-PERP[0], APE[5017.66274], APE-PERP[0], APT[1.72506516], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.0106435], ATOM-PERP[0], AVAX[0.16041210], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00192363], BCH-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC[4.52097076], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTT-PERP[0], C98[0.00003232], C98[0], C98-PERP[0], CHZ[4660], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[601344.99385319], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.68953227], ETH-20210325[0], ETH-PERP[0], ETHW[0.08913351], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[290.76103030], FTT-PERP[0], GALA-PERP[0], GMT[3740.93320024], GMT-PERP[0], GRT[16911.8621814], GST-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[39.77027146], LOOKS-PERP[0], LTC[747.59000412], LTC-PERP[0], LUNA2[0.00388846], LUNA2_LOCKED[0.00907307], LUNC[16.6], LUNC-PERP[0], MANA[9812.516125], MANA-PERP[0], MATIC[3673.10603754], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SAND[247], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.04437335], SOL-PERP[0], SRM[1574.67166616], SRM_LOCKED[404.98016778], SRM-PERP[0], STETH[0], STMX-PERP[0], SUSHI[960.51989018], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX[415.00241401], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[512.49404255], UNI-PERP[0], USD[187085.73], USDT[276511.78130103], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[161122.58009933], XRP-PERP[0], YFI[0.28369589], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | USD[10.00] | |
| 00181693 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.001795], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02543742], ETH-PERP[0], ETHW[.02543742], FIL-PERP[0], FTT[25.00137398], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM[59.38211604], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.83], USDT[0.60965449], XRP-PERP[0] | | |
| 00181696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200618[0], BTC-MOVE-20200616[0], BTC-MOVE-2020040[0], BTC-MOVE-2020408[0], BTC-MOVE-20200409[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01005683], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NCI-2-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[3.8767086], SRM_LOCKED[16.67887179], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181710 | | SRM[.00124576], SRM_LOCKED[0.00472704], USD[0.00], USDT[0] | | |
| 00181716 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], BAND-PERP[0], BSV-20200327[0], BTC[0.00000002], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20200327[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], TRX-20200327[0], TRX-PERP[0], UNISWAP-20201225[0], USD[2.70], USDT[0.70], XRP-PERP[0], XTZ-20200327[0] | Yes | |
| 00181718 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[11.20762347], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHW[0.00024332], FLUX-PERP[0], FTT[4255.48211574], FXS-PERP[0], GALA-PERP[0], GAM-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA[0], LINA-PERP[0], MASK-PERP[0], MNGO-PERP[0], OGN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SRM[83.37361174], SRM_LOCKED[1825.43370224], SUSHI-PERP[0], TRX[.000001], USD[3413951.55], USDT[0.00000001], WBTC[0], YFI-PERP[0] | | |
| 00181724 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM[0.00003351], FTT[0.00000351], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04569416], LUNA2_LOCKED[0.10661971], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-12303[0], NEAR-PERP[0], NFT [35113828803140620/The Hill by FTX #25095][1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000025], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.00237333], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00181727 | | BIT[0], FTT[1002.94246285], SOL[0], SRM[.73071573], SRM_LOCKED[385.96719187], USD[14810.63], USDT[918.40449276] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[-0.0185196], BTC[0], BTC-HASH-2020Q3[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2020062[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005127], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.06599], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[.905], JPY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00035473], LUNA2_LOCKED[0.00082771], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [.0962548 0033786207/The Hill by FTX #16394][1], NFT [516594380480938835/FTX EU - we are here! #215257][1], NFT [539470366857147867/FTX EU - we are here! #219212][1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.0001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.05], USDT[1.60112764], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00181737 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIDEN0[0], BLOOMBERG[0], BNB[0], BOLSONARO2022[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.04161483], FTT-PERP[0], GRT[0], GRT-PERP[0], OLY2021[0], OXY-PERP[0], REN[0], REN-PERP[0], SOL[0.00601163], SOL-PERP[0], SRM[6.66947484], SRM_LOCKED[60.5151814], SRM-PERP[0], SXP[0], SXP-PERP[0], TRUMPFEB[0], USD[44063.98], USDT[0], USO-0325[0] | | USD[10000.00] |
| 00181761 | | AVAX-PERP[0], BTC[0.00005858], BTC-PERP[0], CRV[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.07016130], FTT-PERP[0], LUNC-PERP[0], SRM[.00395613], SRM_LOCKED[0.01764069], USD[5.64], USDT[0.12740906] | | |
| 00181764 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[-662], AGLD-PERP[0], AKRO[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BEAR[1844000], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020926[0], BTC-2020Q302[0], BTC-2020Q306[0], BTC-2020Q310[0], BTC-MOVE-0915[0], BTC-MOVE-20200302[0], BTC-MOVE-20200321[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200425[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200606[0], BTC-MOVE-20200620[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200850[0], BTC-MOVE-20200806[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20210518[0], BTC-MOVE-WK-20200302[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200927[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-2010326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.5029646], FIDA_LOCKED[1.21471266], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[24284362], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KUS-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC20221225[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[0.09.7199903], NEAR-PERP[0], NEO-PERP[0], NFT [4426615862688635383/The Hill by FTX #41440][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.09334437], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15], SOL-PERP[-13.88], SPELL-PERP[0], SRM[143.03942082], SRM_LOCKED[4.54296259], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7363.81], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181767 | | AMPL[0.25683017], AMPL-PERP[0], AVAX[0], BTC[0], BTC-20211231[0], DOT-PERP[0], ETHW[.202], EUR[0.00], LUNA2[1.12991705], LUNA2_LOCKED[2.63647311], LUNC[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00181771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07000000], BTC-20210326[0], BTC-20210526[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[-13921.73333746], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01574904], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01574904], FIL-PERP[0], FTM-PERP[0], FTT[10000.05780847], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[23059.29085], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[16407.5051906], PAXG[85.00386597], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[807.88936485], SOL-PERP[0], SRM[1088.69793482], SRM_LOCKED[919.7205518], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[134049.90], USDT[-5261.51593418], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[10000.00] |
| 00181788 | | ATLAS[4259.95307], DOGE-PERP[0], EUR[0.16], FTT[50.590291], LUNA2_LOCKED[0.00008197], LUNC[7.65], LUNC-PERP[0], USD[0.03], USDT[0] | | |
| 00181795 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-2325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIC[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000000], BTC-0325[0], BTC-1231[0], BTC-MOVE-0418[0], BTC-MOVE-0425[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CTX[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DOTPRESPLIT-20200326[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[00000003], FTM-PERP[0], FTT[0.00000006], FTT-0624[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0.00000001], GMEFIRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0], MTA-PERP[0], NFT[.1-MAP[0.00000001], OMG-20210312[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOLBEAR[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00073155], SRM_LOCKED[0.02464037], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[30], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181796 | | APE[.0181135], APE-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BTC[0.00068729], BTC-20210625[0], BTC-221123[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00098629], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00049127], FIL-PERP[0], FTT[10.11212824], FTT-PERP[0], GAL[.07459998], GAL-PERP[0], GODS[.02137581], GST[.08511524], GST-PERP[0], IMX[-0.00000004], LUNA2[0.00000003], LUNC[0.00857141], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00484178], SOL-PERP[0], SRM[9.4647477], SRM_LOCKED[88.18653826], SRM-PERP[0], TRX[12390861954], UNI-PERP[0], USD[0.32], USDT[7.11491688], USTC-PERP[0] | | |
| 00181797 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07699492], LINK-PERP[0], LTC-PERP[0], NFT [4411966527678568575/AdMemoriam #1][1], REEF-PERP[0], SRM[.00007266], SRM_LOCKED[00000562], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.22754692], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00181814 | | BOBA[4.1], BTC[0.00872173], ETHBULL[2.71653278], EUR[0.00], FTT[50], NEAR[50.2], RAY[14.35584663], RUNE[.085311], SOL[13.81132897], SRM[18.35122787], SRM_LOCKED[.43923559], USD[0.22], USDT[0] | | |
| 00181843 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETHW[0.00004], LUNA2-PERP[0], LUNA2_LOCKED[0.00678987], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC[.411917], XRP-PERP[0], YFI-PERP[0] | | |
| 00181851 | | BTC[1.44044813], ETH[.00000001], FTM-PERP[0], FTT[0.00225964], FTT-PERP[0], GRT-PERP[0], LUNA2[0.29953975], LUNA2_LOCKED[0.69892609], LUNC[85225.41259], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[73.1141504], SOL-PERP[0], SPELL[0], TRX[11.9976], USD[6196.56], USDT[0.01550593] | | |
| 00181859 | | 1INCH[.88923], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[21423], ALCX[1.95362874], ALGOBULL[1462728.6420835], ALGO-PERP[0], ALICE[.087441], ALICE-PERP[0], ALPHA[.68555], ALPHA-PERP[0], AMPL[-15.78577642], APE-PERP[0], ASDBULL[.0089132], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0088435], BADGER-PERP[0], BAO[675.29], BAT-PERP[0], BCH[.0029], BCHBULL[.0635054], BCH-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[0.13919196], BNB-PERP[0], BSVBULL[246960.05379], BSV-PERP[0], BTC[.00000570], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.099], CHZ-PERP[0], CUSDT-PERP[0], DEFIBULL[0.00002], DMG[.93], DMG-PERP[0], DODO[.45], DOGE-PERP[0], DOGEBEAR[0.02.49138633], DOT-PERP[0], DYDX[.08727], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.11], EOS-PERP[0], FIDA[.90006], FIL-PERP[0], FIDA-PERP[0], FLM[.90000], FRONT[.60708], FTM[.48535], FTM-PERP[0], FTT[.048396], GRT[.84933], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY[.00000001], KIN-PERP[0], KNC[.03], LINKBEAR[1.564], LINK-PERP[0], LRC-PERP[0], LTC[.00618464], LTC-PERP[0], LTCBULL[0.00014448], LUNA2[0.00442366], LUNA2_LOCKED[0.03370029], LUNC[29.3144.96], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATICBULL[1.038602], MATICBULL[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.0384402], RAMP-PERP[0], RAY[.987844], REEF[.31461], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[110.85061[5], SRM[.004221], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHIBEAR[2000], TLM-PERP[0], TOMO-PERP[0], TRU[0.91.80615], TRXBULL[264.80463248], TRX-PERP[0], TULIP-PERP[0], UMEE[25148.1741], UNI-PERP[0], USD[16.40], USD[1817.23886646], VETBULL[0.00000424], VET-PERP[0], WAVES-PERP[0], WRX[.16286], XLM-PERP[0], XRPBULL[7234713], XRP-PERP[0], XTZBULL[.01906], XTZ-PERP[0], YFII-PERP[0], ZECBULL[162.13519765], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181864 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20200625[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.0009808], BTC-20210625[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200628[0], BTC-MOVE-20210326[0], BTC-MOVE-20210625[0], BTC-PERP[0], COMP[0], COMP-20200625[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00003713], EUR[0.00], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1.09602266], FTT-PERP[0], FXS-PERP[0], GMT-20210625[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.39997113], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], THETA-20210326[0], TRU-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00181875 | | ALGO-PERP[0], BNB[0], BTC[0], ETH[0], ETHW[18.09758314], FTT[25.09518682], LUNA2[187.66497659], LUNA2_LOCKED[0.00084604], LUNC[0.00446601], USD[0.56], XRP[.06224] | | |
| 00181877 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03355639], GALMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[20.010221], SRM_LOCKED[315.25194792], SRM-PERP[0], SXP-PERP[0], TRX[.000777], USD[8.91], USDT[0.00000001], XMR-PERP[0] | | |
| 00181897 | | BTC-PERP[0], ETH[0], FTT[0.00092416], LUNA2[0], LUNA2_LOCKED[0.70229203], LUNC[.0097346], MATIC[0], NFT (290372099729818425/FTX EU - we are here! #22605)[1], NFT (313058871697659099/FTX AU - we are here! #45281)[1], NFT (330104108376319392/FTX EU - we are here! #22932)[1], NFT (576067665578355821/FTX EU - we are here! #22353)[1], TRX[.000828], USD[0.00], USDT[0.60672028], USTC-PERP[0] | | |
| 00181903 | | BTC[0], BULL[.00004664], DAI[0], ETH[0], ETHBULL[0.00015000], FTT[150.02224554], SRM[41.79457351], SRM_LOCKED[164.25281741], SUSHI-PERP[0], USD[5641.11], USDT[0], YFI-PERP[0] | | |
| 00181907 | | AVAX-PERP[0], CEL[0], CEL-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[150], GST-PERP[0], LUNC[0.00060395], LUNC-PERP[0], MATIC-PERP[0], NFT (316134442539210449/Hungary Ticket Stub #1481)[1], NFT (415199364451762852/Monza Ticket Stub #1561)[1], NFT (430670284385760590/FTX Crypto Cup 2022 Key #3105)[1], NFT (479991800105339192/Silverstone Ticket Stub #534)[1], NFT (486579442387736043/Japan Ticket Stub #590)[1], NFT (514544494358578568/Belgium Ticket Stub #1920)[1], NFT (531974935309893155/France Ticket Stub #917)[1], NFT (561666326177373051/Netherlands Ticket Stub #1267)[1], OMG-PERP[0], SOL-PERP[0], SRM[1.01554066], SRM_LOCKED[0.03835906], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00032183], USDT[0.00632183] | | |
| 00181915 | | BADGER[12.56641197], BTC[0], FTT[624.33427179], LUA[76154.866828], LUNA2[0.01168296], LUNA2_LOCKED[0.02726024], USD[20.23], USDT[30.51958556], WBTC[0] | | |
| 00181918 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210625[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200626[0], BTC[0.70269911], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200417[0], BTC-MOVE-20200626[0], BTC-MOVE-20200327[0], BTC-MOVE-20200406[0], BTC-MOVE-20200406[0], BTC-MOVE-20200413[0], BTC-MOVE-20200420[0], BTC-MOVE-20200427[0], BTC-MOVE-20200504[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20210924[0], EOS-20210624[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20210326[0], ETH-20210924[0], ETH-20210625[0], ETH-6.21431342], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5418.62945814], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GODS[.00000001], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[35.40753696], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20210625[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (291791336968167691/Monaco Ticket Stub #126)[1], NFT (296449868896533242/FTX EU - we are here! #78499)[1], NFT (322761911979355734/FTX Crypto Cup 2022 Key #774)[1], NFT (341584024945454173/Hungary Ticket Stub #612)[1], NFT (344881979141658278/FTX AU - we are here! #714)[1], NFT (372325169898768415/Baku Ticket Stub #1805)[1], NFT (388274142027839/Austria Ticket Stub #46)[1], NFT (478683348480931714/The Hill by FTX #5928)[1], NFT (41572339882548051404/Silverstone Ticket Stub #686)[1], NFT (427278703884447126/MF1 X Artists #63)[1], NFT (430014782430457144/FTX AU - we are here! #2355)[1], NFT (478683348480931714/The Hill by FTX #5928)[1], NFT (479725460748407739/FTX EU - we are here! #78667)[1], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.73725143], SRM_LOCKED[137.73933818], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[22537.98], USDT[0.00000004], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20210625[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], | Yes | |
| 00181919 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.04420352], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], RAY[0], RUNE[.0519], SOL[0], SRM[1.02335214], SRM_LOCKED[0.3800049], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.005856], TRX-PERP[0], USD[1.56], USDT[0.04423111], VET-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181923 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00007633], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1000.0142335], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00237805], LTC-PERP[0], MATIC-PERP[0], MNGO[3637.36.4711], OMG-PERP[0], PORT[600.706007], RUNE-PERP[0], SOL[.0049777], SOL-PERP[0], SRM[119.58212729], SRM_LOCKED[666.79353296], STEP[28061.818003], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[.9628], TULIP[400.001362], UNI-PERP[0], UNISWAP-PERP[0], USD[156.29], XLM-PERP[0], XRP[.09906], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00181928 | | BEAR[.84183], BTC[2.56466826], BULL[.00033562], FTT[.08296], GMT[.6337497], SRM[47.06789072], SRM_LOCKED[443.6334312], TRX[.000001], USD[3.94], USDT[27.97058385], XRPBEAR[6.9951], XRPBULL[.06201] | | |
| 00181934 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB[0.00903459], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BSV-20200327[0], BTC[0.00000003], BTC-.0624[0], BTC-20200326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200326[0], BTC-PERP[0], BVOL[0], CBSE[0], COIN3.24704026[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.90658], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1000], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20210625[0], ETH-PERP[0], FIDA[.569501?], FIDA_LOCKED[1.7826755], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1710.00844342], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (396966515502792964/TX Swag Pack #367)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00036843], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-032[0], SRM[10.55037334?], SRM_LOCKED[69.9526423?], SRM_PERP[0], STEP-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000027], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[552.46], USDT[0.00000006], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181938 | | AAVE[2.00001], ATOM[.100], BEAR[9.9981], BTC[0.01489184], EDEN[1000.302895], ENS[100.00487814], ETH[0.00015345], ETHW[0.00015345], FIDA[800.005], FTM[0.1386], FTT[580.2776182], GRT[1000], MAPS[100.00118], MATIC[.059], MER[1041.236314], MNGO[1020.0501], NFT (288741357545226546/The Hill by FTX #37102)[1], NFT (325986840923735693/The Hill by FTX #43848)[1], NFT (407877205825013250/FTX AU - we are here! #16042)[1], NFT (428451725664992376/FTX AU - we are here! #72400)[1], NFT (455653995246706539/FTX EU - we are here! #13458)[1], NFT (482321403706344452/FTX EU - we are here! #13457)[1], NFT (512480861569209673/FTX EU - we are here! #54251)[1], NFT (551714448765130701/FTX Crypto Cup 2022 Key #5489)[1], OXY[.090398], RAY[1.00001], RGT[0.00000040], SNX[.0001], SRM_LOCKED[59.8089518], SRM[2610.6977529], SRM_LOCKED[118.14366526], SUSHI[50.93257025], TRX[.000002], USD[156.52], USDT[0.86235064] | | |
| 00181962 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[83.57], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS[.99962], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PRMP-PERP[0], PUNDIX[0], RNDR[0], RUNE[0], SLP-PERP[0], SNX[0], SOL-20210326[0], SRM[.56876061], SRM_LOCKED[59.1053593], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPSTAY[113.92419], TRX[0.00001100], USTC-PERP[0], UNI-PERP[0], USD[0.00000001], USD[317.64] | | |
| 00181974 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200404[0], BTC-MOVE-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02121075], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06324?], SRM_LOCKED[94.88825007], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00181978 | | APE-PERP[0], AXS-PERP[0], BTC[0.0165977], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAI[0.00000001], DYDX[.09937446], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00050472], FTT[0.13999533], OKB[.000257], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SOL[0], SRM[3.67346432], SRM_LOCKED[138.49468975], TRX[4578.00021], USD[-8.41], USDT[0.16833560], WAVES-PERP[0], WBTC[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181986 | | ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD[4411.20944], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[213.9876], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0625[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-1023[0], BTC-MOVE-1101[0], BTC-MOVE-1112[0629], BTC-PERP[0], BTT[38000000], CEL-0030[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FB-1230[0], FIL-PERP[0], FTT-PERP[11.1], GME-2021032620], GTJ3[198.999544], LEO-PERP[0], LEO[58.99954], LEO-PERP[0], LOGAN[1002103], LRC-PERP[0], LTC-PERP[0], LUNA[20], LUNA2_LOCKED[12.05012379], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (291897128335837793/Mirai Nikki Sol 1/1)[1], NFT (362980044519585077/SBF AOT Scout Regiment (No Background))[1], NFT (366583684176646608/SBF AOT Scout Regiment Custom Illustration)[1], NFT (510119376581111966/Mirai Nikki SOL ECSTASY)[1], OKB[4.999], RAY-PERP[0], SOL[.0093], SOL-PERP[0], SRM-PERP[0], TRX[499.900337], TRX-PERP[0], TRYB[2773, USD[424.79], USDT[30.09000001], USTC-PERP[0], WSB-2021032620], YFI-PERP[0] | | |
| 00181987 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], BERNIE[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17851726], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00531242], LUNA2_LOCKED[0.0129566], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01560828], SRM_LOCKED[0.01639129], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.64], USD7[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00181992 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00663491], BNB-PERP[0], BTC[0.70006911], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS[428911.82939775], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.65352676], RAY-PERP[0], SHIB-PERP[0], SOL[.0052968], SOL-PERP[0], SRM[28.08943908], SRM_LOCKED[116.46468293], SRM-PERP[0], STG[22], SUSHI-PERP[0], THETA-PERP[0], TRX[.001588], TRX-PERP[0], UNI-PERP[0], USD[793.73], USDT[0.20020473], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[-16.719], YFI-PERP[0] | | LOOKS[19558.41182692] |
| 00181998 | | BNB[0], BTC[0], DAI[0], ETH[0], EUR[12052.45], FTT[0], LUNA2[0.00025312], LUNA2_LOCKED[0.00059062], USD[0.00], USDT[0], USTC[0.03583100] | | |
| 00182001 | | BTC-MOVE-0921[0], BTC-MOVE-2020031310], ETH-PERP[0], FIDA[.00336369], FIDA_LOCKED[.8566225], FTT-PERP[0], LUNA2[9.1847540], LUNA2_LOCKED[21.4310978], NFT (295624863758414583/Monza Ticket Stub #1415)[1], NFT (437641273455997904/Netherlands Ticket Stub #1577)[1], NFT (449883221072828014/Japan Ticket Stub #1897)[1], NFT (476892903636697083/The Hill by FTX #7763)[1], NFT (492416076678720969/Singapore Ticket Stub #484)[1], NFT (496276417354392043/FTX Crypto Cup 2022 Key #1530)[1], SOL[.00427486], SUSHI-PERP[0], TRUMPFERWIN[501.1979], TRX[.0001], USD[-0.10], USDT[0] | Yes | |
| 00182021 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], ATLAS-PERP[0], AUD[0.01454188], BAND-PERP[0], BCH[0], BCH-2021122910], BCH-PERP[0], BNB[0.01000000], BNB-2020032710], BNB-2020032710], BNB-2020032710], BNB-2020032710], BNB-2020032510], BNB-2020032510], BNB-PERP[0], BOBA-PERP[0], BSV-2021122510], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-2020032710], BTC-2020062610], BTC-2020092510], BTC-2021122510], BTC-2021032610], BTC-2021062510], BTC-2021062510], BTC-2021100920], ETH-20201334[0], ETH-MOVE-2020032510], BTC-MOVE-2020032910], ETH-MOVE-2020032510], BTC-MOVE-2020040110], BTC-MOVE-2020071810], BTC-MOVE-2020071810], ETH-MOVE-2020012210], DOT-PERP[0], DYDX-PERP[0], ETC[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[196.28410486], DOGE-PERP[0], DOT-2021032610], DOT-2021062510], DOT-2021092410], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.24000001], ETH-0325[0], ETH-PERP[0], HT[5083.8], HT-PERP[0], ICX-PERP[0], MXI-0.00000001], JPY[14505.53], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-2020122510], LTC-2021062510], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (392512393228209644/FTX AU - we are here! #16914)[1], NFT (424629010442640012/FTX AU - we are here! #26694)[1], NFT (447225582019725473/FTX EU - we are here! #79172)[1], OKB-2020092510], OKB-2020112510], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-2021032610], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUN[63846513.458498], SXP-PERP[0], TRUMP[0], TRX[1102366.00015500], TRX-2021123110], TRX-PERP[0], UNI-2020122510], UNI-2021063610], UNI-2021062510], UNI-PERP[0], USD[2411.02], USDT[91.49000001], USDT-PERP[0], XRP-2020032510], XTZ-PERP[0] | Yes | |
| 00182027 | | AVAX[.00000001], ETH[0.19747705], ETH-PERP[0], ETHW[0.19747705], FTM[0], LUNA2[0.00091341], LUNA2_LOCKED[0.00213131], MKR-PERP[0], OMG-2021123110], OMG-PERP[0], SOL[.189702], USD[127.57], USDT[0], USTC[0.12929884] | | |
| 00182031 | | 1INCH[9.90321], AAVE[.2997963], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALBADUL[0], ALPHA-PERP[0], APE[4.1], APE-PERP[0], ATLAS[390], ATOM-PERP[0], AUDIO[58.988554], AVAX-PERP[0], AXS[.3], BNBBULL[0], BNB-PERP[0], BTC[0.34195090], BTC-PERP[0], BTTPRE-PERP[0], BULL[2], CEL-PERP[0], CHZ[71.52023707], COMP-PERP[0], CRV[65.955186], DAWN[23.2982346], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[17.0997284], ENJ[64.0774], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETHBULL[0], ETH-PERP[0], ETHW[0.20], EUR[0.00], FIL-PERP[0], FTB.59771880], FTT-PERP[0], GAL[4130], GME-2021032620], GMT[0.011], HFT[.4], IOTA-PERP[0], LINK[0.15850002], LUNA2.43480499], LUNA2_LOCKED[0.01544957], LUNC[270.88], LUNC-PERP[0], MANA[582.13115872], MANA-PERP[0], MATIC[9.98806], MATIC-PERP[0], MKR[0.02598234], MKR-PERP[0], NEAR[2.9], NEAR-PERP[0], OKB-PERP[0], POLIS[2.2], PTU[3], RAY[96.11306647], RAY-PERP[0], REN[10.946359], REN-PERP[0], ROOK[.183], RUNE[30.489912], RUNE-PERP[0], SAND[135.968087], SAND-PERP[0], SECO[4], SHIB-PERP[0], SNX[8.1944322], SOL[95.16905692], SOL-PERP[0], SRM[499.99903], SUSHI[0.09025311], SUSHI-PERP[0], UNI[0.19782722], USD[332.14], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00182037 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ATLAS[121277.18195445], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00255575], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.25863171], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[122.05800787], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG.000037], POLIS[1644.48895865], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.31], SOL-PERP[0], SRM.40499983], SRM_LOCKED[0.52252225], SUSHI-PERP[0], UNI[0.14498.71], USDT[1010.00117817], USTC[7501.53841764], USTC-PERP[0], WFIL-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00182069 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS[0], BAT[.00000001], BCH[0], BNB-0624[0], BNB-0930[0], BNB[7.00221857], BNB-PERP[0], BTC[0.68904512], BTC-0930[0], BTC-1230[0], BTC-2021032610], BTC-2021123110], BTC-MOVE-2020122510], BTC-PERP[0], COMP[0], DAI[0], DEFI-2020062610], DOT[0], DOT-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[28.40000011], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.04656745], LUNA2_LOCKED[0.10865738], LUNC[0], MATIC[0], NFT (414306123840322290/FTX AU - we are here! #4735)[1], NFT (511801193726678366/FTX AU - we are here! #4730)[1], OKB[0], PAXG[0], PAXGBEAR[0], PAXG-PERP[0], SNX[0], SOL[0], SRM[.0015582], SRM_LOCKED[0.0849751], SUSHI[0], TOMO[0.00403100], UNI-PERP[0], USD[7830.00], USDT[0.00000001], USTC[0], YFI[0] | Yes | |
| 00182079 | | FIL-PERP[0], FTT[0.12216707], HT[.1], IND[0.536], LUNA2[0.00701357], LUNA2_LOCKED[0.01636500], LUNC[0.00808938], LUNC-PERP[0], TRX[.000777], USD[2.81], USDT[0], USTC-PERP[0] | | |
| 00182093 | | AAVE-PERP[0], ADA-2020062610], ADA-PERP[0], AKRO[1], ALT-PERP[0], AUDIO-PERP[0], BAC[1], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2020062610], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.23301793], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], KIN[3], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00001826], MATIC-PERP[0], RAMP-PERP[0], RSR[1], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.28223888], SRM_LOCKED[42.73308668], THETA-PERP[0], TRX-2020062610], TRX-PERP[0], UNISWAP-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00182094 | | AMPL[0], AMPL-PERP[0], BALBULL[0.00064565], BEAR[.83108], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0.00046651], ETH-PERP[0], FTT[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00346389], LUNC-PERP[0], OKBBULL[0], TRX[.000777], UNI[.028126], UNI-PERP[0], USD[2.32], USDT[0.49854003], XRP-PERP[0] | | |
| 00182095 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020050210], BTC-MOVE-2020080710], BTC-MOVE-2020041110], BTC-MOVE-2020051410], BTC-MOVE-2020011810], BTC-MOVE-2020051010], BTC-MOVE-2020081910], BTC-MOVE-2020052210], BTC-MOVE-2020042510], BTC-MOVE-2020041810], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-2021032610], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.09340796], FTT-PERP[0], GRT-PERP[0], HNT-2020122510], HNT-PERP[0], HT[0], HT-2020122510], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], OKB-PERP[0], PAXG[0], PERP.00000001], PERP-PERP[0], PUNDIX.00000001], RAY-PERP[0], RUNE-PERP[0], SOL-OVER-TWO[0], SRM[-14.69968931], SRM_LOCKED[14.69968931], SUSHI[0], SUSHI-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-2020122510], UNISWAP-PERP[0], USD[1.43], USDT[0.00000007], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2020122510], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000542], BTC-0325[0], BTC-0624[0], BTC-2020122510], BTC-2021092410], BTC-2021123110], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2020122510], DOT-2021032610], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-2021123110], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SRM[0.0820008000], SRM_LOCKED[0.08200800], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000040], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182127 | | AAVE[.00977149], AAVE-PERP[0], AGLD-PERP[0], ALGO-2020092510], ALGO-2020092510], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.007233], AVAX-PERP[0], AXS[.18536009], AXS-PERP[0], BAL[0], BAL-2020092510], BALBEAR[0], BAL-PERP[0], BAO-PERP[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BLT[.12341], BNB-2020062610], BNB-2020092510], BNB-2020092510], BNB[.00653325], BNBBULL[0], BNB-PERP[0], BOBA[101.97346964], BTC-2020080710], BTC-MOVE-0422[0], BTC-MOVE-2020032510], BTC-MOVE-2020041510], BTC-MOVE-WK-2020081810], BTC-PERP[0], BTT[28745507791000030], CAKE-PERP[0], CLV-PERP[0], CQT-PERP[0], COMP[0], COMP-2020092510], COMP-PERP[0], CREAM[0.0768653], CREAM-2020092510], CREAM-PERP[0], CRV[1.415184], CRV-PERP[0], CUSD[0.0668164], DENT[1], DMG-2020092510], DMG-PERP[0], DOGE-PERP[0], DOT-2020092510], DOT-2020092510], DOTPRE[0], DOTPRESPLIT[0], DRGN-PERP[0], EGLD-PERP[0], ENS-2021123110], ENS[0.00519850], ETH[0.00158650], ETH-PERP[0], EXCH-2020092620], FIDA-PERP[+0.00], FIDA-PERP[-0.9700.08262736], FIL-PERP[0], FTT-PERP[0], FTT[100.00000200], HT-2020092510], HT[0.14860.16853675], HT-PERP[0], HNT[1685], ICP-PERP[0], LINK-2020092510], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-2020092510], LTC-PERP[0], LUNA2[4.75 Foundation Group donation certificate #102)[1], NFT (564216389731942355/Prank #409)[1], OMG-PERP[0], OP-PERP[0], OXY-2020092510], PERP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-2020092510], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.72], SLP-PERP[0], SNX-PERP[0], SOL[11.1], SOL-PERP[0], SOS[22568.72], SPELL-PERP[0], SRM[49.6944743], SRM_LOCKED[43.14294973], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STEP-1.17690766], STORJ-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-2020092510], SXP-PERP[0], THETA-2020092510], THETA-2020092510], TOMO-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-2020092510], UNISWAP-PERP[0], USD[1778156.56], USDT[13850.91664597], USDT-PERP[0], WAREN[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2020092510], XTZ-PERP[0], YFI[0.00071371], YFI-PERP[0] | | |
| 00182131 | | BTC[0], CRO[0], ENS[0], ETH[0], FTT[.00000001], HT-PERP[0], SOL[.00677709], SOL-PERP[0], SRM[1.1700742], SRM_LOCKED[405.54771806], USD[3.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSVBULL[.34605], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[1.0186], CREAM-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGEBEAR2021[91105.9951198], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS[0.00000001], ETH-PERP[0], ETHBEAR[504.64], ETHBULL[0.00014856], ETH-PERP[0], ETHW[0.00029300], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-202103026[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[16.1], LINKBULL[0.00002059], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.012360], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.05345], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[1.7774], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-202102628[0], SOL[0.01740000], SOL-202106250[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBEAR[.4712], SUSHIBULL[.0761], SUSHI-PERP[0], SXP[.01376], SXPBULL[.0005383], SXP-PERP[0], THETA-PERP[0], TRX[.000105], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.0143693], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00182142 | | ATLAS[100], BTC[0], BTC-PERP[0], FTT[31.17257788], LUNC-PERP[0], MATIC[0], POLIS[120.3], SRM[.01271243], SRM_LOCKED[0.06531631], USD[-0.01], USDT[0] | | |
| 00182155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-202106250[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-20210713[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-202103260[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-202103260[0], LTC-PERP[0], LUNA2[6.16149574], LUNA2_LOCKED[14.3768234], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[738.77], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00182156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00019668], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.0968223S], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00051175], FIL-PERP[0], FTM-PERP[0], FTT[.06087069], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.44272316], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[.30140366], REN-PERP[0], SAND-PERP[0], SHIT-202002270[0], SHIT-PERP[0], SOL[.00820023], SOL-PERP[0], SOL2_LOCKED[0], SPELL-PERP[0], SRM[395.11472318], SRM_LOCKED[4074.92527682], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1247045.95076602], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202009250[0], DOTPRESPLIT-202010250[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044041], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01088103], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-202103260[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IKA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA_000000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [426876599117987368/FTX Moon #334][0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.05], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[7.29849705], SRM_LOCKED[16.59003153], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-202103260[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.82], USDT[0.99437535], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182174 | | 1INCH[0], 1INCH-PERP[0], AAPL-202012250[0], AAVE-PERP[0], ABNB-202012250[0], ABNB-202103260[0], ADA-1230[0], ALGO-PERP[0], ALT-PERP[0], AMC-0624[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BABA-202012250[0], BABA-202103260[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BILI-202012250[0], BNB-PERP[0], BSV-202103260[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BYND-202103260[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-202009250[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[12.42764462], ETH-1230[0], ETH-202103260[0], ETH-PERP[0], ETHW[0], EUR[692.66], FB-0325[0], FIDA[.03303985], FIDA_LOCKED[0.46491185], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00869127], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MEDIA[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIVBULL[2], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0625[0], SPY-0624[0], SPY-1230[0], SRM[.00407035], SRM_LOCKED[1.41079844], SRM-PERP[0], SRN-PERP[0], STETH[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-202012250[0], TSLA-202103260[0], UNI-PERP[0], USD[10.00], USD[19.63], USDT[0], USO-1230[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-202009250[0], ZIL-PERP[0], ZM-202103260[0] | | |
| 00182175 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BEARSHIT[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00042278], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202009250[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03960311], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.00000605], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], MATICBULL[0], MATIC-PERP[0], MDBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[58.42138563], SRM_LOCKED[225.95576173], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[24.01], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182176 | | ALCX-PERP[0], ALTBEAR[56.4282566], AMPL[0.13269504], AMPL-PERP[0], APT[.6402], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.5799], AVAX-PERP[0], BAL-PERP[0], BAO[931.31212166], BCHBEAR[.0002], BCHBULL[.0001], BEAR[9.29456443], BOBA-PERP[0], BSVBULL[.03376026], BULL[0], COMP-PERP[0], CONV[.874], CQT[1.3978744], CREAM[.0051077], CREAM-PERP[0], DAWN[.088], DMG[.00214], DYDX-PERP[0], EDEN[.0115915S], EOSBEAR[1.14081791], EOSBULL[18363046], EOS-PERP[0], ETHBEAR[.38193], ETHBULL[0.00038888], ETH-PERP[0], EUR[0.38], FIDA[.078933], FLOW-PERP[0], FTT[0.08726958], FTT-PERP[0], GALA-PERP[0], GMT[.936], GOG[.00000001], GST[.02492], HEDGE[.00003], HNT-PERP[0], LINA[0.2], LINABEAR[1408157]9, LOOKS-PERP[0], LTCBEAR[.0006635], LUNA2[0.00485251], LUNA2_LOCKED[0.01132252], LUNC[.00096], LUNC-PERP[0], MANA-PERP[0], MINGO-PERP[0], MOB[.2272], MSOL[.00711], MTA[.0000001], NEAR-PERP[0], PAXG[.00004013], RNDR-PERP[0], ROOK[.00000001], RSR[.56850001], SLP[.622], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[.07350001], TONCOIN-PERP[0], TRX[.00003], TRXBEAR[.0007], USD[10000.01], USTC[.688896], XAUT[.000088], XRPBEAR[.0035], YFII-PERP[0], YFI-PERP[0] | | |
| 00182185 | | BTC[0.55487497], BTC-PERP[0], ETH-PERP[0], EUR[0.02], HBAR-PERP[0], LUNA2[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.86], USTC-PERP[0] | Yes | |
| 00182188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-202103260[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-202112310[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.157], LUNA2_LOCKED[.366], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [410633568803638660/FTX Crypto Cup 2022 Key #22045][1], NFT [531849404460067936/The Hill by FTX #45285][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2.99946], UNI-PERP[0], USD[65.04], USDT[-0.00681706], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.009993], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0851515], ETH-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.01903935], LUNA2_LOCKED[0.04442516], LUNC[4145.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOS[26597.81254665], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[23.0], USDT[0.12744674], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182194 | | BAL[.00035868], BNB[0], ETH[.02189072], ETHW[0.03199392], LEO[0], LUNA2[0.00019994], LUNA2_LOCKED[0.00032654], MATH[.701751], ORBS[.00000002], SOL[0], SOL-PERP[0], USD[2.22], USDT[0], USTC[.01981] | | |
| 00182198 | | AVAX[0], BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.05259806], GBP[10105.00], LINK[0], LUNA2[0.36484873], LUNA2_LOCKED[0.85131371], SOL[0], SRM[0.00812769], SRM_LOCKED[4.69509926], USD[0.10], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182203 | | 1INCH[.00000001], 1INCH-202102326[0], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAVE[0], AAVE-20210326[0], AAVE-202100625[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20201225[0], AMPL[0], AMPL-PERP[0], AMZN[0], AMZN-20201225[0], AMZNPRE[0], APE-PERP[0], API-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210926[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-20210326[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BSV-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210629[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-20210225[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00572500], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GLXY-PERP[0], GME-20201225[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2[0.00099681], LUNA2_LOCKED[0.00232590], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER[0.0016], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-20210326[0], NEO-20210926[0], NVDA-20210326[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-20201225[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-20210326[0], SRM[15.99370276], SRM_LOCKED[68.83145308], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.41], USDT[0.00037174], USTC[.141104], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182207 | | AAVE[.00000001], AAVE-PERP[0], BNB[.00000001], BTC[-0.00999999], BTC-PERP[0], COMP-PERP[0], ETH-20200925[0], FTT[0], LINK-PERP[0], LRC[.00000001], MATIC[0], MKR-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[101.14], USDT[0.08800000], USDT-PERP[0], YFI-PERP[0] | | USD[100.00] |
| 00182210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054210], ETH-20210924[0], ETH-PERP[0], ETHW[0.00054209], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[5430], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00015], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.85], USDT[0.00208586], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182224 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20210625[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], REN-PERP[0], RSR[.00000001], RSR-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0.00000001], SOL-PERP[0], SPY-20210326[0], SRM[.08622306], SRM_LOCKED[24.90410163], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-0.03], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00182235 | | ADA-PERP[0], ALGOBULL[5300], ALGO-PERP[0], BOBA[.336908], BTC[0.00001668], BTC-PERP[0], DOGE[1], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00037717], ETH-PERP[0], ETHW[0.00037717], FTT[28.59576742], GRT-PERP[0], OMG[.336908], TOMO[.02458382], UBXT[228734.84358647], UBXT_LOCKED[2500.29183748], USD[0.00], USDT[34.27684929], XLM-PERP[0], XRP[.4352812] | | |
| 00182237 | | AXS[25400.13404141], BCH[0], BTC[4.34201644], ETHW[0.00060501], FB[33.60063818], FTT[12.99801415], GOOGL[50.9215954], KNC[0], LTC[0], LUNA2[61.15668014], LUNA2_LOCKED[142.6989203], LUNC[13316995.85813600], SNX[0], SUSHI[0], TRX[0], USD[1460.58], USDT[18.79751207] | | AXS[7158.64711372], BTC[.05832], USDT[460.24], USDT[18.740895] |
| 00182238 | | ADABEAR[751922.5], AMPL[0], AMPL-PERP[0], AVAX[1.40000001], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CHZ[.00000001], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.05046828], ETH-PERP[0], ETHW[.05046828], FTT[2.63054053], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC[0.00049349], MANA-PERP[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], SOL[1.22975400], TRX[0], TRYB[24.22577200], TRYB-PERP[0], USD[0.28], USDT[0], USDT-PERP[0], USTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182245 | | FTT[0], SOL[25.04931496], SRM[4087.83740682], SRM_LOCKED[39.26725385], STEP-PERP[0], TRX[.000002], USD[153.89], USDT[0] | Yes | |
| 00182246 | | ADA-PERP[0], ALGOBULL[38470268.25], ALGO-PERP[0], ALTBULL[110.0172605], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[260.76089390], AVAX-PERP[115], BCHBULL[1714.8937], BNB[0], BNB-PERP[0], BTC[0.03384908], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-PERP[1.05], BVOL[.00007825], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CONB[.00889132], CREAM-PERP[0], CUSDT[.99721], DEFIBEAR[100003], DEFIBULL[.0005], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[233.1002355], ETH-PERP[2.5], ETHW[.000425], FTM[1451.89465576], FTM-PERP[0], FTT[150.09768682], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HTBULL[399.8195], IMX[139.05691179], KAVA-PERP[0], KLUNC-PERP[0], LINBEAR[.0005], LUNA2[0.00025145], LUNA2_LOCKED[316.62585693], LUNC[0.00953288], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[862004.31], MATIC-PERP[0], ONE-PERP[0], PORT[.071244], RAY-PERP[0], SLND[.0362115], SOL[5.14390115], SOL-PERP[100], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[111.30858721], SXP-PERP[0], TRX[7999.07691609], TRX-PERP[0], USD[-15278.42], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0] | Yes | |
| 00182260 | | ASD[.0492], CREAM-PERP[0], ETH[.0259948], FTT[0.31127508], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SRM[.18500003], SRM_LOCKED[.2884968], USD[3562.82], USDT[0.00065400] | | |
| 00182262 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20210925[0], BTC-20210826[0], BTC-20210926[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-202106250[0], CREAM-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-20200925[0], DOT-20201225[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004441], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-202112310[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01048315], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210925[0], SPELL-PERP[0], SRM[1.59562743], SRM_LOCKED[694.44886264], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20210225[0], TOMO-PERP[0], TRUMP[0], TRX[347108.000777], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[125.69], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00182265 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[1.03617965], BNB-20200327[0], BNB-20200626[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DRGN-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], ETC-PERP[0], ETH[0.04496020], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.04496019], FTT[0], HT-20200626[0], HT-PERP[0], KNC-20200626[0], LINK-20200327[0], LINK-20200626[0], LTC-20200626[0], LTC-PERP[0], MATIC-PERP[0], MTA[0.00000001], MTA-PERP[0], ONE-20200626[0], REN-20200327[0], SOL[0], SOL-PERP[0], SRM[63.13519631], SRM_LOCKED[627.11972774], SXP-20200925[0], SXP-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TRX-20200327[0], TRX-20200626[0], UNI-20200925[0], USD[-153.31], USDT[0.00785496], VET[0], XRP-20200327[0], XRP-PERP[0], YFI[0] | | |
| 00182268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00004266], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00248544], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.08622345], SRM_LOCKED[.7504254], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.36], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182278 | | ADABULL[0], AVAX-PERP[0], BCH[0], BCHA[.00088775], BNB[0.00966827], BTC[0], CEL-PERP[0], ETH[0.00099044], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00099044], FTT[10.27137404], FTT-PERP[0], LUNA2[1.99410719], LUNA2_LOCKED[4.65291678], LUNC[43422.04], LUNC-PERP[0], MATIC[10.37185215], MATICBULL[0], SHIB[13396694.1], SOL[0.00529237], SOL-PERP[0], STEP[.0249986], SXPBULL[0], TRX[0.00002966], USD[2660.18], USDT[0], USTC-PERP[0] | | MATIC[9.80519], TRX[.000029], USD[849.32] |
| 00182280 | | BNBBULL[.00000022], BTC-PERP[0], DOGEBULL[0.00000039], ETH-PERP[0], FTT[19655866], LINKBULL[0], LINK-PERP[0], SOL[.04], SRM[.07775005], SRM_LOCKED[.6157], USD[10.23], USDT[0], XRP-PERP[0] | | |
| 00182288 | | ALGOBULL[707317.73], BCHBULL[149.934972], BERNIE[0], BSVBULL[173926.4704], COMPBEAR[9998], DMGBULL[2885.9784], DOGEBEAR[2769060.3], EOSBULL[3821.22327], LUA[.07476], LUNA2[0.01073501], LUNA2_LOCKED[0.02504837], LUNC[2337.573076], TRX[.000001], UMEE[8030], USD[0.00], USDT[0] | | |
| 00182294 | | BTC[.00000525], FTT[524.78215721], SOL[8.32410038], SRM[59.65602465], SRM_LOCKED[304.30116817], USD[1839.27], USDT[0.00373592] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182304 | | 1INCH-2021123[0],1INCH[54.59243927], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-1230[0], AAPL-2021231[0], AAVE[0.50031881], AAVE-2021231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-2021231[0], ADA-2021231[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-0624[0], ALGO-2021231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMC-0930[0], AMZN[0.00011962], AMZN-0325[0], AMZN-PERP[0], APE-0525[0], APE-0752547[0], APE-PERP[0], APE1-PERP[0], ARKK[-5.03581191], ATLAS-PERP[0], ATOM-0325[0], ATOM[0.65327140], ATOM-2021231[0], AVAX[0.15522140], AVAX-0424-0624[0], AVAX-2021123[0], AVAX-1032554[0], AVAX-PERP[0], BABA-0325[0], BABA[0.2002], BADGER[0.0000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX-2021123[0], BTC[0.04518659], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-2020415[0], BTC-MOVE-2020614[0], BTC-MOVE-2020605[0], BTC-MOVE-20200814[0], BTC-MOVE-2020061[0], BTC-MOVE-20200918[0], BTC-MOVE-20200915[0], BTC-MOVE-2020919[0], BTC-MOVE-2020926[0], BTC-MOVE-20201204[0], BTC-MOVE-20201226[0], BTC-MOVE-2020209[0], BTC-MOVE-2021231[0], BTC-MOVE-2021002[0], BTC-MOVE-20210710[0], SRM1.32562[2], SRM_LOCKED[9.37090374], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[750], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-2021123[0], TRX-PERP[0], TSLA[0.00000002], TSLA-0325[0], TSLA-0624[0], TSLA-2021123[0], TSLAPRE[0], TSLAPRE-0930[0], UNI[25.06930266], UNI-PERP[0], USD[26580.53], USDT[0.00578149], USO-0325[0], USO-0930[0], USO[15.06044819], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.02005459], YFI-2021123[0], YFI-PERP[0], YGG[50.000125], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[51.16727], APE[25], ATOM[10], AVAX[5.072018], BTC[.01], COIN[1], DOGE[1000], ETH[.125], LINK[10], LTC[2.5], MATIC[302.24935], SOL[.306584], UNI[25], USD[500.00] |
| 00182312 | | AVAX-PERP[0], BNB[.00000001], CAKE-PERP[0], ETH[0], ETH-20210625[0], ETHW[0.00007268], LDO-PERP[0], LOOKS[3086], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], OP-PERP[0], USD[0.00], USDT[0.00000994], YFI-PERP[0] | | |
| 00182314 | | ADA-PERP[0], BAT-PERP[0], BTC[0.00006094], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00082576], ETH-PERP[0], ETHW[0.00082576], FTT[0.08018216], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], ROOK-PERP[0], SHIT-20200628[0], SHIT-PERP[0], SOL-PERP[0], SRM[.10663523], SRM_LOCKED[.49551498], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7.10], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182316 | | AAVE[0], ALPHA-PERP[0], ATOM[0], AVAX[0], BAND[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRV[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA[0.02711264], FIDA_LOCKED[.10733085], FTM[0], FTT[0.00062221], FTT-PERP[0], LINK[0], LTC[0], MATIC[0.00000001], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00716144], SRM_LOCKED[.02936243], SRM-PERP[0], SUSHI[0.00000001], TRX[0], UNI[0], USD[0.00], USDT[0.00000006], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00182319 | | BNB[1.05052591], BTC[0], DOGE[0.30521500], GRT[39.23099586], RUNE[1.12685068], SOL[1.90357809], SRM[.51533431], SRM_LOCKED[.01335906], TRX[1701.37367345], USD[0.57], USDT[0.00462612] | | GRT[39.174226], SOL[.13729275], USD[0.57], USDT[.004574] |
| 00182321 | | AAVE-PERP[0], ADABULL[0], ATLAS[20162.27608004], ATLAS-PERP[0], BTC[0], BULL[0], CRV[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[56.06182053], LUNA2[0.00069790], LUNA2_LOCKED[0.00162844], LUNC[151.97044462], RUNE[233.42789634], SOL[18.33712984], UNISWAPBULL[0], USD[0.15], USDT[0] | | |
| 00182335 | | ADA-PERP[0], BAL-PERP[0], BAND[0.08046100], BTC-MOVE-20200428[0], BTC-PERP[0], COMP-PERP[0], ETH[25.32218057], EUR[0.00], FTT[0.02878374], LEO-PERP[0], SCRT-PERP[0], SRM[1.31315989], SRM_LOCKED[933.58091898], SUSHI-PERP[0], USD[4.66], USDT[0] | | |
| 00182338 | | ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00898989], SRM_LOCKED[.00071219], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.94], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182341 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0043913], SRM_LOCKED[.01807656], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182352 | | BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM[.00229508], SRM_LOCKED[.01100196], TRUMP[0], USD[0.00], USDT[.19572759] | | |
| 00182361 | | AMPL[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-2020061[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BVOL[0.00073062], FTT[.00002606], SRM[5.1958716], SRM_LOCKED[19.75145792], USD[0.43], USDT[0] | | |
| 00182368 | | BTC[0.00000582], BTC-PERP[0], CQT[.5968], ETH-PERP[0], GARI[.8946], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00721], LUNC-PERP[0], SAND[.19693], SOL[.006], USD[0.00] | | |
| 00182374 | | ADA-PERP[0], AMC-2021092[4][0], AMPL-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BABA-2021092[4][0], BABA-2021123[0], BAL-PERP[0], BAO[5], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT[1], DMG-0325[0], DMG-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0008224], FB-0325[0], FB-2021123[0], FTT[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[1], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUA[.00000001], LUNA2[0.01087992], LUNA2_LOCKED[0.02538649], MATIC-PERP[0], NVDA-2020122[0], PAXG-PERP[0], PERP-PERP[0], PFE-2021123[0], PYPL-0325[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXPBULL[0], TLRY-0325[0], TLRY-2021123[0], TRX[0.00000700], TSLA-0325[0], TSLA-0624[0], TSLA-2021123[0], USD[0.83], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZM-0325[0] | Yes | |
| 00182379 | | ADABULL[0], ALT-PERP[0], ASDBEAR[564086000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BRZ[6383.80336071], BTC[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[.00000001], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000005], LUNC[.004694], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.000012], SRM-PERP[0], STEP-PERP[0], TRX[.000038], TULIP-PERP[0], USD[8883.79], USDT[0.00000004] | | |
| 00182382 | | ASD-PERP[0], AVAX[1168.17147973], BNB-PERP[0], BTC[0.71238945], BTC-PERP[0], CRV[.0419188], DOGE[5], EGLD-PERP[0], ETH[2.66428020], ETH-PERP[-0.04799999], ETHW[22.66931570], FTT[501.90067], IMX[810.904045], LUNA2[2543.575283], LUNA2_LOCKED[5935.008994], LUNC-PERP[0], MANA[1200.0025], SOL[457.44392823], SRM[9.68542449], SRM_LOCKED[15.11457511], USD[46657.23], USDT[0], USTC-PERP[0], XRP-PERP[0] | | AVAX[944.866995], BTC[.406819], ETH[10] |
| 00182390 | | AMPL-PERP[0], APT[10841.21856792], ATOM[0], AVAX[0.00009210], BAND[58878.22786523], BAND-PERP[0], BCH[0], BNB[0.00000434[0], BTC[0.00000038], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-20200814[0], CAKE-PERP[0], CEL[4027.99959246], CRO-PERP[0], DOT[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00016913], ETHW[0.00017078], EUR[0.13], FIL-PERP[0], FLOW-PERP[0], FTT[47.91766598], FTT-PERP[0], GRT[.23.69999996], HT[0], HT-PERP[0], KNC[0], LTC[0], LUNA2[0.01749614], LUNA2_LOCKED[0.04082434], LUNC[467.16345681], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OKB[0], OMG-PERP[0], PAXG-PERP[0], PYJ[88155.05754264], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00539487], SRM[.90294255], SRM_LOCKED[4.44445], SUSHI[0], TOMO[0], TOMO-PERP[0], TRX[0.04804300], USD[22614.15], USDT[0.00549617], USDT-PERP[0], WBTC[0.00093682], XRP[0] | | BAND[58477.755007] |
| 00182392 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[24054.4736465], BNB-PERP[0], BNB-PERP[0], BTC[0.00006564], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0316[0], BTC-PERP[0], BTPPRE-PERP[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], CQT[.994490], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[.85959], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX[0.09930161], DYDX-PERP[0], ENS[.0040625], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT[.90196], GRT-PERP[0], HBAR-PERP[0], HGET[0], IMX[0], INI-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.80787004], LUNA2_LOCKED[1.88503009], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[5569.0367], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[.009256], PERP-PERP[0], RAY[0], REN[.45717], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[35472.71], USDT[999.05004542], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00182393 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00209874], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[3], COMP-PERP[0], DODO[597.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.14191337], ETH-PERP[0], ETHW[0.14761337], FIL-PERP[0], FTM-PERP[0], FTT[2.79138626], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.08854294], LUNA2_LOCKED[0.15933535], LUNC[14925.37], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00008], USD[1521.81], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00182422 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[31.7668542], SRM_LOCKED[151.24313348], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34347.54], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182429 | | ALGOBULL[17696.637], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.94334060], USD[-0.25], USDT[0.27432539] | | |
| 00182434 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.001038], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GODS[.07384], IMX[.085986], LINK-PERP[0], LUNA2[0.00171332], LUNA2_LOCKED[0.00399776], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000061], TRX-PERP[0], USD[0.00], USDT[0], USTC[.24253], XAUT-PERP[0], XRP-PERP[0] | | |
| 00182441 | | FTT[25.06741126], LUNA2[0.00066120], LUNA2_LOCKED[0.00154281], LUNC[.00213], SLV-20210326[0], USD[0.00], USDT[0.00500001] | | |
| 00182460 | | 1INCH-032S[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.63096950], LUNA2_LOCKED[10.80559552], LUNC[100840.36], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[.9998], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[16.84], USDT[0.00000005], VET-PERP[0], XRP[0.85130000] | | |
| 00182475 | | ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], RUNE-PERP[0], SRM[.0008074], SRM_LOCKED[.00382404], USD[15.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[0.00000003], ASD-PERP[0], ATOM[.080249], ATOM-PERP[0], AUDIO[.92512], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000010], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], ROSE-PERP[0], RUN-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.85544458], SRM_LOCKED[43.08834516], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.57], USDT[0.00000264], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182488 | | ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-04624[0], ETH-20210324[0], ETH-20211231[0], ETH3-0556430[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[126.23383658], FTT-PERP[1416], GALA[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LRC[0], LUNA2[9.56925872], LUNA2_LOCKED[21.68472732], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1732.45033158], MATIC-PERP[0], MID-062H[0], MID-PERP[0], NEAR-PERP[0], NFT [36116828250450113D/The Hill by FTX #4834][1], NVDA[0], OP-PERP[0], OXY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.14783634], SRM_LOCKED[51.24042355], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1658.98], USDT[0.39076422], USDT-PERP[0], XRP-20210924[0], XRP-PERP[0] | Yes | |
| 00182494 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.000315], FIDA-PERP[0], FTT[50.08305260], FTT-PERP[0], GALA-PERP[0], LOGAN2021[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99460584], SRM_LOCKED[522.65748221], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[4035.0993], TRX-PERP[0], USD[22578.78], USDT[0], USTC[0], YFI[0] | | |
| 00182501 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AURY[0], AVAX[100.95963879], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-093O[0], BTC[1.44997857], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-032S[0], ETH[2.13372320], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[187.74145243], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[143.90000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR[457.7463], NEAR-PERP[0], NEO-PERP[0], NFT [342121191457256233/FTX Beyond #448][1], NFT [308630247229608/FTX Nygo #448][1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0178490000], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.25895946], SRM_LOCKED[224.388381], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5096.81], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.047383] |
| 00182510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BLOOMBERG[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[25.13801505], FTT-PERP[0], GOOGL[107.75352497], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.20818322], SRM_LOCKED[90.19499674], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[12014.75], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00182520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNB-PERP[0], LDO-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[.10330568], SRM_LOCKED[44.52034995], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00182529 | | ADA-PERP[0], ALGO-PERP[0], ALEPH[2000], ALGO-PERP[0], ATOM-PERP[0], BNB[0.07276706], BNB-PERP[0], BTC[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-2020040S[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00836438], ETH-PERP[0], ETHW[0.00000045], FLOW-PERP[0], FTT[25.08371986], FTT-PERP[0], GMT[0], HBAR-PERP[0], LINK[0.06837317], LINK-PERP[0], LUNA2[0.79588077], LUNA2_LOCKED[216.5239761], LUNC[20206522.1441001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.0001], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.11910352], SOL-PERP[0], SRM[.0016], SRM-PERP[0], STEP[.08444447], STEP-PERP[0], USD[0.54740047], USDT[7378.57], USDT[0.60010071], USDT-PERP[0], WAVES-PERP[0], XRP[0.66192436], XRP-PERP[0] | | LINK[.0675], TRX[.510129] |
| 00182532 | | 1INCH-20210326[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00980941], BNB-PERP[0], BTC-20201225[0], BTC-20210626[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY.00000001], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[32.00490324], SRM_LOCKED[1.21261819], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TRUMPFEB[0], TRX[.000001], UNI-PERP[0], USD[-0.99], USDT[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182553 | | AAVE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0.00000002], AXS[0], AXS-PERP[0], BICO[0.00000023], BNB[0.00288162], BTC[0], BTC-MOVE-0802[0], CAKE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[151.64441130], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT[0.00000001], IMX[-0.00000032], IMX-PERP[0], LRC[0.00000001], LUNA2[0.04568471], LUNC[39164.30999902], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04253145], SRM_LOCKED[24.56901369], TRX[.032716], USD[0.01], USDT[0.00000000], USTC-PERP[0], WAVES-PERP[0] | | |
| 00182554 | | AVAX-PERP[0], BTC-PERP[0], COPE[90], DOGE-PERP[0], ETH-PERP[0], FTT[0.17445865], FTT-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MTL-PERP[0], NFT [432491542370679146/The Hill by FTX #45249][1], ROOK[1.0365734], SHIB-PERP[0], SOL-PERP[0], SRM[.13177518], SRM_LOCKED[.49977522], SRM-PERP[0], USD[722.93769372], VET-PERP[0] | | |
| 00182556 | | BNB[0], C98[577.56275857], ETH-PERP[0], ETHW[2.87374036], LUNA2_LOCKED[121.6246425], NFT [301715388934751349/FTX EU - we are here! #59253][1], NFT [317394704135264823/FTX EU - we are here! #58966][1], NFT [433961595812774068/FTX EU - we are here! #59200][1], USD[0.17], USDT[0.00000001] | | |
| 00182560 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESUR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT[0.13904967], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNB-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00107000], LUNA2_LOCKED[0.00249679], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00049469], SRM_LOCKED[.12247905], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00001100], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00868535], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182561 | | BIDEN[0], BOBA[.025], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[12.83090174], FLOW-PERP[0], FTT[751.09964648], HT-20200327[0], ICP-PERP[0], LUNA2[.0056928], OKB-PERP[0], RAY-PERP[0], ROOK[40.43012727], SOL[.00144067], SOL-PERP[0], SRM[.97549852], SRM_LOCKED[159.97851331], TRUMP[0], TRUMP_TOKEN[700], USD[514.43], USDT[0] | | |
| 00182587 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.23743700], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[42.88441768], ETHBULL[0.00000036], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.27490074], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475695], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.01811735], SOL-PERP[0], SRM[3.59231119], SRM_LOCKED[32.76942227], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.055013], UNI-PERP[0], USD[30262.57], USDT[196748.89355397], WAVES-PERP[0], XRP[408.144367], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182592 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ... (truncated) | | USD[0.01], USDT[28.76006451], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |
| 00182594 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[38.06675], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM[79.82762728], SRM_LOCKED[2.81187327], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1436.78], USDT[589.75257913], XRP-PERP[0], ZEC-PERP[0] | | USD[1357.40], USDT[553.370671] |
| 00182606 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALT-PERP[0], APE-PERP[0], APT[.6655], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAL-PERP[0], BNB[0.00684004], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010016], ETHBULL[0], ETH-PERP[0], ETHW[0.00060002], FTM-PERP[0], FTT[0.0153735], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.23425001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[48.01063043], SRM_LOCKED[2.17.59609475], SRM-PERP[0], STETH[0.00000001], SUSHI-PERP[0], TRX[17.833.5919B], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00261010], USDT-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 00182607 | | BTC[0], DOGE-PERP[0], ETH[.00087099], ETH-PERP[0], FTT[.3], SOL[.3], SOL-PERP[0], SRM[4120.16627535], SRM_LOCKED[16.92020257], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[257.37] | | USD[257.37] |
| 00182618 | | AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX[11.65528688], BNB[0], BTC[0.00016836], DOGE[0], ETH[0.00300000], ETHW[0.00300000], FTT[0.00017736], LUNC-PERP[0], MNGO[0], SOL[0], SRM[.02274729], SRM_LOCKED[.09961337], SUSHI-20200925[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1.75], USDT[966.38120000] | | |
| 00182630 | | FTT[.047202], SOL[.0081652], SRM[52.93601111], SRM_LOCKED[504.10411783], TRX[.000011], USD[-0.74], USDT[0], USTC-PERP[0] | | |
| 00182634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.11], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[127.93160621], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[.001], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00835592], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0080000], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ... (truncated) ... SUSHI-20210625[0], SOL-20210325[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[22.16485322], SRM_LOCKED[27.88169832], SRM-PERP[0], STX-PERP[0], SUSHI[.017], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[38741.17], USD[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182639 | | AAVE-PERP[0], ADA-20210625[0], AAVE-20201225[0], ADA-PERP[0], ALCX[1.15202975], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[61956.6], BAO-PERP[0], BCH[0.00031751], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.44580167], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[779.454], COPE[13.990494], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA[220.76631064], FIDA_LOCKED[0.09679966], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[803.66184042], FTT[9.86261640], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[50.8], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA[709.503], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[199.7016], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[26.9811], OXY-PERP[0], PRIV-PERP[0], RAY[138.08714428], RAY-PERP[0], REEF[2468.271], REN-PERP[0], ROOK-PERP[0], RSR[1668.831], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.2977593], SOL-PERP[0], SRM[188.74155896], SRM_LOCKED[2.8910307], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182657 | | ASD[.016505], ASD-PERP[0], ATLAS215504.43230578], BIDEN[0], BNB[0.00381976], BIDEN[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], CEL[2], CEL-PERP[0], CRO-PERP[0], DOGE[8.888], DOGEBEAR2021[.00003045], EDEN[.051093], ETH[0.0015828], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.0482968T], FTT-PERP[0], HOLY[.00455], LUNA[22.70142587], LUNA2_LOCKED[98.30332704], LUNC[58824117235029], LUNC-PERP[0], MAPS[.600092], MNGO[.0471], NFT (376049122900074827/FTX Swag Pack #165)[1], NFT (419790107700936816/FTX Crypto Cup 2022 Key #19366)[1], NFT (457882102738975713/Monza Ticket Stub #1612)[1], NFT (484664991819742019/FTX AU - we are here! #2477)[1], NFT (489128797069839076/FTX EU - we are here! #13686)[1], NFT (502531019279927341/FTX EU - we are here! #136092)[1], NFT (526659288236558863/FTX AU - we are here! #24305)[1], NFT (531160755730314755/FTX AU - we are here! #202)[1], NFT (531278720943320366/FTX EU - we are here! #137038)[1], NFT (561996804805131425/The hild by FTX #10887)[1], OXY[.010405], PAXG-20200626[0], POLIS[.05713418], RON-PERP[0], SECO[51.000255], SLRS[267.00267], SOL[0.48086008], SOL-PERP[0], SRM[689.63816602], SRM_LOCKED[523.02894894], SUSHI-PERP[0], TRX[96.9929605], UNISWAP-PERP[0], USD[61553.92], USDT[49991.45000000], XRPBULL[1.796], XRP-PERP[0], YFI[.00051644] | | USD[61535.92] |
| 00182667 | | SRM[182.91734554], SRM_LOCKED[5.8157161] | | |
| 00182668 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00014700], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000870], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0424[0], BTC-0926[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[1000], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETH-0000184], FIL-PERP[0], FLOW-PERP[0], FTM[0.11554916], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JGST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-032S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA[0.05441681], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5.94709988], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[0.91779814], SRM_LOCKED[10858.72220186], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109646.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0324[0], XRP-PERP[0], ZEC-PERP[0] | | MATIC[5.936353] |
| 00182674 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-MOVE-2020302[0], BTC-MOVE-20210115[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-20103260], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-2021026[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.31092272], LUNA2_LOCKED[17.02412], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.49684800], SRM_LOCKED[102.19967537], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRU-PERP[0], TRX[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182679 | | ADA-PERP[0], APE-PERP[0], ASD[135.24312995], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.27010026], ETH-PERP[0], ETHW[.26991415], FTM[39.50542124], FTT[154.92132103], FTT-PERP[0], GMT-PERP[0], LTC[.44284358], LUNA2[0.23527968], LUNA2_LOCKED[0.54753350], LUNC[519323.05380081], MANA[41.58465375], SOL[.83169307], SOL-PERP[0], SRM[74.81262129], SRM-PERP[0], TRX[.000782], UNI[7.17330228], USD[287.81], USDT[507.79615410], WAVES-PERP[0] | Yes | |
| 00182685 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16000000], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.59387635], SRM_LOCKED[7.40612365], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000117], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182688 | | 1INCH[282.36077146], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[4281021.26], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.21780910], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.39296789], LUNA2_LOCKED[13.38825539], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP[4210], SLP-PERP[0], SUSHI[775.72771433], SUSHI-PERP[0], UNI[.091849], UNI-PERP[0], USD[-19.52], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | 1INCH[241.295331], SUSHI[764.232635] |
| 00182697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.01777312], APE-PERP[0], ASD[.00458], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BCH-PERP[0], BLT[.0772], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020511[0], BTC-MOVE-20200519[0], BTC-MOVE-20200526[0], BTC-MOVE-20200525[0], BTC-MOVE-20200125[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CEL-09300[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00644984], CREAM-PERP[0], DEFI-PERP[0], DMG[0081], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EMB[3.88992814], EOS-PERP[0], ETC-PERP[0], ETH[.009757], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[.9124], FIDA-PERP[0], FIL-PERP[0], GALFAM[.12702], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-20200925[0], HT[.8431730B], HT-PERP[0], ICP-PERP[0], JOE[.84], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.00000000], LUNC[.00925], MANA[34180288], MAPS[.5027], MBS[.414696], MEDIA[.00438], MER[.3834], MNGO[4.403], OKB-20201226[0], OKB-20210326[0], OXY[.76165], PAXG-PERP[0], POLIS[8691943], POLIS-PERP[0], PRISM[6.020641], PRIV-PERP[0], RAY[2.2092], RAY-PERP[0], SHIT-PERP[0], SLP[9.33], SNX-PERP[0], SOL[.07], SOL-OVER-TWO[0], SOL-PERP[0], SRM[3.5143458], SRM_LOCKED[8.54397912], SUN[.0008], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[.61995223], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0580069], TRUMP[0], TRU-PERP[0], TRX[.002773], TRX-PERP[0], UBXT[.77929769], UNI-PERP[0], UNISWAP-PERP[0], USD[.69.38], USDT[35.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182701 | | AAVE[.008508], ATOM[.07352], BTC[.7351294 4], BTC-PERP[0], ETH[.00000001], FTT[2.54643226], LUNA2[0.00102502], LUNA2_LOCKED[0.00239173], LUNC[3.65417670], NFT (300008862376464 4596/The Hill by FTX #46801)[1], USD[10.90], USDT[0.00000001] | | |
| 00182704 | | ALGO-2020032 7[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-2020032 7[0], BTC-2020032 7[0], BTC-PERP[0], DRGN-2020032 7[0], DRGN-PERP[0], ENS-PERP[0], ETC-2020032 7[0], ETC-PERP[0], ETH-2020032 7[0], ETH-PERP[0], EXCH-2020032 7[0], EACH-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01394177], LUNA2_LOCKED[0.03253079], LUNC[3035.85], MID-2020032 7[0], NEAR-PERP[0], OKB-PERP[0], SHIT-2020032 7[0], SHIT-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00182723 | | BAT-PERP[0], BNB-PERP[0], BTC[0.00007654], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.22551405], ETH-PERP[0], ETHW[0], FRAX[.00000074], FTT[150], GAL-PERP[0], LUNA2[0.00270240], LUNA2_LOCKED[0.00630560], LUNC[0], MATIC[0], NFT (429155537302060588 8/FTX Swag Pack #269)[0], RAY-PERP[0], ROSE-PERP[0], SHIB[975867455.92], SOL[1.60000000], SRM[3094.66358869], SRM_LOCKED[8.01697931], SUSHI[.00000001], TRX[.018229], UNI[0], USD[0.00], USDT[11821.03859120], USTC[0.38253829], YFI[0] | | |
| 00182747 | | BNB[.00000001], ETH[0], SOL-PERP[0], SRM[.0068769 1], SRM_LOCKED[.07179819], USD[30.28], USDT[0] | | |
| 00182752 | | BNB-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KNCBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNM[.03048864], SRM_LOCKED[28.41840731], THETA-PERP[0], TRX-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], XLM-ERP[0] | | |
| 00182758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-2020026[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-2020026[0], ETC-PERP[0], ETH[.00026233], ETH-PERP[0], ETHW[0.00026232], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[6283389], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004020], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRU-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[ -115.96], USDT[828.59399492], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00182805 | | AUD[0.00], BNB-PERP[0], BTC[0.01000005], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.99700848], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN[.00000001], RUNE-PERP[0], SHIT-PERP[0], SOL[128.99772695], SRM[0.08837031], SRM_LOCKED[1.14287885], USD[1.91], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00182815 | | ADABEAR[0.75872763], ADABULL[0.00000045], ALGOBEAR[801.6501051], ALGOBULL[8.7966], ATOMBULL[1.00044906], BCH-2020122 5[0], BCHBULL[1.5703086], BCH-PERP[0], BEAR[.088065], BSVBEAR[.0057055], BSVBULL[1.4428], BSV-PERP[0], BTC[0], BTC-2020122 5[0], BTC-PERP[0], BULL[0], DOGEBEAR[588000254069.024], DOGEBULL[0.00437716], EOSBEAR[.0094151 5], EOSBULL[1.06294645], ETHBEAR[.04614227], ETHBULL[1.00007855], KNCBEAR[86903331 2], KNC-PERP[0], LINK-PERP[0], LINKBEAR[707.915], LINKBULL[0.00013021], LUNA2[0.00883713], LUNA2_LOCKED[0.02061999], LUNC[18808.97], MATICBEAR[1360000], MATICBEAR[9226866055], MATICBULL[.00083725], NEO-PERP[0], SUSHIBEAR[9691.4], SUSHIBULL[.006898], SUSHI-PERP[0], THETABEAR[2304057822 4.46000000], THETABULL[0.00001120], THETA-PERP[0], TOMOBEAR[0000243], TOMOBEAR2021[.4], TRX[.000948], TRXBULL[.7311036], USD[0.01], USDT[0.120946 41], XEM-PERP[0], XLMBEAR[0.0082178], XRPBEAR[06051 0.04407305], XRPBULL[0463644], XRP-PERP[0], ZEC-PERP[0] | | |
| 00182827 | | 1INCH-PERP[1852], AMPL[0.54883205], AMPL-PERP[0], AXS[1.07326763], AXS-PERP[0], BIT[0.52443], BIT-PERP[0], BNB-2020122 5[0], BNB-PERP[0], BNT-PERP[0], BOBA[.36757668], CLV-PERP[0], COMP-PERP[0], CUSD[156.45717764], CUSDT-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-2020122 5[0], ETC-PERP[0], ETH[0.00081683], FIDA-PERP[0], FIL-2020122 5[0], FIL-PERP[0], FTT[26.82442443], GALA-PERP[0], GRT-2020122 5[0], GRT-PERP[0], GST-PERP[0], HT-2020122 5[0], HT-PERP[0], KNC[0], LOOKS-PERP[0], LUNC-PERP[0], OKB[0.00981542], OKB-2020025[0], OKB-2021123 1[0], OKB-PERP[0], OMG[0.36757668], OMG-2021123 1[0], OMG-PERP[0], PROM-PERP[881.7800000], RON-PERP[0], SOL[.98691743], SOS-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343 5], SUSHI[.00000001], SUSHI-2020025[0], TRX[.000257], UNISWAP-PERP[0], USD[9711.11], USDT[24574.28068328], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00182832 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.094186], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANG-PERP[0], ATLAS[7.01160937], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.598556], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[309.9031], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0509031], ETH-PERP[0], ETHW[.05099031], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[204.82938], GALA[2269.411], GMT[.9791], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[247.94528], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09225197], LUNA2_LOCKED[0.21525461], LUNC[20088.0625428], LUNC-PERP[0], MANA[36939.93654], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[36.493065], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR[63.046], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.2692324], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.007783], TRX-PERP[0], USD[1.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182863 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0507[0], BTC-MOVE-052 1[0], BTC-PERP[0], DEFI-2021032 6[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-2021062 5[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[1.02206550], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00620861], LUNA2_LOCKED[0.01469677], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[-38264], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[-0.29], SRM-PERP[-1499], SUSHI-PERP[0], TRX[.000017], UNI-PERP[0], USD[4094.14], USDT[2091.26830703], USTC[.80616], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-2021032 6[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00182869 | | 1INCH-2021123 1[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-2021123 1[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00582028], LUNA2_LOCKED[0.01358066], LUNC[0.00197933], NFT (395757498644965416/FTX AU - we are here! #42547)[1], SOL-2021123 1[0], USD[0.00], USDT[0.67053068], USTC[0.82388822] | | |
| 00182928 | | ADABEAR[6861.2], ALGOBULL[1955.5707], BCHBULL[.858355], BEAR[109.713875], BNB[.00000335], BNBBEAR[6331 7.9853], BSVBULL[14.639], BTC-PERP[0], BULL[0.00000270], CHZ[.00000001], DOGEBEAR[2504.76], EOSBULL[7.44782], ETH[.00000001], ETHBEAR[3621.95554], ETHBULL[3.6], LTC[.002], LUNA2[0.02917827], LUNA2_LOCKED[0.06808263], LUNC[8353.63], MATIC[ -0.41847247], MATICBEAR[149900250], TRX[0.86778099], TRXBULL[0.09523491], USD[0.41], USDT[0.00924345], XRPBULL[145.084984] | | TRX[.779001] |
| 00182939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092 4[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021032 6[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021092 4[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.88008820], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021092 4[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00004196], SRM_LOCKED[.03637 47], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182940 | | LUNA2[27.48789373], LUNA2_LOCKED[64.13841871], TRX[.000005], USD[25.00], USDT[1.4794], USTC[3891.0442152] | | |
| 00182961 | | ATOM-PERP[0], BAND[3.69931809], BCH-PERP[0], BNB-PERP[0], BTC[.00022437], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[199.06838909], LINK-PERP[0], OKB-PERP[0], SRM[1914.1652359], SRM_LOCKED[41.23770858], TRX[.000012], USD[1.62], USDT[1.45019756], XRP-PERP[0] | | |
| 00182969 | | BCH[.0032334], BEAR[.14015], BTC[0.00049911], BTC-PERP[0], ETH[.0008292], ETHBEAR[.39022], ETHHEDGE[.12747701], ETHW[.0008292], HEDGE[.01419016], LUNA2[0.46400678], LUNA2_LOCKED[1.08268250], LUNC[.005788], TRX[.000025], USD[0.11], USDT[1.05546116], USTC[85.6824] | | |
| 00182971 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ARA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-2020122 5[0], BAL-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002342], BTC-04[0], BTC-20210303[0], BTC-20210622[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-2020Q025[0], COMP-20210622[0], COMP-20210626[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-20200929[0], DOT-20210303[0], DOTPRESPLIT-2020092 9[0], ENS-PERP[0], ETH[0.03755375], ETH-0624[0], ETH-2020092 5[0], ETH-20210122 5[0], ETH-20210303[0], ETHW[.0465036], FTM-PERP[0], FTT[1.18452001], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SRM[0.00000000], SRM[.25504917], SRM_LOCKED[147.33341336], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-20201226[0], UNI-PERP[0], USD[26831.17], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182972 | | AAVE[0.00974560], AAVE-PERP[0], ADA-PERP[-729], AKRO[2662], ALGO-PERP[1442], ALT-PERP[0], AMPL[0.03106580], APE-PERP[0], ASDBEAR[0.049261], ASDBULL[0.00258233], ATOM[1], ATOM-PERP[0], AUD[485.79], AUDIO[34256], AVAX[0.05639353], AVAX-PERP[0], AXS-PERP[-25.6000000], BAL[0.038196], BALBEAR[0.00417593], BALBULL[0.00082464], BCH[0.00423912], BCHA[0.00062204], BCHBEAR[0.00136712], BCHBULL[0.00152222], BCH-PERP[0], BEAR[0.62147], BICO[390.96549], BIT[1256.78631], BNB[0.07551], BNBBEAR[0.0004001], BNBBULL[0.00045116], BNB-PERP[0], BRZ[2367.76839642], BSVBEAR[59.0464], BSVBULL[0.69968], BTC[0.95796260], BULL[0.00006966], BVOL[0.00069], CAKE-PERP[0], CEL[0.0396315], CHZ[1.2292], CHZ-PERP[590], COMP[0.00006393], COMPBBEAR[0.0008324], COMPBULL[0.00320261], CREAM[0.0860112], CRV-PERP[526], CUSDT[0.1648], DAI[0.07331075], DEFIBEAR[65681483], DEFIBULL[0.00076535], DMG[1098215], DOGE[.47015], DOGE-PERP[4997], DOT[1], DOT-PERP[-29.59999999], EGLD-PERP[-4.39000000], ENJ-PERP[1], EOSBEAR[0.29066], EOSBULL[0.4357575], EOS-PERP[147.1], ETC-PERP[13.1], ETH[0.00027286], ETHBEAR[.8807], ETHBULL[0.00007325], ETH-PERP[0.003624], EUR[397.67], EURT[1], FIDA[0.018125], FIL-PERP[-55.3999999], FRONT[1.14055], FTM-PERP[0], FTT[1303.56927184], GALA-PERP[0], GST[0918714], HGET[0.01469162], HNT[0.22291175], HXRO[0.9494625], IBVOL[0.00000984], JPY[47469.04], KNC[0.04304], KNCBEAR[0.06401093], KNCBULL[20.00012746], LINKBEAR[0.7975], LINKBULL[0.0071308], LINK-PERP[98.4], LOOKS-PERP[-1085], LTC[0.00500015], LTCBEAR[0.03861641], LTCBULL[0.09177615], LTC-PERP[3.60999999], LUA[0.123525], MAPS[6.16186], MATH[0.0445450], MATIC[3929025], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[411.91-1.40, OXY[.91958], PAXG[0.00033301], ROOK[0.82092087], RSR-PERP[49020], RUNE[0.02684575], SAND-PERP[12.5], SHIB-PERP[0], SOL[0.00699691], SOL-PERP[0], SPELL-PERP[0], SRM[79170084], SRM_LOCKED[61.78498166], SRM-PERP[252], SUSHI-PERP[-3], SXP[0.04925875], SXPHALF[0.00000957], SXP-PERP[0], THETA-PERP[0], TOMO[.0703375], TONCOIN[1088.3], TRU[.0531975], TRX[.300367], TRX-PERP[0], TRY[162925.04], UBXT[.9385875], UMEE[9550], UNI[.013077], UNI-PERP[39.2], USD[25773.77], USDT[11583.89323305], VETBEAR[76.43434049], VETBULL[0.00400099], VET-PERP[0], WBTC[0.00007934], WRX[.64568], XAUT[0.00003334], XRP[1.18263], XRPBEAR[.0805643], XRPBULL[1.99974767], XRP-PERP[3328], XTZ[92.98076], XTZBULL[0.01030654], XTZ-PERP[0], YFI[0.00002152], ZEC-PERP[20.4] | | |
| 00182990 | | AAPL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNB-2021062500], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-2020062600], BTC-20201225[0], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-2020307[0], BTC-MOVE-2020313[0], BTC-MOVE-2020032100], BTC-MOVE-2020032100], BTC-MOVE-2020207[0], BTC-MOVE-2020306[0], BTC-MOVE-WK-2020327[0], BTC-MOVE-WK-2020017[0], BVOL[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-2021062500], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-2020092500], ETH-20210625[0], ETH-PERP[0], FTT[0.88823398], FTT-PERP[0], KNC-2020092500], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20200625[0], LINK-20200307[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PYPL[0], RSR-PERP[0], SOL-2020092500], SOL-20210625[0], SOL-PERP[0], SRM[11.36845763], SRM_LOCKED[60.24613077], SRM-PERP[0], SUSHI-2020092500], SUSHI-PERP[0], THETA-20200625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000004], TSLAPRE[0.00000001], TSM[0.00000001], UNISWAP-PERP[0], USD[-0.89], USDT[11.43929261], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-2020092500], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183008 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20055537], BTC-0525[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210624[0], BTC-20210312[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-20210812[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-WK-20210608[0], BTC-MOVE-WK-20211116[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0228[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[0.01020938], ETH-0325[0], ETH-0326[0], ETH-1203[0], ETH-1230[0], ETH-20210625[0], ETH-20210624[0], ETH-20210903[0], ETH-20211231[0], ETH-PERP[0], ETHE[0.00002645], EUR-PERP[0], FIDA[0.00963387], MATIC[900], MATIC-PERP[-2900], MID-PERP[0], MKR-PERP[0], OKB[0], OKB-20200327[0], OKB-PERP[0], RUNE-PERP[0], SNX[.0006585], SNX-PERP[0], SOL[.00015], SOL-20211231[0], SOL-PERP[0], SRM[.90430158], SRM_LOCKED[41.24092562], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRUMP[0], TRX[.00173], TRX-PERP[0], UNI-PERP[0], USD[69199147.42], USDT[20021.00650002], USTC[0.00000001], WBTC[.00003542], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183029 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-2021092400], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.85795730], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH[0.83778290], ETH-PERP[0], ETHW[0.00002157], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00081280], LUNA2_LOCKED[0.0189654], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021032600], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183031 | | ALGO-PERP[0], AR-PERP[0], ATOM[25], ATOM-PERP[0], BIT[20], BNB[0], BTC[0.00006285], CEL[0], CRO[9.9936825], CRO-PERP[0], DYDX[10], DYDX-PERP[0], ETH[0], FTT[25.00814517], FTT-PERP[0], GALA[800], GALA-PERP[0], KIN[0], LRC-PERP[0], LTC[0], LUNA2[0.00013777], LUNA2_LOCKED[0.0032146], LUNC[30], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX[.0000001], SOL[.0094471], SOL-PERP[0], THETA-PERP[0], TRX[.00000001], USD[4739.71], USDT[0.00010900], USTC-PERP[0] | | |
| 00183038 | | AMPL-PERP[0], BTC[.00000001], COMP-2020092500], COMP-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[193.27773154], HT[0], HT-PERP[0], LUNA2[0.01866463], LUNA2_LOCKED[0.04355081], LUNC[0], MCB[129.76644172], NFT (394949678642612680/FTX AU - we are here! #39488)[1], OKB-PERP[0], SOL[0], TRX[.000207], USD[8.40], USDT[0.00000001], USTC[2.64206955] | | |
| 00183039 | | 1INCH-PERP[0], ADA-2020062600], ADA-PERP[0], ALGO-2020062600], ALGO-2020092500], ALPHA-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2020122500], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-2021032600], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01691157], LUNA2_LOCKED[0.0394603424], LUNC[3682.53169199], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-20200925[0], SOL-2021032600], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183051 | | BERNIE[0], BTC[0], DOGEBEAR2021[0.05463167], DOGEBULL[.18107296], ETH[.0001375], ETHW[.0001375], LUNA2_LOCKED[0.00000002], LUNC[.001918], USD[0.00] | | |
| 00183053 | | AUD[0.00], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[5.20679111], FTT-PERP[0], GODS[36.2], HBAR-PERP[0], HOLY[28.980715], LINA[6095.9435], ROOK-PERP[0], SOL[.0035585], SOL-PERP[0], SRM[.10800756], SRM_LOCKED[38912854], SXP[508.15081], TRX[.000008], USD[9914.36], USDT[0.00042370], XRP-PERP[0] | | |
| 00183078 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[.006], FTM-PERP[0], FTT-PERP[0], LUNA2[0.15778778], LUNA2_LOCKED[0.36817149], LUNC[34358.6218982], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.0327517], STEP-PERP[0], USD[6.11], USDT[0.28333011], WAVES-PERP[0], XRP[.73], ZIL-PERP[0] | | |
| 00183083 | | APE[113.000565], BNB[0], BTC[0], BTC-PERP[0], DOT[246.23670720], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[-0.00621533], ETHW[-0.00617626], FTT[152.67200753], FTT-PERP[0], LTC[0], MAPS[1498.6992], MATIC-PERP[0], RAY[272.83558169], RUNE[550.16420518], SOL[55.71811446], SRM[329.60506265], SRM_LOCKED[8.39249063], SUSHI[214.28767704], SUSHI-PERP[0], USD[160.13], USDT[146.57493209], XRP-PERP[0] | | RAY[1.5513552], SOL[.15505075], SUSHI[207.163327], USD[155.59] |
| 00183095 | | SOL[1.033], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0] | | |
| 00183107 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210328[0], ADA-20210625[0], ADA-20210622[0], ADA-PERP[0], ALCX[115.00003348], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0622[0], AVAX-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210922[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], BTC-20210623[0], BTC-20211231[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1203[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210326[0], ETH-20210623[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT[800.32179233], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNB[0], HNT-20210326[0], LINK-20210326[0], LINK-20210625[0], LINK-20210326[0], LINK-20210623[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20210326[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RAY-20210326[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210326[0], SOL-20211231[0], SOL[7.00375910], SOL-PERP[0], SRM[48.41310637], SRM_LOCKED[1461.77382397], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-20210622[0], TRX-PERP[0], TULIP[30.3001515], TULIP-PERP[0], UBXT_LOCKED[957.33593249], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183116 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000127], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02181655], FTT-PERP[0], KNC-PERP[0], LTCBULL[7104.21271304], LTC-PERP[0], MTA-20200625[0], ROOK-PERP[0], SRM[9.10762926], SRM_LOCKED[43.48712215], SUSHI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00183151 | | 1INCH[0.99787795], ADABEAR[2339532017.066], ADABULL[0.00097948], ALGOBEAR[15206958000.6019], ALGOBULL[11877824000], ALGO-PERP[0], ALTBEAR[0.084334], ALTBULL[0.9155164], AMPL[125.94156857], AMPL-PERP[0], APE-PERP[0], ASDBULL[3.3572], ATOMBEAR[14472105000], ATOMBULL[2263406.216158], ATOM-PERP[0], AVA-PERP[0], BALBEAR[0.07897000], BALBULL[0.2584117], BAL-PERP[0], BCHBEAR[0.77934], BCHBEAR[37.9041], BCHBULL[2.9041], BEAR[.9532], BNBBEAR[1761644000], BTC[0.0001062], BTC-0325[0], BTC-0932[0], BTC-MOVE-0325[0], BTC-MOVE-0337[0], BTC-MOVE-0333[0], BTC-MOVE-0433[0], BTC-MOVE-0440[0], BTC-MOVE-0445[0], BTC-MOVE-0413[0], BTC-MOVE-0450[0], BTC-MOVE-0451[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0228[0], BTC-MOVE-WK-0303[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0718[0], BTC-MOVE-WK-0729[0], BTC-MOVE-0225[0], DEFIBULL[150.900984], DOGE-PERP[0], DRGNBEAR[0.006544], EOS-PERP[0], EOSBULL[8.6682], ETCBEAR[83203.58], ETCBULL[0.0000295], ETC-PERP[0], ETHBEAR[833780.9417], ETHBULL[0.00001114], ETHW[0.00003903], ETHW-PERP[0], EXCH-20210625[0], FTTBEAR[0.0008545], FTTBULL[23.44833], GALA-PERP[0], GMT-PERP[0], GRT[.9783], GRTBEAR[0.00001], GRTBULL[0.04955878], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[0.09], KLINC-PERP[0], KNCBEAR[935.6], KNCBULL[0.009746], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LINKBULL[0.00004101], LINKBEAR[1322731800], LINKBULL[0.0014014], LINK-PERP[0], LTCBEAR[.039074], LTCBULL[.18437], LUNA2[1.44933682], LUNA2_LOCKED[3.8179293], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MADO[0], MAPS[0.000000001], MRBEAR[1845.40008849], MRBULL[0.00120133], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[1.66047782], SUSHIBULL[76604737.82.1590?], SUSHI-PERP[0], SXPBEAR[1305787600], SXPBULL[70225.19106589], THETABEAR[7519528449.72901], TOMOBEAR[577.701], TOMOBULL[44.751625], TOMOHALF[.000068], TRX[39.000127], TRXBEAR[485696000.31152], TRXBULL[.149591], TRX-PERP[0], UNI-PERP[0], UNISWAP8EAR[0.00000085], UNISWAPBULL[.00093706], USD[3086.79], USDT[13.30288356], USDT-PERP[0], VETBEAR[2.42573191], VET-PERP[0], WAVESBULL[0.00974486], WAVES-PERP[0], XLMBEAR[0.00000003], XLMBULL[.00109], XLM-PERP[0], XRPBEAR[4295.07507], XRPBULL[.40498], XRP-PERP[0], XTZBULL[142789.68251361], YFI-PERP[0], ZECBULL[.0006086], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183163 | | AAVE[0], ATLAS-PERP[0], BEAR[1977.72344605], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[155], FTT-PERP[0], GMT-PERP[0], LUNA2[0.79462115], LUNA2_LOCKED[1.85411603], LUNC-PERP[0], RAY[19.98803], RAY-PERP[0], SOL[40], SOL-PERP[0], STEP[26.88390035], STETH[0], TRX[.000012], USD[7623.78], USDT[400.03294039], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00183165 | | ADABULL[0], ASD[0], ATOM[0], AVAX[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], C98[0], CEL[0], COMP[0], COMPBULL[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], LINKHEDGE[0], LTC[0], LUNA2[0], LUNA2_LOCKED[5.68471589], LUNC[0], MATH[0], MATIC[0], NEXO[0], ROOK[0], RSR[0], SNX[0], SOL[0], SXPBULL[0], TOMOBULL[0], USD[0.00], XRP[0], YFI[0] | | |
| 00183167 | | ETH[0], FTT[.03], SOL-PERP[0], SRM[13.38377166], SRM_LOCKED[20.7965918], TRX[.000001], USD[500.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00183173 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNC[.006454], USD[0.00], USDT[154.50000000], XRP-PERP[0] | | |
| 00183178 | | ADA[0.00011250], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADABEAR[32998810], ADABULL[350], ADA-PERP[100], ALGOBULL[1010741.195], ALTBEAR[7601.95051005], ALTBULL[1.5.5], AMPL[0], AMPL-PERP[0], APE[30], APT[20], ASD[233.88522336], ASDBEAR[31493931], ASDBULL[22000.5077149], ASD-PERP[0], ATOM[0.62692868], ATOM-20200327[0], ATOM-20210625[0], ATOMBEAR[49998.09335], ATOMBULL[44031.02762995], ATOM-PERP[0], AVAX[3], AXS[3], BALBEAR[39999.046675], BALBULL[225], BAT[100], BCHBULL[6936.015], BEAR[145723.00393], BEARSHIT[29999.524], BNBBEAR[25100100.0005], BNBBULL[18], BNB-PERP[.1], BNT-PERP[3], BSVBULL[38054.917625], BTC[.00005312], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200403[0], BTC-MOVE-20200411[0], BTC-MOVE-20200427[0], BTC-MOVE-20200417[0], BTC-MOVE-20200416[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BTT[13054.48943891], BULL[3.2], BULLSHIT[1.55], CAD[24.00], COMPBEAR[100000], COMPBULL[3514], CUSDT[1.12894591], CUSDTBEAR[0.00000296], CUSDT-PERP[0], DEFIBEAR[9000], DEFIBULL[8], DEFI-PERP[0], DMGBULL[100.0005], DMG-PERP[0], DOGE[0], DOGEBEAR[159992205.5], DOGEBULL[12839.26], DOT-20201026[0], DOT[0], DOT-PERP[0], DOTPRESP/UT-20200925[0], DOTPRESH/UT-20200926[0], DRGNBEAR[29994.05], ENJ-PERP[0], ENS[2], EOSBEAR[10.0005], EOSBULL[1411.17981], ETCBEAR[120003.99734], ETCBULL[.4], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETHBEAR[17213494.173], ETHBULL[119.97625000], ETH-PERP[0], ETHW[0], EXCHBEAR[3089.39715], FTM[14.0], FTT[50.00418322], FTT-PERP[0], GRT[50], GRTBULL[1100.0054], GST[.042], HNT-PERP[0], HOT-PERP[10000], HTBULL[45.62505], MACBULL[20.49940619], LDO[500], LDO-PERP[200], LINKBEAR[24522593.058], LINKBULL[16450.4597535], LOOKS[405], LTC[.06015062], LTCBULL[1.98], LUNA2[0.96439940], LUNA2_LOCKED[2.25026526], LUNC[210000], LUNC-PERP[0], MATIC[9.98215], MATICBEAR[49971299.97175], MATICBULL[14600.0001], MDEEAR[1100.55205], MOBEAR[1100.55205], MKRBULL[1400], NEXO[1600], NPXS[6052.81376619], OKBBEAR[49999.00420], OKBBULL[1210], OK-PERP[100], PAXGBEAR[0.033131], PAXGBULL[0.0931617], PAXG-PERP[0], PERP-PERP[2], PUNDIX[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0.01.0404666], SRM[18.53855177], SRM_LOCKED[99.71144823], SUSHIBULL[104600.752125], SXPBULL[22004.98881], THETA-20200626[0], THETABEAR[40296428.215], THETABULL[33382.075], TOMOBEAR[2031379975], TOMOBULL[4199.8215], TONCOIN[150], TRXBEAR[149930.367], TRXBULL[1332.93984], UNI[3], UNISWAP-20200925[0], UNISWAP-20210920[0], UNISWAPBEAR[35], UNISWAPBULL[1119.2], UNISWAP-PERP[0], USD[36269.16], VETBULL[281.1503], WRX[124.924], XAUT-20200626[0], XAUTBULL[0], XLMBULL[17.1], XRP[0], XRP-20200327[0], XRP-20200626[0], XRP-20210225[0], XRPBEAR[1370009.050075], XRPBULL[40110.2201], XRP-PERP[0], XTZ[0.00022331], XTZBULL[508.00281], XTZ-PERP[0], ZECBULL[14] | | |
| 00183185 | | APE-PERP[0], BTC-PERP[.1157], CEL-PERP[0], EOSBULL[.07], ETH[.41997777], FIL-PERP[0], FTT[10355.927981], HNT[.09335], HT[2.0384], KIN[6637.0211], LUNA2[0.00262965], LUNA2_LOCKED[0.00613587], LUNC[.001393], LUNC-PERP[0], MOB-PERP[0], NEXO[.80506], ORBS-PERP[0], SOL-PERP[0], TRUMP[0], TRX[919.17825], USD[-1894.89], USDT[540.67274609], USDT-PERP[0], USTC[.37224], USTC-PERP[0], YFI-PERP[0], YGG[1955.6314] | | |
| 00183191 | | AAVE-PERP[0], ALCA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200106[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200416[0], BTC-MOVE-20200419[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09859357], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.24711599], SRM_LOCKED[4.75115814], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00183208 | | ADABULL[1.7], AKRO[905], ALGOBULL[10000000], ALGO-PERP[0], ALTBULL[9.16850101], ASDBULL[169000], ATOMBULL[14343.70970047], ATOM-PERP[0], BALBULL[220960], BCH[.25108248], BCHBULL[638205], BIDEN[0], BLOOMBERG[0], BSVBULL[24823427.56797153], BTC[.0015], BTC-MOVE-06290[0], BTC-PERP[0001], BTT-PERP[1000000], BULL[0.13369173], BULLSHIT[17.80000000], CEL-0930[0], CEL[6.11139314], COMPBULL[181130], CUSDT[822], DEFIBULL[105], DMG[292.2], DOGEBULL[260], DOGEBULL[75 0004], ETH-1230[0], ETHBULL[.48], ETH-PERP[.001], ETHW[2.56505629], FTT[.2], FTT-PERP[3.2], FTXDXY-PERP[-0.22], GMT-0930[0], GRTBULL[178400], GST-0930[0], GST[551.4], GST-PERP[2715], HOT-PERP[200], KBTT-PERP[1000], KLUNC-PERP[0], KLUNC[1180], KSOS-PERP[2800], LINKBULL[3010], LTCBULL[22940], LUNA2[2.43593879], LUNA2_LOCKED[63.68385718], LUNA2-PERP[1.1], LUNC[35599.8], LUNC-PERP[0], MAPS[1.8], OKB-PERP[0], OKBBULL[11], OXY[13], OXY-PERP[0], PAXGBULL[20.0168189], PRVBULL[20.05], SOL-PERP[.11], SOS-PERP[2800000], SUN[5100], SUSHIBULL[3500000], SXP[132.9580042], SXPBULL[9417000], TOMOBULL[15452903.2258064], TONCOIN-PERP[0], TRU[45], TRUMP[0], TRUMP2024[.5], TRUMPFEB[0], TRUMPSTAY[83.9412], TRXBULL[11188], TRX-PERP[0], TRYB-PERP[0], UBXT[208], UNISWAPBULL[16], USD[-68.11], USDT[12.78061210], USTC[309], USTC-PERP[1080], VETBULL[5740], WARREN[0], XAUTBULL[0.00081200], XMR-PERP[0], XRP-PERP[0], XRPBULL[6227500], XRP-PERP[22], XTZBULL[55250], ZECBULL[15439.79066917] | | |
| 00183211 | | ADA-PERP[0], BCH[0.00004689], BCHA[0000469], BNBBULL[.0001], ETHBEAR[.07377], FLM-PERP[0], FTT[.060005], HGET[.04304275], LUNA2[0.09011012], LUNA2_LOCKED[0.21025695], LUNC[19621.6689182], MATIC-20200626[0], RAY[.90291], RAY-PERP[0], STEP[.0589045], SUSHI[.13166044], SUSHIBULL[3697539S], SXP-PERP[0], THETABULL[.001], TRUMP[0], TRUMPFEB[0], TRX[.867005], UBXT[.165265], UNI-PERP[0], USD[26.28], USDT[0] | | |
| 00183217 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DMG-20201225[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.7000006], FTT-PERP[0], GRT[0], GRT-0930[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-20210326[0], LOOKS-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNA2-20200806[0], LUNA2[0.00008161], LUNA2_LOCKED[0.00019043], LUNC[17.77150S02], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.00000846], SRM_LOCKED[.00015607], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.26], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00183219 | | ADABULL[0.00339773], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASDBULL[2.4583641], BOBA[.417635], BTC[0], BTC-MOVE-20200615[0], BTC-MOVE-20200626[0], BTC-MOVE-20200803[0], BULL[.0005], COMP[0], ETH[0], FXS[.08893711], GRTBULL[4.86321444], KNC[.094984], LRC[.97948], LUNA2[0], LUNA2_LOCKED[1.65018487], MATICBULL[173.43350504], MKR[0], NEAR[0.99177], PAXG[0.9], SNX[9.99715], SUSHIBULL[59794.516359], SXPBULL[749.38535744], TOMOBULL[10633.324134], TRUMP[0], TRX[652.87503], UNI[.033413], USD[0.88], USDT[30], WBTC[0], XTZBULL[21.80360735], ZECBULL[2.7786263] | | |
| 00183220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02893402], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[0.01430038], SRM_LOCKED[0.05047337], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[36.25], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00183300 | | FTT[.05015], GOG[.06375], SRM[1.92722074], SRM_LOCKED[50.75277926], USD[1201.12], USDT[0], XPLA[.03085] | | |
| 00183305 | | 1INCH-PERP[0], AAVE[1.37855817], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0011], AVAX-PERP[0], AXS[0.02684980], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.0863], BNB-PERP[0], BNT-PERP[0], BOBA[-0.37892907], BTC[0.0009197], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.85031591], DOGE-PERP[0], DOT[500.01725], DYDX[.0005], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.26410999], ETH-PERP[0], EUR[2.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[860.08195455], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.000375], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[13260.0663], LINK-PERP[0], LOOKS[4560.003], LOOKS-PERP[0], LRC[1600.016], LRC-PERP[0], LTC[147.91081294], LTC-PERP[0], LUNC-PERP[0], MANA[.0405], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.02], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0.21328202], OMG-PERP[0], ONE-PERP[0], PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE[0.01328752], RUNE-PERP[0], SAND[200.03175], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.01503], SRM[0.06174], SRM_LOCKED[0.33540247], SRM-PERP[0], STORJ-PERP[0], SUSHI[.15875], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[5584.000006], TRX-PERP[0], UNI[0.02140307], UNI-PERP[0], USD[41060.44], USDT[10069.24279988], VET-PERP[0], WAVES[10], WAVES-PERP[0], XRP[899.14S], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00183309 | | BNBBULL[.0008], CONV[6], FRONT[.099], GRT[.96], LRC[.1735], MAPS[.998], PERP[.06254], RAY[.9594], SRM[920.47595517], SRM_LOCKED[21.35014859], TRUMP[0], TRX[.000037], USD[0.12], USDT[0] | | |
| 00183311 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01247059], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07490200], LUNA2_LOCKED[0.17477135], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[- 0.00000001], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000002], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.37], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183314 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-20201225[0], BCH-PERP[0], BNB-20160202[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-20201225[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM_LOCKED[2.60179127], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183345 | | FTT[.02], SRM[2.49915677], SRM_LOCKED[9.50084323], USD[42.21], USDT[0.10500000] | | |
| 00183348 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20200425[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-LOW-20201112[0], BTC-MOVE-2020011[0], BTC-MOVE-20201113[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0625[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20201226[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20201225[0], OMG-20210625[0], ONT-PERP[0], OXY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00000044], SRM_LOCKED[0.09338112], SRM_LOCKED[.69169601], SRM-PERP[0], SRN-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP[2.43632461], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183360 | | ALGO-20200925[0], ALGO-20210325[0], ALGO-20210326[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200509[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0.68207074], DOGE-20210326[0], DOT-PERP[0], EOS-20210225[0], EOS-20210326[0], EOS-20210428[0], EOS-PERP[0], ETH-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MKR-PERP[0], MNGO[0], MTA-20201225[0], OMG-20210625[0], ONT-PERP[0], OXY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00000049], SRM_LOCKED[49.39841], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX[0], TRX-0930[0], UNI[0], UNI-20200925[0], UNI-20201225[0], USD[0.10], USDT[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210625[0], YFI[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183372 | | 1INCH-PERP[0], AAVE-PERP[0], BALBULL[1814.78820560], BAL-PERP[0], BNB-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.48366889], FTT-PERP[0], GBP[0.00], LINK-20210225[0], LINK-PERP[0], MTA-PERP[0], RAY[50.78278453], RUNE[0.04700137], SRM[2.02843938], SRM_LOCKED[23.75210676], UNI-20201225[0], UNI-PERP[0], USD[15.02], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183378 | | ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210625[0], ALGO-PERP[0], ALT-0624[0], AUDIO[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB[0], BNB-PERP[0], BTC[0.00033300], BTC-20210324[0], BTC-20211213[0], BTC-PERP[0], CAD[0.00], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GBP[0.00], GBTC-0624[0], GME-20210326[0], GME-20210625[0], HOOD[.00000001], HOOD_PRE[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2745.877787], LUNC[0.00000001], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SQ-20210326[0], SRM[9.81552096], SRM_LOCKED[96.91410354], SRM-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], USD[-4.92], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00183380 | | AAVE-PERP[0], ADABULL[0.00003426], ADA-PERP[0], ALGOBULL[3256.55275], ALTBULL[0.00068782], ALT-PERP[0], AMPL[0], APE-PERP[0], ASDBULL[.00080779], ATLAS-PERP[0], ATOM[0], ATOMBULL[0.00797874], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BALBULL[0.50036914], BCHBULL[.05534665], BCH-PERP[0], BNBBULL[0.00005772], BNB-PERP[0], BSVBULL[.831425], BSV-PERP[0], BTC[0.00000005], BTC-HASH-2020Q3[0], BTC-PERP[0], BULL[0.00006001], BULLSHIT[0.00022965], BVOL[0.00001113], CHZ-PERP[0], COMP[0], COMPBULL[0.00639220], DEFIBULL[0.00005214], DEFI-PERP[0], DMG[.056308], DMGBULL[277.21705532], DOGEBULL[0.00019240], DOGE-PERP[0], DOT-PERP[0], DOTHEDGE[0.00000001], DRGNBULL[0.00006614], DRGN-PERP[0], ENJ-PERP[0], EOSBULL[.03484875], ETCBULL[0.00073462], ETC-PERP[0], ETH[0.00070060], ETHBULL[0.00063080], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HEDGE[0.00046099], HT-PERP[0], HTBULL[0.00000775], ID-PERP[0], KNCBULL[0.00337373], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0.0644194], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.00000000], LUNC[0.00483713], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDBULL[0.00001196], MID-PERP[0], MKRBULL[0.00063380], OIL100-20200525[0], OIL100-20200629[0], OKBBULL[0.00004673], OKB-PERP[0], PAXG-PERP[0], PRIVBULL[0.00000175], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.12061], SRM_LOCKED[32.2542825], SUSHIBULL[39.33701206], SUSHI-PERP[0], SXPBULL[2.37113877], THETABULL[0.00093848], THETA-PERP[0], TOMOBULL[0.03933705], TRX[.001316], TRXBULL[0.01046798], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000684], UNISWAP-PERP[0], USD[0.01], USDT[0], VETBULL[0.00515508], VET-PERP[0], XAUT-20200626[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0.00696190], XRPBULL[0.71177074], XRP-PERP[0], ZECBULL[0.00001961], ZIL-PERP[0] | | |
| 00183385 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01675275], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00371968], SRM_LOCKED[01411497], SUSHI-PERP[0], USD[0.00] | | |
| 00183392 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-0930[0], BNB-PERP[0], 99999999], BNT-PERP[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0405[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0501[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0605[0], BTC-MOVE-20210927[0], BTC-MOVE-WK-0410[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03204500], ETH-PERP[0], ETHW[0.01000200], FTM-PERP[0], FTT[0.00189643], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.14616898], LUNC[13640.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], POLK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-183.43], USDT[0.00000273], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183401 | | BNB-PERP[0], BRZ[7.44757461], BTC[0.03597213], BTC-PERP[0], DOGE[90.28039172], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG[0.17162359], PAXG-PERP[0], SAND[0.88894493], SLV[1], SOL[-0.00000035], TRX[50], USD[-139382.59], XRP[0.17910693] | | |
| 00183405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00076829], ETHW[0.00076828], FIL-PERP[0], FTM-PERP[0], FTT[1.96297200], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.04588395], SOL-PERP[0], SRM[98.24789322], SRM_LOCKED[23.75210678], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[45], USDT[377.11204818], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183414 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.36], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00106643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKD[0.00], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], JASMY-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], PICKLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02905864], SRM_LOCKED[23533369], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[161409.81], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00183416 | | BNB-PERP[0], BNBBULL[0], BTC-PERP[0], CONV-PERP[0], DEFIBULL[0], DOGEBEAR[0.00000009], EOS-PERP[0], ETH[0.41098150], ETH-PERP[0], ETHW[0.00078346], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNCBULL[0], LEOBULL[0], LEO-PERP[0], LINKBULL[0], LUNA2[0.49869548], LUNC[0.16356212], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.37], USDT[0] | | |
| 00183418 | | 1INCH-PERP[0], AAVE[6.79982045], ADA-PERP[0], ALCX[0.00326021], AUD[0.00], BAL-PERP[0], BTC[0.11608450], BTC-PERP[0], BULL[0], CREAM[0], DOT-PERP[0], EOS-PERP[0], ETH[0.13417422], ETH-PERP[0], ETHW[0.13354110], FTT[69.98980398], GRT[1721.50533355], GRT-PERP[0], IOTA-PERP[0], LTC[10.93461295], LTC-PERP[0], MATIC[582.65605800], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[494.29820759], SRM_LOCKED[16.61107161], SUSHI[.77454286], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[29.60], USDT[0.00000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183422 | | ALGOBEAR[.001], BCH-PERP[0], BORA-PERP[0], BSV-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], LUNA2[0.00706443], LUNA2_LOCKED[0.01648368], LUNC[.0075], LUNC-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], TRX[.3657811], USD[9.92], USDT[0.89000003], USTC[1], XRP[4.4168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183432 | | ATLAS-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AXS-PERP[0], BNB[.000001], BNB-PERP[0], BSV-PERP[0], BTC[0.08113943], BTC-0624[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-PERP[0], DENT-PERP[0], DOGE[8.888], DOGE-PERP[0], ETH[1.00002095], ETH-20200626[0], ETH-2021123[0], ETH-PERP[0], ETHW[1.00002095], FIDA[.02198626], FIDA_LOCKED[.10433048], FLOW-PERP[0], FTM-PERP[0], FTT[150.000249], FTT-PERP[0], LOOKS[.00002], LUNA2[.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00388718], NKR[.0000015], NEAR-PERP[0], POLIS-PERP[0], RAY[.922701], RAY-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[34.56834789], SRM_LOCKED[296.4048321], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000783], USD[830.16], USDT[0.00000001] | | |
| 00183440 | | ETH[.00004018], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[0.00], USDT[.33677535] | Yes | |
| 00183442 | | AMPL[2.01576329], BADGER[.00022483], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], ETH-0930[0], ETHW[0.00010893], FTT[150.27304071], ICP-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], MER[.83904], OKB-PERP[0], SNX[.00454918], SOL[6.70000000], SRM[1.34323896], SRM_LOCKED[0.01697931], SUSHI-20210625[0], USD[0.00], USDT[.0005], USTC[.0005], USTC-PERP[0] | | |
| 00183444 | | BNB[0.02507207], BTC[0], RAY[0.00000001], SOL[.00000001], SRM[.0335881], SRM_LOCKED[63965115], TRX[.000004], UBXT_LOCKED[56.79337746], USD[0.00], USDT[0.00000057] | | |
| 00183459 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGEBULL[0], ICP-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00656], NEO-PERP[0], RUNE-PERP[0], TRX[.00005], USD[0.49], USDT[0] | | |
| 00183461 | | BTC[0], FTT[39.096], LINK[137.91832952], NFT [409057172804945359/FTX EU - we are here! #133405][1], OXY[.882], SRM[8.55183273], SRM_LOCKED[27.36575521], SUSHI-20200925[0], TRX[.00002], UNI[.0090185], USD[1.25], USDT[0.42930196], USDT-20200925[0] | | |
| 00183463 | | ATLAS[53687.3], AURY[231], BNB[7.88142666], BTC[6.569465], BTC-PERP[0], DAI[0.00016137], FTT[104.48974], GODS[260], LUNA2[6.26337613], LUNA2_LOCKED[14.61454431], LUNC[1363863.34017871], MNGO[5460], POLIS[370.437], USD[4.66] | | |
| 00183465 | | ETHW[1.0001736], SOL[.00921], SRM[2.89872692], SRM_LOCKED[298.41825312], TRX[.000019], USD[5.22], USDT[0] | | |
| 00183490 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BTC[0.00069987], BTC-20210924[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-MOVE-20200516[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.99608058], SRM_LOCKED[25.02152191], SRM-PERP[0], SUN[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.21], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00183534 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.01850501], AVAX-PERP[0], BTC[.00006662], BTC-20200327[0], BTC-MOVE-20200313[0], BTC-PERP[0], CHZ-PERP[0], ETH[7.81994602], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [440098801454530099/in memory of my beloved wall][1], OXY[1.13404581], OXY_LOCKED[0260110.68702295], OXY-PERP[0], SC-PERP[0], TRX[10], USD[0.00], USDT[7451.12645341] | | |
| 00183544 | | 1INCH[.33562615], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-1230[0], ADABEAR[59.984], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[4.975], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[15.987], AMC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.00484886], ATOM-1230[0], ATOM-20112115[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[16.285], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.005], BCH-PERP[0], BERN[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200627[0], BTC-20200625[0], BTC-20200627[0], BTC-20200529[0], BTC-20200611[0], BTC-20200612[0], BTC-20200618[0], BTC-20200625[0], BTC-20200626[0], BTC-20200626[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[1582.3], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.450], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[.00000080], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC[0], ETCBULL[.0000233], ETC-PERP[0], ETH[0.09021.56], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETHBEAR[.01], ETH-PERP[0], ETHW[1.58592156], ETHW-PERP[0], EUR[1848.35], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FT2XY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GODS[.05534], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[13.62], GOOGLPRE-0930[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IDA-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[365.9293], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[56.200632], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATICBULL[50.188792], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], NVDA-0930[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00825457], SOL-1230[0], SOL-PERP[351.35], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[34373546], SRM_LOCKED[17.81854618], SRM-PERP[0], STX-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[179.924], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.012425], TRX-1230[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[-36930.28], USDT[2294.20036762], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBEAR[.001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183549 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[1], AVAX[.99981513], AVAX-PERP[0], AXS[.09998199], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[817.91], BRZ-PERP[0], BTC[0.04357958], BTC-1230[0], BTC-20210625[0], BTC-PERP[0.05259999], CHR-PERP[0], CHZ-PERP[0], CRO[100], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.17535536], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT_LOCKED[0.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[1.4994471], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[29.989745], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PENN[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL[4.00908682], SOL-PERP[0], SPELL-PERP[0], SRM[1.01075063], SRM_LOCKED[0.02974892], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-1608.04], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183554 | | AMPL[0], ATLAS[0], BAND[0], BTC[0.34934449], BTC-PERP[0], CRO[0], CRV[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[0], LTC[0], LUNC[0], MATIC[0], MTA[0], PAXG[0], SOL[0], SRM[0.00279458], SRM_LOCKED[2.42150807], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00183556 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.87470872], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH[0.14437010], ETH-PERP[0], ETHW[0.00030282], FTM-PERP[0], FTT[0.00141454], FTT-PERP[0], GDX[500.20008230], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.07636995], LUNC-PERP[0], NFLX-0624[0], OMG-PERP[0], PAXG[0.00862060], PAXG-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.0624[0], SRM[.113155], SRM-PERP[0], TSLA-0624[0], USD[205.21], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00183564 | | ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00006586], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.01003159], ETH-PERP[0], ETHW[1.0100316], FIL-PERP[0], FTT[25.05671049], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.13217222], MATIC[9.8545], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SLV[.00024325], SOL[.00000001], SRM-PERP[0], THETA-PERP[0], USD[0.70], XRP-PERP[0], YFI-PERP[0] | | |
| 00183568 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.7625], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], BTC-MOVE-20210111[0], BTC-MOVE-20210128[0], BTC-MOVE-20210201[0], BTC-MOVE-20210210[0], BTC-MOVE-20210215[0], BTC-MOVE-20210222[0], BTC-MOVE-20210308[0], BTC-MOVE-20210315[0], BTC-MOVE-20210329[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051528], ETH-PERP[0], ETHW[0.00051528], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[75557.75710], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0073382], LTC-PERP[0], LUNA2[0.00068560], LUNA2_LOCKED[0.00159973], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-2020092[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0000024], SRM-PERP[0], SUSHI-PERP[0], SPA[37989.66885], SRM-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000799], USD[0.00], USDT[0.00000001], USTC[.09705], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00183569 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00359675], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00858083], SRM_LOCKED[.03255511], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.93], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183577 | | ALICE[0], BNB[.00000001], BTC-HASH-2021Q1[0], BULL[0], COPE[0], ENJ[0], ETH[0.00000001], FTT[0.00000001], GST[0], LINK[0], LINKBULL[0], LUNA2[0.00075443], LUNA2_LOCKED[0.00176035], LUNC[164.28], OXY[0], RAY[0], SOL[.00000001], STEP[0], SXPBULL[0], THETABULL[0], TOMO[0], USD[150.60], USDT[0.00598398], XTZBULL[0] | | |
| 00183592 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[.00631047], FIDA_LOCKED[.08458447], FTT[0.25042104], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00202720], LUNA2_LOCKED[0.00473013], LUNC[41.42748144], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], RUNE[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.14488013], SRM_LOCKED[13518989], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[698.38770084], USD[0.00], USDT[1265.86132429], WAVES-PERP[0], XTZ-PERP[0], YFI[0] | | TRX[996], USDT[703.755972] |
| 00183601 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20202272[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008403], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.79182728], HGET[.01715], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.48], SOL-PERP[0], SRM[132.67884499], SRM_LOCKED[503.68314157], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-7.14], USDT[38.56928260], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183626 | | BNB[100], BTC[6.01492817], BTC-PERP[0], DOGE[0], ETH[100.00373769], FTT[7400.10397600], FTT-PERP[0], RAY[175994.95158877], SHIB[0], SRM[1840.71623168], SRM_LOCKED[82917.16286666], SRM-PERP[0], TRX[4050], USD[340209.22], USDT[0.00000001] | | |
| 00183635 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.05334482], LINKBULL[0], MSTR[5.00415394], SPELL[100], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183637 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.00000001], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[8794.612], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20216025[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.66563073], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.46238037], LUNA2_LOCKED[1.07890650], LUNC-PERP[0], MATIC[137], MATIC-PERP[0], NEAR-PERP[0], NFT (31805823338667182)/FTX EU - we are here! #54581)[1], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[72805.67], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00183640 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0905[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00064691], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], THG-PERP[0], TONCOIN-PERP[0], USD[-288.55], USDT[318.14814452], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00183644 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211031[0], BTT[2000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, -0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[2.29], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183653 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0926[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-20201109[0], BTC-MOVE-20210921[0], BTC-MOVE-20211025[0], BTC-MOVE-20211125[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.00039698], FIDA_LOCKED[1.37405005], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.47006651], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-20201225[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[32.15123804], SRM_LOCKED[202.93475822], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETABEAR[0], THETA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[43.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183673 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04901832], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.418], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000027], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0000367], MAPS-PERP[0], MATIC[236.96219], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.23], USDT[1.45099962], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183686 | | BTC[0.00006496], COMP[0.00004709], ETH[.32065872], ETH-PERP[0], ETHW[0.32065871], SOL-PERP[0], SUSHI[0], SUSHI_LOCKED[0.33344463], SUSHI-PERP[0], USD[-1.73], USDT[0.00660800], WBTC[.00009134], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00183702 | | BTC-PERP[0], DOGE[927.26500694], ETH[0], FTT[0.13227325], LINK[96.05291383], LINKBULL[0], MIDBULL[0], SRM[.29759782], SRM_LOCKED[1.50375367], SUSHI[23.54177116], UNI[36.66410781], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00183707 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GMT[0], GME-20210326[0], GME-PERP[0], GMEPRE[0], GRTBULL[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.09699436], SRM_LOCKED[121.36375121], SUSHI-PERP[0], UNI-PERP[0], USD[10.59], USDT[0], WBTC[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183712 | | ADA-PERP[0], AUD[0.01], BTC[0.00008500], CEL[0.03560000], DAI[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], SRM[.03975054], SRM_LOCKED[.37644399], SUSHI-PERP[0], SXP-20210326[0], TRX[.000002], USD[296.95], USDT[0.00000001] | | |
| 00183762 | | 1INCH-PERP[-18416], AAVE-PERP[-153], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], APE-PERP[-5378.8], ATOM-PERP[-871.19999999], AXS-PERP[0], BAL-PERP[-1889.3], BAND-PERP[0], BAT-PERP[-39714], BCH[96.71068695], BCH-PERP[-96.89999999], BNB[0], BNB-20200625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[2.19378039], BTC-PERP[0], CEL-PERP[-20833.5], CHZ-PERP[-90340], COMP-20200925[0], COMP-PERP[-262.3157], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-PERP[-2915], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH[0.42048845], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[15.02404712], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[-16978.1], FLM-PERP[-381.74999999], LDO-PERP[0], MATIC-PERP[-9302], YFI-PERP[0], ZIL-PERP[0] | | USD[140000.00] |
| 00183767 | | 1INCH-PERP[0], AAVE[.005875], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00542364], BNB-20200925[0], BNB-20210225[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00081400], BTC-20200624[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], CRV[.43], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200924[0], EOS-PERP[0], ETC-20210326[0], ETH-20200924[0], ETH-PERP[0], ETH[00441764], FIL-PERP[0], FTT[0.00125], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK[.04682], LINK-20210326[0], LINK-PERP[0], LTC[0.00187017], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[.002], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[0.36301173], SUSHI[.05], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 00183768 | | ADABEAR[26285.1008], ADABULL[33.1896792], ALTBULL[86.987002], ATLAS[0], ATOMBULL[659871.96], BAO[.00000001], BCHBEAR[148903142.610658], BNBBULL[.00075052], BULL[0.00092367], DEFIBEAR[0], DOGEBULL[684.336144], ETH[0.00874416], ETHBEAR[6213227.9666], ETHBULL[21.2471804], ETHW[0.00087416], FTT[27.55959855], GRTBULL[.539892], LINKBEAR[304928.705], MATICBEAR[23795.3828], MATICBULL[22592.1856], MKRBEAR[24588.685], SRM[1.75916145], SRM_LOCKED[7.41371904], THETABEAR[1539.66244], TOMOBEAR[8198409.2], TONCOIN[.0683586], TRXBULL[105.9788], USD[0.04], USDT[0.00000001], VETBULL[104979.63], XRPBULL[328936.174] | | |
| 00183778 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], BSV-PERP[0], BTC[0.33632205], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.53587122], ETH-PERP[0], ETHW[0.53298896], EXCH-PERP[0], FTT[300.08462778], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PROV-PERP[0], RAY[285.36767347], SHIT-PERP[0], SOL[44.18755346], SOL-PERP[0], SRM[0.56369044], SUSHI[1.66369848], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4284.62], USDT[208.34826045], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BNB[5.548532], BTC[.336267], ETH[.535418], ETHW[.532945], RAY[285.33361], SOL[23.94187442], USD[4265.39], USDT[207.303127] |
| 00183790 | | AAVE[10.08066512], ALGO[5040.33262767], BTC[2.1589039], DOT[100.80665241], ETH[12.74502208], ETHW[11.66260161], FTT[26], LINK[402.06981007], LUNA2[0.01710274], LUNA2_LOCKED[0.03990641], LUNC[3724.1593798], MATIC[2016.13050099], RAMP[.83734], RAY[6.99088], REEF[1213858.58725835], STEP[12057.947313], TRX[407.37017611], UNI[100], USD[15891.97], USDT[632.94837701], XRP[.98423] | Yes | |
| 00183793 | | 1INCH[0], BF_POINT[100], BTC[0.00014740], CEL-PERP[0], CRV[4267.000555], DOT[0.05905045], ETH[0], ETHW[0.00638672], FTT[150.03311475], LUNA2_LOCKED[34.15514172], MAPS-PERP[0], NEAR-PERP[0], RUNE[0], SLP-PERP[0], SOL[0.00123433], STETH[0], TRX[0.00083757], USD[0.28], USDT[0.00286161], USTC[0], WBT[C0] | | TRX[.000795] |
| 00183819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AUD[82.01], BAT-PERP[0], BCH-PERP[0], BTC[2.20000640], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.13905213], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.72044947], SRM_LOCKED[52.27955053], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[36.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

FTX Trading Ltd.

Case 1:23-md-03076-KMM Document 6291 Enfiled 04/23/24 Page 357 of 789    Page 357 of 789 · Docket 3562f/7825    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183828 | | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM[.9405], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY[1.49820688], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0048], SOL-PERP[0], SRM[23.23070068], SRM_LOCKED[167.05131884], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[154.78], USDT[0.00001830], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183831 | | BTC[0], BTC-MOVE-2020051S[0], BTC-MOVE-2020051W[0], BTC-MOVE-2020052Q[0], BTC-MOVE-202005210[0], BTC-MOVE-202005220[0], BTC-MOVE-2020052400[0], BTC-MOVE-2020052800[0], BVOL[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTT[153.57388624], MIDBULL[0], PRIVBULL[0], SRM[4.98992422], SRM_LOCKED[19.04181726], USD[0.00], USDT[0], VETBULL[0], WBTC[0] | | |
| 00183854 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[-116], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[4.3], BNB-PERP[-8.79999999], BSV-PERP[0], BTC[0], BTC-PERP[-10.6796], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[54092.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-40527], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1367.60236575], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[9.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[11001.65385200], SOL-PERP[0], SRM[286.863934], SRM_LOCKED[1457.13352102], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[20.799.-275964], UNI[128.2], UNI-PERP[0], USD[340560.69], USDT[59082.06799055], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1318], ZRX-PERP[0] | | |
| 00183869 | | 1INCH[0.00000003], 1INCH-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.02349925], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DODO-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.05611209], FTT-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], GST-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], MAPS-PERP[0], MER-PERP[0], NFT (391481071945894126/FTX EU - we are here! #235851[1], NFT (405569385185666824/FTX EU - we are here! #235850[1], NFT (5599346157918372/O/FTX EU - we are here! #235870[1], OKB[0.00000001], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0393788], SRM_LOCKED[1.5020385], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRYB[0.00000003], TRYB-PERP[0], USD[2858.96], USDT[0.00028313], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 00183872 | | ATOM[0], AXS[0], BTC[.00005143], ETH[0], FTT[0], LTC-PERP[0], LUNA2[0.00475526], LUNA2_LOCKED[0.01109560], LUNC[0], RON-PERP[0], SRM[.19109333], SRM_LOCKED[5.61297649], TRX[.000002], USD[0], USDT[0], USTC[0.67312676] | Yes | |
| 00183879 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-30799], ADA-20211231[0], ADA-PERP[10385], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[-1417.284], BCH-20211231[0], BCH[4724.09581341], BCH-PERP[-2000.437], BTC-0325[0], BTC-0331[1.8039], BTC-0624[0], BTC-0930[0], BTC-1230[-1.2803], BTC-20211231[0], BTC[264.87669421], BTC-PERP[-36.00190000], DOGE[60], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-660.5], DOT-20211231[0], DOT[84439.00716163], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[80062S], ETH-0325[0], ETH-0331[-281.595], ETH-0624[0], ETH-0930[0], ETH-1230[-0.59500000], ETH-20211231[0], ETH[465.60088348], ETH-PERP[93.24700000], ETHW[22.43009300], FTT[1008.998571], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-19835.1], LINK[16957.0.23073034], LINK-20211231[0], LINK-PERP[-121.40000000], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC[1054.1.03144645], LTC-1230[-1603.16], LTC-20211231[0], LTC-PERP[24.53999999], NFT (371843424937941147/Magic Eden Pass)[1], SOL[0.03230345], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[64.02], SOL-20211231[0], SOL-PERP[-295.27000000], SRM[23.50340499], SRM_LOCKED[26.33659501], SUN[1108.00508108], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[-1150967], TRX-20211231[0], TRX-PERP[-15730068], USD[6780976.16], USDT[-2241665.69652162], USDT-PERP[-20012], XLM-PERP[7961], XMR-PERP[977.64], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP[-113945.08198885], XRP-1230[-510967], XRP-20211231[0], XRP-PERP[1100851] | | BCH[1295.13420609], DOT[43938], ETH[310], LINK[70000], LTC[9790], USD[2500000.00] |
| 00183880 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20200626[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.04633858], FTT-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], IBVOL[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG[0], RAY[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04482383], SRM_LOCKED[38.80397478], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[8656.59], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183884 | | AMPL[0], AMPL-PERP[0], AMZN-20210625[0], AMZNPRE[0], ATLAS-PERP[0], BABA[0], BABA-20210625[0], BADGER[.00000001], BAL-20210625[0], BAL-PERP[0], BITW[0], BITW-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210692[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0129[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210624[0], DEFI-PERP[0], DRGN-20210625[0], DRGN-2021230[0], DRGN-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20211231[0], EXCH-PERP[0], FB[0], FB-20210625[0], FTM[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA[26.74945451], LUNA2_LOCKED[15.7489386], LUNC[0], MATIC-PERP[0], OKB-20210692[0], OKB-PERP[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], PFE[0], PFE-20210625[0], REN-PERP[0], RUB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SPY-20211231[0], SRM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TSLA-20210625[0], TSLA-20210692[0], TSLA[2.66], TSLAPRE[0], TSM[0], TSM-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2.87], USTC[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00183885 | | FTT[0.20783130], HT[1800.07421404], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], OKB-20201225[0], OKB-PERP[0], USD[6424.67], USDT[0] | | |
| 00183890 | | AAVE-PERP[0], ATOM[1.899639], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[1.18803120], LINK-PERP[0], LUNA2[0.35622622], LUNA2_LOCKED[0.83119451], SOL-PERP[0], SRM[.00152854], SRM_LOCKED[.0063291], TRX-PERP[0], USD[1.32], USDT[17.78349199], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0183898 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000001], ADA-PERP[30], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUD[1.48], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20190809[76], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210325[0], BTC-MOVE-20210413[0], BTC-MOVE-20210419[0], BTC-MOVE-20210426[0], BTC-MOVE-20210510[0], BTC-MOVE-20210510[0], BTC-MOVE-20210520[0], BTC-MOVE-20210531[0], BTC-MOVE-20210522[0], BTC-MOVE-20211011[0], BTC-MOVE-20211108[0], BTC-MOVE-20211108[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210129[0], BTC-PERP[-0.00339999], BTTPERP-PERP[0], BULL[0.00000001], BVOL[0.00000003], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[10000000], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[0], DOGEBEAR20210.00000001], DOGEBULL[10.000000], DOGE-PERP[0], DOT[33], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0006903], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00563616], ETH-20210924[0], ETHBULL[0.00000003], ETH-PERP[0], ETHW[-0.00000037], EXCHBULL[2.0.00000000001], EXCH-PERP[0], FIDA-PERP[0], FLM[0], FLM-PERP[0], FTT[11.0001207], FTT-PERP[0.29999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.1000000], LINKBULL[2.00000001], LINK-PERP[1.2999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.4599672], LUNA2_LOCKED[26.7586068], LUNC[0.00333489], LUNC-PERP[-1500], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MB[$24.99906], MCB-PERP[0], MEDIA-PERP[0], MKBULL[0.00000003], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [324497780012317506/The Hill by FTX #4510[1]], NPXS-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[-13], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP[30], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0945098], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[4], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.00000001], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[278.63], USDT[0.02602988], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[169000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0183901 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], BCH-PERP[0], BTC[0.00003007], BTC-20210625[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-20200327[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00035587], FIDA[0], FLM-PERP[0], FTT[150.09802723], GLMR-PERP[0], GST-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077019], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], USD[0], USDT[0], USTC-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 0183907 | | 1INCH[278.39339220], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[-388.14], AVAX-PERP[0], BAND-PERP[0], BTC[.00260875], BTC-MOVE-20200810[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.06500613], ETH-PERP[0], ETHW[0.05125610], FTM[3556.138575], FTM-PERP[0], FTT[461.8257607], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA[12312], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROOK-PERP[0], SHIB[10030001.5], SOL-PERP[0], SRM[1.94580036], SRM_LOCKED[7.41419964], SUSHI-PERP[0], USD[4617.69], USDT[807094.38278299], XRP-PERP[0] | | 1INCH[240.405996] |
| 0183909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20200617[0], BTC-PERP[0], BTTPERP-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.003735], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[235.13112434], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.21566], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.037735], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.82020812], SRM_LOCKED[48.28873796], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.88], USDT[1.51147921], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.862512], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 0183915 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.79921824], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[.00000001], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[34.44535273], SRM_LOCKED[221.44503343], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[8.54], USDT[0.00630975], WAVES-062403], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0183917 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[755.01049018], FTT-PERP[0], LINK-PERP[0], RON-PERP[0], SRM[2.05445164], SRM_LOCKED[78.20849269], STG-PERP[0], SXP[0], TRX-PERP[0], USD[0.07], USDT[2.88159250], XTZ-PERP[0] | | |
| 0183921 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB[3.42104468], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.68008002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20200327[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.24255894], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05554308], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRV-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[316.95777751], SRM_LOCKED[1385.96103916], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20200327[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBW[349], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3516.08], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0183929 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.94634433], BTC-MOVE-20200603[0], BTC-MOVE-20200607[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.14701[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[91.9189162], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-20300], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKED_MAPS_STRIKE-0.07_VEST-2030/490000], LUCKED_OXY_STRIKE-0.03_VEST-2030/99000[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], NFT [544299953868714279/The Hill by FTX #2865[1]], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[774277.30466777], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.07], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 0183939 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[9.21465512], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[7.77252933], SRM[27.11182997], SRM_LOCKED[72337719], SUSHI-PERP[0], THETA-PERP[0], TOMO[12.6596395], UNI-PERP[0], USD[0.08], USDT[1662.76558559], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0183941 | | AMPL[0], BTC[.00009634], EOSBULL[2.41917], FTT[0.02270727], LUA[.05194], SRM[.00250399], SRM_LOCKED[0.0955025], USD[1.05], USDT[.008695] | | |
| 0183952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000002], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210823[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00402406], ETH-0325[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.00273520], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-20190326[0], SOL-20210826[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[574.46894662], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TSLA-20210326[0], TSLA-20210625[0], USD[27.45], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0183956 | | BTC[0.00007142], COMP[0], ETH[.00062342], FTT[954.43932658], FTT-PERP[0], IP3[209.9601], MAPS[.00266], MATIC[.97929], POLIS[.0063155], SOL[.0003315], SRM[19.9367995], SRM_LOCKED[278.62006581], TRX[.20181], USD[6.32], USDT[137.26767436] | | |
| 0183960 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028538], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRY[0.00], USD[0.57], USDT[142.60307520], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 0183965 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08341727], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[2.40970204], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRXBULL[0], TRX-PERP[0], TWTR-20201225[0], UBER-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0183973 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], BTC[0], EOS-PERP[0], ETH[.00006451], ETH-PERP[0], ETHW[0], FTT[98.97159876], FTT-PERP[0], LINK-PERP[0], LUNA2[2.53386585], LUNA2_LOCKED[5.91235366], SRM[.02106522], SRM_LOCKED[12995768], SUSHI-PERP[0], TRX[.000790], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183980 | | 1INCH-PERP[0], AAVE[2.0116485], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2012], ATOM-PERP[0], AUDIO-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.0096255], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00499601], ETH-PERP[0], ETHW[0.00499601], FIL-PERP[0], FLM-PERP[0], FTT[3.27108470], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.37188460], LUNC2[0.86773073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (324871866147021027/FTX EU - we are here! #222703)[1], NFT (488910302099733581/FTX EU - we are here! #222622)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[1.13962], SOL-PERP[0], SNX-PERP[0], SOL[.3300], SXP-202012250], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000051], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-143.64], USDT[0.61020002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183981 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC2[.50620406], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-20210529[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH[5.08906609], ETHBULL[0], ETH-PERP[0], ETHW[0.00000300], FIL-PERP[0], FTM-PERP[0], FTT[150.11366038], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.12810433], LUNA2 LOCKED[14.29891012], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (293992358031617633/NFT1)[1], NFT (297405092369220911/StarAtlas Anniversary)[1], NFT (317396346479177946/Raydium Alpha Tester Invitation)[1], NFT (340554626536994232/Raydium Alpha Tester Invitation)[1], NFT (353691743101722539/Raydium Alpha Tester Invitation)[1], NFT (354612721036556538/StarAtlas Anniversary)[1], NFT (366462413252788388/StarAtlas Anniversary)[1], NFT (375378129983396921/StarAtlas Anniversary)[1], NFT (406373145260200505/Raydium Alpha Tester Invitation)[1], NFT (451983011003850844/Raydium Alpha Tester Invitation)[1], NFT (467818962719757054/StarAtlas Anniversary)[1], NFT (489532437971278600/StarAtlas Anniversary)[1], NFT (524056621350986203/NFT)[1], NFT (529923135064765038/Raydium Alpha Tester Invitation)[1], NFT (535056564163774355/Raydium Alpha Tester Invitation)[1], NFT (548376755918472516/StarAtlas Anniversary)[1], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000002], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001196], SOL-PERP[0], SPELL-PERP[0], SRM[1.35857816], SRM LOCKED[1127.46180723], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1441.98], USDT[11.61162270], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183984 | | UBXT_LOCKED[473.2312767], USDT[0.01574563] | | |
| 00183990 | | ADABULL[.000996], BULL[.00000786], ETHBULL[.00006704], LINKBULL[.750384], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046], RUNE[.07884], USD[0.00], USDT[0], XRPBULL[.00185] | | |
| 00183997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.96074855], LUNA2_LOCKED[2.24174662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-202012250], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000042], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[53.84616504], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184002 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03889711], GALA-PERP[0], GMT[.87175], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00003], SOL-PERP[0], SRM[8.7167013], SRM_LOCKED[57.0046719], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00184003 | | ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], LEO[.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MID-PERP[0], SNX-PERP[0], SRM[.01679276], SRM_LOCKED[7.27547022], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184004 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.32585256], BTC-20200926[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-0202071[6]0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20200925[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH-20200925[0], ETH-20210328[0], ETH-20210Q1[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[491], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[6.37021797], SRM-20210Q1[0], SRM-PERP[0], SUN[0.296.032], SUSH-20200925[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], UNI-20200925[0], UNISWAP-PERP[0], USD[28262.19], USDT[19983.11933524], USTC-PERP[0], WAVES-20210326[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00184012 | | AVAX-PERP[0], BNB[.007626], BTC[.00012201], BTC-PERP[0], DENT[975113.98], DENT-PERP[2145900], DYDX[139.962], DYDX-PERP[0], ETH[2.0005476], ETH-PERP[0], ETHW[23.2555476], FIDA[230.69618622], FIDA_LOCKED[10.36936462], FIDA-PERP[0], FTM[12248.6], FTT[8438.42216], FTT-PERP[105.3], HXRO[49.6092], LUNC-PERP[0], MNGO-PERP[0], RAY[150.8805], RAY-PERP[0], SOL[.00127283], SOL-PERP[0], SOL[46.04972283], SOL-PERP[0], SRM[464.43947961], SRM_LOCKED[1.72097299], SUSHI[99.98], TRX[.000001], USD[-495.33], USDT[0], XRP-PERP[0] | | |
| 00184019 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-14[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.1088164], ATOM-0624[0], ATOM-20211231[0], AVAX-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0114[0], BTC-MOVE-0203[0], BTC-MOVE-20210226[0], BTC-MOVE-20210326[0], BTC-MOVE-20210528[0], BTC-MOVE-20210604[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210116[0], BTC-MOVE-20210130[0], BTC-MOVE-WK-20210710[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[0], DOGE-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0325], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20210628[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[.08977404], FIDA_LOCKED[.0891404], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.89506055], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALM-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210328[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-0325[0], LTC-0624[0], LUNA2[.19597204], LUNA2-PERP[0], LUNC[204816.96105528], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MED[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210629[0], SOL-20211231[0], SOL[30.067636], SOL-PERP[0], SPELL-PERP[0], SRM[.02254222], SRM_LOCKED[.0865933], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], ZIL-PERP[0], ZRX-PERP[0], USD[487.05], USDT[771.57525016], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[.10211], FTM[.856401] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210924[0], ETH-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], EURD.00[0], FIL-PERP[0], FLM-PERP[0], FTT[0.21036887], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00000040, LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (296502701664840787/NEO-NINJA MINT TICKET)[1], NFT (291203849688248S3/NEO-NINJA MINT TICKET)[1], NFT (299783304376846371/NEO-NINJA MINT TICKET)[1], NFT (316345293942194897/NEO-NINJA MINT TICKET)[1], NFT (319444827724853351/NEO-NINJA MINT TICKET)[1], NFT (32182073241734547/NEO-NINJA MINT TICKET)[1], NFT (324984159733362353/NEO-NINJA MINT TICKET)[1], NFT (331068763381575127/NEO-NINJA MINT TICKET)[1], NFT (33573825197077055/NEO-NINJA MINT TICKET)[1], NFT (337197512167619S3/NEO-NINJA MINT TICKET)[1], NFT (338488430421128050/NEO-NINJA MINT TICKET)[1], NFT (345660161627820127/NEO-NINJA MINT TICKET)[1], NFT (345988984089258690/NEO-NINJA MINT TICKET)[1], NFT (348004725075115198/NEO-NINJA MINT TICKET)[1], NFT (350938846892588800/NEO-NINJA MINT TICKET)[1], NFT (354417481778510977/NEO-NINJA MINT TICKET)[1], NFT (365797549129033391/NEO-NINJA MINT TICKET)[1], NFT (370337983106895/NEO-NINJA MINT TICKET)[1], NFT (377954812679771484/NEO-NINJA MINT TICKET)[1], NFT (385786091602618957/NEO-NINJA MINT TICKET)[1], NFT (386283750484071992/NEO-NINJA MINT TICKET)[1], NFT (395454880305342844/NEO-NINJA MINT TICKET)[1], NFT (412625584567674957/NEO-NINJA MINT TICKET)[1], NFT (427810768720667420/NEO-NINJA MINT TICKET)[1], NFT (435809842857870816/NEO-NINJA MINT TICKET)[1], NFT (436018577966078423/NEO-NINJA MINT TICKET)[1], NFT (439266517248540099/NEO-NINJA MINT TICKET)[1], NFT (440389412169156663/NEO-NINJA MINT TICKET)[1], NFT (449998220859379107/NEO-NINJA MINT TICKET)[1], NFT (449515338374069689/NEO-NINJA MINT TICKET)[1], NFT (451735056339456429/NEO-NINJA MINT TICKET)[1], NFT (452663726667521453/NEO-NINJA MINT TICKET)[1], NFT (455840046958602534/NEO-NINJA MINT TICKET)[1], NFT (457866538094984594/NEO-NINJA MINT TICKET)[1], NFT (466346837392150437/NEO-NINJA MINT TICKET)[1], NFT (466692679073516606/NEO-NINJA MINT TICKET)[1], NFT (473159534672597351/NEO-NINJA MINT TICKET)[1], NFT (483544822445984547/NEO-NINJA MINT TICKET)[1], NFT (483905203375082729/NEO-NINJA MINT TICKET)[1], NFT (492298152346406165/NEO-NINJA MINT TICKET)[1], NFT (495449264704143491/NEO-NINJA MINT TICKET)[1], NFT (498868043714718703/NEO-NINJA MINT TICKET)[1], NFT (505526262163058865/NEO-NINJA MINT TICKET)[1], NFT (507567679635890343/NEO-NINJA MINT TICKET)[1], NFT (510740171631014340/NEO-NINJA MINT TICKET)[1], NFT (512459822281954297/NEO-NINJA MINT TICKET)[1], NFT (515189531572987124/NEO-NINJA MINT TICKET)[1], NFT (513852630622079744/NEO-NINJA MINT TICKET)[1], NFT (517847556311576792/NEO-NINJA MINT TICKET)[1], NFT (527158996586975189/NEO-NINJA MINT TICKET)[1], NFT (533921074903294562/NEO-NINJA MINT TICKET)[1], NFT (540267464330336450/NEO-NINJA MINT TICKET)[1], NFT (548200560276317046/NEO-NINJA MINT TICKET)[1], NFT (552300519995842954/NEO-NINJA MINT TICKET)[1], NFT (557152322596541368/NEO-NINJA MINT TICKET)[1], NFT (557708939323573131/NEO-NINJA MINT TICKET)[1], NFT (559887716647948847/NEO-NINJA MINT TICKET)[1], NFT (560100697485426071/NEO-NINJA MINT TICKET)[1], NFT (575890465169321/NEO-NINJA MINT TICKET)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184033 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], AKRO[.52733], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.996675], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00002999], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.04217S], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092959], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00092959], ETHW-PERP[0], EXCH-PERP[0], FIDA[.68713], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.42688], FTM-PERP[0], FTT[.063333], FTT-PERP[0], GMT-PERP[0], GT[.008459], HGET[.01004675], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.034107], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MOB[.30365], MTA-PERP[0], NEAR-PERP[0], OKB[.066116], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[15.73099553], SRM_LOCKED[79.327364647], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[.0073118], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.56962], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000064], TRX-PERP[0], TULIP-PERP[0], UBXT[.86169], USD[27764.38], USDT[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.178305], XAUT-0325[0], XMR-PERP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184043 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.17], BTC-MOVE-20200502[0], ENJ-PERP[0], LINK-PERP[0], LUNA2[25.77577186], LUNA2_LOCKED[60.14346767], LUNC[5612728.59], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[.2.12], USD[10243.33], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00184044 | | ASD[0], BNB[0], ETHW[.25], FTT[201.66061078], LUNA2[2.94565921], LUNA2_LOCKED[6.87320483], LUNC[20228], MAPS[1724.12582], MATIC[0], RUNE[920.96644610], SGD[6.75], SOL[124.46498619], TRX[.000004], USD[1.47], USDT[0] | | |
| 00184046 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB[.00000001], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[1.09825250], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LUNA2[0.00116513], LUNA2_LOCKED[0.00271864], MANA-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00001996], SRM_LOCKED[.01730626], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00184051 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.9972], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], DOT-0930[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.15787340], LUNA2_LOCKED[3.03603807], LUNC[.489192], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], UNI-0930[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00184057 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.6244], ATOM-PERP[0], AVAX[0], BCH[.899], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], EN,[0], EOS-PERP[0], ETH[0.00026810], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.42946234], GMT-PERP[0], GRT[0], JOE[.00000001], KNC-PERP[0], LDO-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00044575], LUNA2_LOCKED[0.00104008], LUNC[97.06312], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-20200925[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SLP[0], SOL[0.71087000], SOL-PERP[0], SPELL[0], SRM[8.5214256], SRM_LOCKED[94.1907340], TRX-PERP[0], UNI-PERP[0], USD[870.11], USDT[2.84872402], VET-PERP[0], XRP[0.51371900], XRP-PERP[0], YFI-PERP[0] | | |
| 00184063 | | AMPL-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0.00700000], ETHW[0], FTT[0.05937356], GBTC[3938.19], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JPY[35.26], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], NFT (305680416171929812/Austria Ticket Stub #1452)[1], OKB-PERP[0], SHIT-20201225[0], SOL[0], SRM[.9302238], SRM_LOCKED[5.33630616], TRX[.304468], USD[0.14], USDT[0.00000002], USTC-PERP[0] | | USD[0.07] |
| 00184065 | | AAPL[0], ABNB[0], BNB[0], BTC[0.00000111], CRO-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[140.97316192], GME-20210326[0], LINK[0], LINK-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], NOK-20210326[0], SHIB[117368.18931231], SOL[0], SPY-1230[0], SRM[16.76121759], SRM_LOCKED[74.53235308], SUSHI[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[11695.5507778], UBXT_LOCKED[55.6506834], USD[603.31], USDT[3.60835438], WSB-20210326[0] | Yes | |
| 00184069 | | BNB[.00000001], BTC[0], ETH[0], FTT[25.05392700], SRM[.32982974], SRM_LOCKED[188.25466134], TRUMP[0], TRUMPFEBWIN[2475.352795], USD[2.09], USDT[0] | | |
| 00184072 | | 1INCH-PERP[0], AAVE-PERP[0], APE[.000035], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.0027465], IND[655], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.0217757], LUNA2_LOCKED[0.0508193], LUNC[48.1802409], LUNC-PERP[0], NFT (477185718162948244/FTX AU - we are here! #46736)[1], NFT (525748883390409631/FTX AU - we are here! #46743)[1], RUNE[.0090795], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00147309], SOL_PERP[129], SRM[35.16812776], SRM_LOCKED[133.87053579], STEP-PERP[0], TRX[.192235], USD[-1.45], USTC[.276982], WRX[.033855], XPLA[80.0004] | | |
| 00184088 | | AAPL[0], AGLD-PERP[0], AKRO[23], ALPHA[0], APE[.00640771], AR-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COIN[0], DENT[34], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00065402], FTT[5.00165323], FTT-PERP[0], GALA[0.107156], GALA-PERP[0], GENE[.00000001], GOGOL[.00000001], GRT[1], KIN[78], OMG-20210924[0], RSR[15], SHIB[0], SOL[0.00305426], SOL-PERP[0], SPY[0], SRM[1.04807646], SRM_LOCKED[4.53714321], SRM-PERP[0], SWEAT[0], TRX[.18235], TSLA[.00000001], TSLAPRE[0], TSM[0], UBXT[26], USD[0.02], USDT[0.00752083], USDT-PERP[0] | Yes | |
| 00184093 | | BNB[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.05712814], FTT-PERP[0], GRT[12020.9524], ICP-PERP[0], LUNA2[0.04234809], LUNA2_LOCKED[0.09884422], NFT (434958114558927044/FTX EU - we are here! #29898)[1], NFT (440230516612441849/FTX EU - we are here! #29837)[1], NFT (507097037318022589/FTX EU - we are here! #29837)[1], RAY-PERP[0], RSR[0], RSR-PERP[0], SOS-PERP[0], TRX[0], USD[0.80], USDT[0.0041369], USTC[.59964] | | |
| 00184095 | | 1INCH-20210326[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20211225[0], ALGO-20210326[0], ALGO-20210325[0], ALGO-PERP[0], ALGO-PERP[0], AT-PERP[0], ASD-PERP[0], ATOM-20200125[0], ATOM-20200326[0], ATOM-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSD-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20200626[0], FTM-20210326[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-20210326[0], LINK-20210326[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OMG-PERP[0], PAXG[.00000001], PAXG-PERP[0], PAXG-20200925[0], SHIT-20210326[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.04383635S], SRM_LOCKED[14.87393652], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200625[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRUMP[0], TRUMPFEBWIN[3024.8508975], UNI-20201225[0], UNI-20210625[0], USD[1135.09], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0], YFII-20210326[0] | Yes | |
| 00184100 | | APT-PERP[0], BNB[0.00000001], DFL[.00000001], ETH[5.39629064], ETH-PERP[0], ETHW[0.00000001], FTT[0.04152564], FTT-PERP[0], MX[.01210001], LUNC-PERP[0], NFT (410974384632307267/FTX Swag Pack #13 (Redeemed))[1], NFT (477585657798117767/FTX Hoodie #1)[1], NFT (561576447826038215/FTX Swag Pack #9 (Redeemed))[1], SOL[0.00000002], SOL-PERP[0], SRM[6005432], SRM_LOCKED[507.02075579], TRX[.98901], USD[5.13], USDT[0.00078531] | | |
| 00184105 | | AMPL[0], MTA[.985], SRM[7.35339313], SRM_LOCKED[25.65759703], TRX[.000001], USD[0.01] | | |
| 00184111 | | ATLAS[9.8], BTC[0], FTT[0.11511641], SRM[.4276168], SRM_LOCKED[7.12558622], USD[1848.35], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184129 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00168599], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10099083], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04368573], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0006], LUNA2[0.00687732], LUNA2_LOCKED[0.0160470], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.00125], MATIC-PERP[0], MNGO-PERP[0], [5641105987288871650/The Hill by FTX #32175(1], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[32.08], USD[201.17], USDT[0.00685398], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00184143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLD[0.00000001], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-2021123[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200824[0], BTC-MOVE-20201111[0], BTC-MOVE-20201120[0], BTC-MOVE-20201127[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0508[0], BTC-MOVE-WK-0515[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201228[0], BTC-MOVE-WK-20201001[0], BTC-MOVE-WK-20201101[0], BTC-MOVE-WK-20201119[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CVX-PERP[0], DAL[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIL-20210225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.02846144], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[0.00000001], GME[0.0000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], HUM[0], ICP-PERP[0], IN-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0.01255], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (4043916588600043937/FTX Swag Pack #303 (Redeemed)[1], OKB[0], OKB-20210326[0], OKB-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[17.38579412], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.0040680], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.98056491], SRM_LOCKED[634.12043306], SRM-PERP[0], STG[0.00000001], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[28998.319317], TONCOIN-PERP[0], TRU[0], TRUMPFEB[0], TRUMPFEBWIN[4604.6], TRU-PERP[0], TRX[.000005], TRX-20200525[0], TRX-PERP[0], TULIP-PERP[0], TWTR-1230[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[888652.19], USDT[38208.68213249], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00184146 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0.92043325], APE-PERP[0], ASDBULL[.936], ASD-PERP[0], ATOM-PERP[0], AVAX[0.02393381], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[581.56715984], BTC[0.26351530], BTC-MOVE-20200430[0], BTC-MOVE-20200510[0], BTC-MOVE-20200520[0], BTC-MOVE-20200530[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200728[0], BTC-MOVE-20201106[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.52657310], ETHBULL[0], ETH-PERP[0], ETHW[1.52555110], FTT[335.17955426], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMX[.25], HNT-PERP[0], KNC-20200925[0], LEO[256.08234473], LINK-PERP[0], LOOKS[3.25202801], LTC-PERP[0], LUNA2[0.00003001], LUNA2_LOCKED[0.01873671], MAPS[1667.861391], MATIC[0], MEDIA[17.34], MNGO[7.992378], MTA-PERP[0], NVDA_PRE[0], OMG[0.01242082], OMG-PERP[0], OXY[1.949952], POLIS[347.8], POLIS-PERP[0], RAY[0.90797715], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[2], SLP-PERP[0], SOL[4.93128847], SOL-PERP[0], SRM[11.75461258], SRM_LOCKED[59.59357815], SRM-PERP[0], STEP[0.076991], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TSLA-20210326[0], UNI-PERP[0], USD[555.20], USDT[0.00081257], USTC[1.13668803], XRP[0.03424], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | BTC[.002222], ETH[.383375], LEO[65.584209], RAY[.824577], SOL[4.914762], USD[554.82] |
| 00184156 | | ALPHA[87347805], ALPHA-PERP[0], ASD[16.77204273], ASD-20210625[0], ASD-PERP[0], AUDIO[1.9353107], AUDIO-PERP[0], BADGER[0.00847215], BADGER-PERP[0], BAL[0.07997143], BAO[999.35495], BERNIE[0], BNB[0.57997512], BSV-PERP[0], BTC[0.06554708], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20200327[0], BTMX-PERP[0], CHZ[19.996314], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CONV[9.9961455], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO[239.9520345], DEFI-20210926[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[5.00056128], EMB[0.998153], ENJ[8.998157], EOS-20200327[0], EOS-20200626[0], EOS-20200926[0], ERN-20200327[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.49325673], FIDA[3.02160009], FIDA_LOCKED[0.17152171], FTM[18.9960147], FTT[1.99962], GMT[10], GRT[9.04158564], GST-PERP[0], KIN[39130.1190], KIN-PERP[0], LINA[29.9889635], LINK-20200426[0], LINK[9669.8769], LUNA2[0.34788695], LUNA2_LOCKED[34.38746955], LUNC[74723.46145], LUNC-PERP[0], MAPS[9.9635465], MATIC[0], MOB[4.9990785], OKB[0.47710178], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OXY[5.997511195], REEF-20210626[0], REEF-PERP[0], RSR[0.99651993], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.01269], SRM_LOCKED[0.04121096], SRM-PERP[0], SUSHI[1.50117466], SXP[2.9994417], TOMO-20200327[0], TOMO-PERP[0], TRU-20210625[0], TRU[4.998157], TRU-PERP[0], TSLA[20146575], TSLAPRE[0], UBXT[73.9861224], UNI[4.29994471], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[12371.30], USDT[0.00000001], USTC[2037.58678], USTC-PERP[0], XRP[16.05297616], XRP-20200327[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0] | | OKB[.400968] |
| 00184157 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0505[0], BTC-MOVE-20200105[0], BTC-MOVE-0715[0], BTC-MOVE-20200202[0], BTC-MOVE-20200310[0], BTC-MOVE-20200320[0], BTC-MOVE-20200420[0], BTC-MOVE-24[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20201118[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20200123[0], BTC-MOVE-WK-20201024[0], BTC-MOVE-WK-20201250[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00099888], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.60750562], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTT[1.9921], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[8.4767583], SRM_LOCKED[14.54781728], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNISWAP-20210326[0], USD[-0.94], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-12255[0], YFI-PERP[0] | | |
| 00184160 | | 1INCH-PERP[4608], AAVE-PERP[ -148.05000000], ADA-PERP[9114], ALGO-PERP[ -552105], APE[7166.9445575], APE-PERP[749], ATOM-PERP[401.09999999], AVAX[1300.422761], AVAX-PERP[ -1008.89999999], AXS-PERP[ -10269.10000000], BAL-PERP[ -20555.64], BAND-PERP[ -31038.10000000], BCH[41.65965927], BCH-PERP[17.50899999], BNB[90.17045465], BNB-PERP[218.70000000], BOBA[187.0507], BSV-PERP[4.72000000], BTC-20210326[0], BTC-20200626[0], BTC-20200925[0], BTC[ 8542392], BTMX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[ -2000], COMP-PERP[ -4232.82900000], CRV-PERP[ -1556], DASH-PERP[ -2531.84000000], DOGE[326327.16104], DOGE-PERP[138338], DOT-PERP[ -343.10000000], DYDX[8431.694626], DYDX-PERP[ -3017.39999999], EGLD-PERP[ -208.99999999], ENJ-PERP[ -15280.50000000], EOS-PERP[ -1377.59999999], ETC-PERP[ -901], ETH[269866.19], ETH-PERP[ -224.29999999], ETHW[910.14388003], FIL-PERP[1054.1392], FTM-PERP[ -494984], FTT[256047.456869], FTT-PERP[ -2035], [ 1333.60000000], GALA-PERP[ -1197078], GMT-PERP[ -46582], GRT-PERP[ -93000], GST-PERP[1232], ICP-PERP[ -2602], JASMY-PERP[ -20000], KAVA-PERP[ -41905.59999999], LINK[99.55916], LINK-PERP[ -2860], LRC-PERP[ -1089487], LTC[63.9741758], LTC-PERP[ -61.86000000], LUNA2[1235.30203151], LUNA2_LOCKED[2882.3714067], LUNC[254718572.28801387], LUNC-PERP[0], MANA[473.051665], MANA-PERP[ -840339], MAPS[699140.99363024], MAPS_LOCKED[3063573.00636973], MATIC[565.16155], MATIC-PERP[6916], MSRM_LOCKED[52], NEAR-PERP[ -11910.50000000], NEO-PERP[ -19400.6], OMG[2654.20227752], OMG-PERP[ -1564225.69999999], PEOPLE-PERP[ -3694070], RAY[559.91487], RAY-PERP[ -1255], RUNE[63389.10262056], RUNE-PERP[ -161047.3], SAND[336.39696], SAND-PERP[ -30266], SHIB[2747697566], SHIB-PERP[ -23988], SLP[3158376.19565], SLP-PERP[ -8748.83000000], SRM[548646.10283018], SRM_LOCKED[939094.17058], SRM-PERP[ -251598], SUSHI-PERP[2887.5], SXP[50460.858414], SXP-PERP[ -580618.1219], THETA-PERP[ -209316.39999999], TRX[.000012], TRX-PERP[72900], UNI-PERP[0], UNI-PERP[0], USDT[6227213.38411597], USTC[.1619], USTC-PERP[0], VET-PERP[ -9928327], WAVES-PERP[ -53681], XLM-PERP[ -1017271], XRP[36099.136405], XRP-PERP[ -23446], YFII-PERP[5.05400000], YFI-PERP[ -0.70300000], ZEC-PERP[15.10000000], ZIL-PERP[ -9687060] | | |
| 00184167 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95694501], LUNA2_LOCKED[2.23287169], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[293.81], USDT[0.06833198], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184172 | | 1INCH-PERP[0], AMPL-PERP[0], BNB[0], BNB[0.00189302], BNB-PERP[0], ETH[.00031101], ETH-PERP[0], ETHW[0.00031100], ROOK-PERP[0], SRM[.00289072], SRM_LOCKED[.01234682], USD[0.00, USDT[0], YFI-PERP[0] | | |
| 00184173 | | BTC[0], ETH[0], ETH-PERP[0], FTT[1371.0801986], LUNA2_LOCKED[796.8859792], SRM[1.4509582], SRM_LOCKED[305.8690418], TRX[.000001], USD[0.00], USDT[8.92723177] | | |
| 00184179 | | ASD-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[2.05112776], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200916[0], BTC-PERP[0], BTMX-20200327[0], DASH-PERP[0], DOGE-20210625[0], ETH-20200925[0], ETH-20201225[0], ETH[3.76542939], ETH-PERP[0], ETHW[3.76542939], FTT[1100], LINK-20200925[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OIL100-20200525[0], OKB-20200327[0], OKB-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[104.16709295], SRM_LOCKED[578.99290700], SUSHI-20200925[0], SUSHI-PERP[0], USD[7.35], USDT-20210925[0], USDT[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184195 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210930[0], BTC-2021121[0], BTC-MOVE-20210131[0], BTC-MOVE-20210227[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200611[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31711122], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB-PERP[0], SNX[0.000000001], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[128.37164681], SRM-PERP[0], STEP-PERP[0], STG[500.57317341], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.62], USDT[4.42105804], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184197 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], ANC-PERP[0], APE[0.00226], APE-PERP[0], APHA-20201225[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS[99697.78848211], ATLAS-PERP[0], ATOM-20210024[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.04482428], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200306[0], BTC-20200925[0], BTC-20200926[0], BTC-MOVE-0406[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CORE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.88030001], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA[0.02964948], FIDA-LOCKED[11.32610736], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[26.16743091], FTM-PERP[0], GALA[9331.32676287], GALA-PERP[0], GMT-PERP[0], GRT[0.000000001], GRT-20200925[0], GRT-20201225[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0.00000001], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[593781], LUNA2_LOCKED[1.07155469], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[444490048793351324/Sneaker #437798026[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS[1612.93014322], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[1.33888933], SRM_LOCKED[213.04410873], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLRY-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[100], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], UBXT_LOCKED[1.02331488], UNI-PERP[0], USD[566.30], USDT[0.93836584], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[1000.76968586], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184210 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT[2662.32937445], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200228[0], BTC-MOVE-20200330[0], BTC-PERP[0], BTC-MOVE-20200306[0], BTC-MOVE-20200326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[25.10774047], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.85420155], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [313846941916862338/Monza Ticket Stub #767][1], NFT [345973130280730]/98/FTX Crypto Cup 2022 Key #1443][1], NFT [369180638819754363/FTX EU - we are here! #81100][1], NFT [372483665059831536/Monaco Ticket Stub #535][1], NFT [378330751524378642/FTX EU - we are here! #71945][1], NFT [425894620702800939/Baku Ticket Stub #788][1], NFT [433595748537811822/Belgium Ticket Stub #763][1], NFT [449283992376839329/Singapore Ticket Stub #1008][1], NFT [454377214051770089/Mexico Ticket Stub #1170][1], NFT [459827274662244203/FTX EU - we are here! #81282][1], NFT [462584167765728557/Netherlands Ticket Stub #1563][1], NFT [500013852495064843/France Ticket Stub #298][1], NFT [500013852495064843/France Ticket Stub #298][1], NFT [503893286690397621/Japan Ticket Stub #606][1], NFT [508193231467699512/Montreal Ticket Stub #198][1], NFT [531201769220029062/FTX AU - we are here! #1113][1], NFT [548028424662261179/FTX AU - we are here! #3847][1], NFT [548130249664609196/Austin Ticket Stub #307][1], NFT [571104028568403072/FTX AU - we are here! #37940][1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.12751756], SRM_LOCKED[73.66255249], SRM-PERP[0], TRX-PERP[0], USD[26.35], USDT[0.00000001], USTC[0], USTC-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | Yes | USD[19.15] |
| 00184224 | | ASD[.01], BTC[21.11294082], DAI[705.71660968], DMGBULL[2.9979], DOGE[3.29065], FTM[.5], FTT[1021.03489426], LUNA2[76.00341416], LUNA2_LOCKED[177.3412997], LUNC[16549903.45], NFT [336735790315655051/FTX EU - we are here! #66][1], RUNE[.0573825], SNX[.001], SOL[.722], SRM[72.18199008], SRM_LOCKED[902.72024718], TLM[926478.6], TONCOIN[62518.660686], TRX[1.350953], USD[1.41], USDT[1.55894724] | | |
| 00184227 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.64614304], SRM_LOCKED[2.46747521], THETA-PERP[0], TRX-PERP[0], USD[70.83], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], FTT[17977587], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06843753], FTT-PERP[0], GRT-PERP[0], HGET-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00212585], LUNA2_LOCKED[0.00496032], LUNC[0068482], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[12.99753], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.27], USDT[0651.30715818], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00184256 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ACB[2.5], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[.21], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.07521005], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07942873], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.86], GDX[.22], GLD[.06], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[2], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013380], LUNA2_LOCKED[0.0003121], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFL-X[.06], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[4], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.01944125], SRM_LOCKED[4256658.34994954/France Ticket Stub #298][1], NFT [500013852495064843/France Ticket Stub #298][1], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[1.7], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7699.90], USDT[0.91667447], USDT-PERP[0], USO[0], USTC[.01894072], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184262 | | ADA-PERP[0], AVAX-PERP[0], AXS[0.00000001], BTC[0.00000001], ETH[0.00000001], ETHW[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00008305], VET-PERP[0] | | |
| 00184274 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00152128], BNB-PERP[0], BNT[0], BTC[0.02081571], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], CUSD[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11086902], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09036934], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0.10045], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01699760], LUNA2_LOCKED[0.03966108], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[0.78586710], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[ -527.98], USDT[202.59796534], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00184288 | | 1INCH-PERP[0], AAVE[2.33841114], ADA-PERP[0], ALGOBULL[1862234.6835], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00099463], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[6.8], ETH-PERP[0], ETHW[0.84835752], FIDA[913.26620027], FIDA_LOCKED[0.11713963], FTT[0.19625440], FTT-PERP[0], HGET[139.00263], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.2888], OXY-PERP[0], ROOK[1.8660924], RUNE-PERP[0], SOL[1.8991949], SOL-PERP[0], SRM-PERP[0], STG[28.24442], SUSHI-PERP[0], TRX-PERP[0], USD[2.32], USDT[0] | | |
| 00184291 | | BTC[0], CEL[.0335], ETH[0], ETHW[1.83500660], FTT[1470.550773], LUNA2[0.00261382], LUNA2_LOCKED[0.0609893], SRM[8.09535486], SRM_LOCKED[150.90465414], TRX[.000003], USD[0.23], USDT[0], USTC[.37], WBTC[.00004091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184342 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0126[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.97074], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02452604], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[15.98992], RAY[0.51780802], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3594198], SRM_LOCKED[7.24274022], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3033.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184345 | | BNBBEAR[39725419105.5], BNBBULL[0.00000001], BTC[0], BULL[0], DOGE[.300605], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[0.01399488], LINKBEAR[14340], LINKBULL[0], SC-PERP[0], SRM[10.34934355], SRM_LOCKED[39.57065645], USD[0.00], USDT[0], ZECBEAR[0] | | |
| 00184370 | | AVAX[.00015], BNB[.01211831], BTC[0.00009832], BTC-PERP[0], ETH[.50008608], ETHW[8.17908608], MATIC[879.40770204], SRM[65.46781673], SRM_LOCKED[461.39455835], TRX[.000001], USD[7.00] | | |
| 00184387 | | HKD[0.00], OKB-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000883] | | |
| 00184397 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00959021], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06877597], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0122], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[336], NEO-PERP[0], OXY[.303745], OXY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[161.3433577], TRX-PERP[0], USD[26078.45], USDT[-0.34619412], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184412 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0728325], ALICE-PERP[0], ANC-PERP[0], APE[.000058], APT-PERP[0], ATOM[0.13947818], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10051752], AVAX-PERP[0], BAND-PERP[0], BNB[0.00880966], BOBA[.1222725], BTC[0.00652480], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[.11764706], CRV[.00006], CRV-PERP[0], CVX[.0001155], CVX-PERP[0], DOT[0.24090315], DOT-PERP[0], DOGE[0], DOGE-PERP[0], DOTX[0.0002275], EDEN[.06], ENS-PERP[0], ETC-PERP[0], ETH[01036630], ETH-12300], ETH-PERP[0], ETHW[0.01044631], ETHW-PERP[0], FLOW-PERP[0], FTM[0.18941278], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS[.00000495], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.13147937], LINK-PERP[0], LOOKS[3.64671831], LOOKS-PERP[0], LUNA2[0.35223504], LUNA2_LOCKED[3803.17754842], LUNC[27138.39643875], LUNC-PERP[0], MASK-PERP[0], MATIC[7.00529064], MATIC-PERP[0], MINA-PERP[0], MKR[0.02342589], NEAR-PERP[0], NFT (4762497142318118/The Hill by FTX #32550)[0], REN-PERP[0], RNDR[.03044592], RNDR-PERP[0], SLND[3.0269495], SNX-PERP[0], SOL[0.01192407], SOL-1230[-.1095.1], SOL-PERP[0], SPELL[.00000003], SPELL-PERP[0], SRM[11.28432344], SRM_LOCKED[3791.07567656], STG[.90132], STX-PERP[0], SUSHI-PERP[0], SUSHI[0.09220735], TRX[110.00089566], UNI[1850.56178841], UNI-PERP[0], USD[1906803.05], USDT[1642857.57820617], USDT-PERP[0], USTC[10], USTC-PERP[0] | | |
| 00184418 | | AMPL-PERP[0], BNB-PERP[0], LINK-PERP[0], SHIB-PERP[0], SRM[.04193065], SRM_LOCKED[.13348327], TRX[.000001], USD[0.15], USDT[0] | | |
| 00184424 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00479345], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05951607], GALA-PERP[0], HT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00801], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000196], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.57815115], USDT-PERP[0], XRP-PERP[0] | | |
| 00184436 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-20220426[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-[693475], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.75488], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0788525], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-20210123[0], BSV-PERP[0], BTC[0.00004627], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210109[0], BTC-MOVE-20210130[0], BTC-MOVE-20210313[0], BTC-MOVE-20210410[0], BTC-MOVE-20210213[0], BTC-MOVE-20210116[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210220[0], BTC-MOVE-20210227[0], BTC-MOVE-20210306[0], BTC-MOVE-20210312[0], BTC-MOVE-20210319[0], BTC-MOVE-20210403[0], BTC-MOVE-20210410[0], BTC-MOVE-20210417[0], BTC-MOVE-20210424[0], BTC-MOVE-20210501[0], BTC-MOVE-20210508[0], BTC-MOVE-20210515[0], BTC-MOVE-20210522[0], BTC-MOVE-20210529[0], BTC-MOVE-20210605[0], BTC-MOVE-20210612[0], BTC-MOVE-20210619[0], BTC-MOVE-20210626[0], BTC-MOVE-20210703[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], CHZ-20210326[0], CHZ-PERP[0], COMP[.00009803], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.22595000], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[733548.10162836], FIDA_LOCKED[4852979.24638489], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-20201225[0], FTM-PERP[0], FTT[3.46045750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.000023], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[907.65050462], LUNA2_LOCKED[1417.851186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.072274], MER[164285.71], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG[.21004200], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.015765], PERP-PERP[0], PYTH_LOCKED[4166667], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[1.50064720], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-20200925[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00003001], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], UNI[0.00000001], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[46.26990189], WAVES-20201123[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-20201225[0], YFII-20210326[0], YFII-20210625[0], YFII-20210924[0], YFII-20211231[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184450 | | AAVE-20210326[0], AMPL[0.02328736], AMPL-PERP[0], BTC[0.00006674], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAD[0.00], CRO-PERP[0], DOGE-20210326[0], EOS-20210326[0], ETH[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[103.30079247], EUR[139.39], FTT[289.97729696], GRT-20210326[0], HT[0.06895756], HT-20201225[0], HT-PERP[0], LINK-PERP[0], SOL-20201225[0], SOL-20210326[0], SRM[11.44676492], SRM_LOCKED[59.28862771], TRX-20210326[0], TRX-20210625[0], USD[0.60], USDT[3375.77947493] | Yes | |
| 00184453 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000363], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0.25196151], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-12320[0], ETH-20200925[0], ETH-PERP[0], ETHW-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210924[0], FTM-PERP[0], FTT[0.04460682], FTT-20210326[0], GALA-PERP[0], GBTC[0.00010850], GBTC-0930[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[0.00682215], KNC-PERP[0], LINA-PERP[0], LINK[0.09332600], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00042684], LUNA2_LOCKED[0.00099596], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], NFT (373805740824100788/Austria Ticket Stub #14016)[1], NFT (381849731849487905/The Hill by FTX #3940)[1], ONB[0], ONB-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE[5.42545119], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.08072], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00009600], TRX-PERP[0], UNI-PERP[0], USD[0.91], USD-20201225[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00184458 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK[.00004347], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001447], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.31330185], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00184461 | | FTT[0.20449782], LUNA2[0.01010465], LUNA2_LOCKED[0.02357752], LUNC[2200.30985], NFT (308103476841303260/FTX EU - we are here! #107713)[1], NFT (342577560280673296/FTX EU - we are here! #107852)[1], NFT (358185682199678772/The Hill by FTX #16506)[1], NFT (370549635035843949/FTX Crypto Cup 2022 Key #15739)[1], NFT (441385716679223791/FTX EU - we are here! #107968)[1], USD[2.16] | Yes | |
| 00184464 | | ALGO-PERP[0], ARKK-20210625[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SOL-20210625[0], SPY-20210326[0], SPY-20210625[0], SRM[58.44927852], SRM_LOCKED[196.53803268], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52.99], WSB-20210326[0], WSB-20210625[0], XLM-PERP[0] | | |

FTX Trading Ltd.  Case 1:23-md-03076-CMA Document 6291 Entered on FLSD Docket 07/23/24 13:37:27 Page 364 of 789  22-11068 (JTD)

Case 22-11068-JTD  Doc 8291  Filed 01/23/24  Page 365 of 789

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184470 | | AAVE-PERP[0], ALGO-PERP[0], AURY[.44068231], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200512[0], BTC-MOVE-20200613[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-E-00682254[], ETH-PERP[0], ETHW14.00082255], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[100595], LTC-PERP[0], LUNA2[0.80236216], LUNA2_LOCKED[1.87217837], LUNC[174716.05], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[102.77322443], TRX-PERP[0], UNI-PERP[0], USD[-8968.44], USDT[0.18368523], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184471 | | 1INCH-PERP[0], AAPL-062400], AAVE-PERP[0], AGLD-PERP[0], ALCX[.0007012], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.083054], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00354988], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.07429868], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM.0031312], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210925[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00097257], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.52798914], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.092386], GLMR-PERP[0], GMT-PERP[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00524534], LUNA2_LOCKED[0.01223914], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.90892], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.04818], NEAR-PERP[0], NEO-PERP[0], NFT [410166880655167189FTX AU - we are here! #40543[1], NFT [337964554556058583FTX EU - we are here! #20434[1], NFT [412593831020836490FTX AU - we are here! #40554[1], NFT [425271848366840207FTX EU - we are here! #20292][1], NFT [450468112115423829FTX Crypto Cup 2022 Key #2984][1], NFT [557372741578268607The hill by FTX #7467][1], OKB-PERP[0], OMG[.37429868], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.30418], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00381656], SOL-0930[0], SOL-PERP[0], SPY-1230[0], SRM[.63126434], SRM_LOCKED[7.98818989], SRM6-PERP[0], SRN-PERP[0], STARS[.084102], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.746794], TRX-PERP[0], TSLA-1230[0], TSLA-20211231[0], UNI-PERP[0], USD[-7.50], USDT[0.41211236], USTC[.677497], USTC-PERP[0], VET-PERP[0], VGX[.94762], WAVES-PERP[0], XLM-PERP[0], XRP[1.2173], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00184476 | | BTC[0], SRM[15.2191115], SRM_LOCKED[66.1408885], USD[0.00], USDT[0] | | |
| 00184494 | | DEFI-PERP[0], LUNC-PERP[0], SRM[.2377546], SRM_LOCKED[103.00718173], TRYBBEAR[0], USD[102.06] | | |
| 00184505 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.00004474], BTC-PERP[0], DOGE[.39721925], DOGE-PERP[0], ETH-PERP[0], FTT[25.98271], GRT-PERP[0], LTC-PERP[0], LUNA2[0.25484892], LUNA2_LOCKED[0.59464749], LUNC[55493.89], SOL-PERP[0], SUSHI-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[19675.20274836] | | |
| 00184519 | | ASD[.05414], ATOM[.07863579], AXS[.05022514], BIT[.609], BLT[.5346], BNB[0.00686526], BTC[.00007158], CHZ-PERP[0], ETHW[0.00000012], ETH-PERP[0], ETHW[0.00017399], FLOW-PERP[0], FTT[.05636192], FTT-PERP[0], GAL[.09877247], GAL-PERP[0], GMT[.38596061], HNT[.06342787], ICP-PERP[0], IMX[.00741523], MTA[.3064], NEAR[.10168289], RAY[.61502294], RAY-PERP[0], SOL[0.00192181], SRM[.6126813], SRM_LOCKED[2.55354397], STEP[.06138], SWEAT[71.59154213], SXP[.08438303], TRX[.000778], USD[0.00], USDT[-SHIT-PERP[0] | Yes | |
| 00184520 | | AVAX[70.13992440], DOGE[2001.86572676], DOT[59.988], FTM[299.94], LUNA24.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], SAND[199.96], USD[302.71] | | DOGE[1999.6] |
| 00184523 | | AVAX[0], BTC-MOVE-20210914[0], BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], FTT[0.00114077], LUNA21.70293955], LUNA2_LOCKED[3.97352562], LUNC[369942.4023088], LUNC-PERP[0], MINA-PERP[0], OXY-PERP[0], RSR[29204.6], TRU-PERP[0], USD[-136.16], USDT[0], USTC, USTC-PERP[0] | | |
| 00184536 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20210924[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001987], BTC-20200913[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOTPERPSLT-2020PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20200910[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001000], GBTC-20211231[0], GME-20210625[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY-2021[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000919], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210625[0], SLV-20211231[0], SNX[0.00000001], SOL-20210625[0], SOL-20190924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-20210512[0], TRU-PERP[0], TRUMP[0], TRUMPFEBWIN[585.6], TRX[.000006], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.77], USDT[0.00000005], USO-20210326[0], USTC-PERP[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00184542 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], DEFI-20200925[0], DEFI-20211225[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.25089440], GALA-PERP[0], GMT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00879834], SRM_LOCKED[0.05295634], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[0.91], USDT[0.00022383], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00184547 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210325[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[0.92922009], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-20210626[0], BNB-20210325[0], BNB-20210925[0], BNBBULL[.2], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0625[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-20210625[0], CHZ-20210924[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20200510[0], DOGE-20210912[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211225[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-0625[0], ETH-20210625[0], ETHBULL[.02], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRTBULL[.07236069], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-20210625[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-20210325[0], LRC-20210326[0], LTC-20210326[0], LTC-20210625[0], LTC-20210926[0], LTC-PERP[0], LUNC-PERP[0], MANA-20210326[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210326[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.01204566], SRM_LOCKED[0.04615434], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210925[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00910826], WAVES-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], YFII-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00184563 | | ADA-20200925[0], ADA-PERP[0], BCH-PERP[0], BNB[.89983], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[5], DOT-PERP[0], DYDX[999.8], EDEN-PERP[100000], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH[2.99949], ETH-PERP[0], ETHW[.00049], FTM[1022.871061], FTM-PERP[0], FTT[1799.08], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[999.8], NEAR-PERP[0], RUNE[299.94], SOL-20200925[0], SOL[24.9805072], SOL-PERP[0], SRM[15.11270668], SRM_LOCKED[140.88729333], USD[34122.73], XRP[9427.112], XRP-PERP[0] | | FTM[900] |
| 00184588 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], BAL-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-20210326[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00402419], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM[.63601689], SRM_LOCKED[2.42398311], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], USD[0.00], YFI-20210326[0], YFI-PERP[0] | | |
| 00184591 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03221625], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[55.30], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00184594 | | BTC[.00065378], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000096], COPE[.288343], RAY-PERP[0], SLND[48.9], SOL[1.56701492], SRM[163.90754942], SRM_LOCKED[.00318154], SRM-PERP[0], USD[0.97], USDT[0], XLMBEAR[.00267104], XLM-PERP[0], XRP-20210326[0], XRP[21.4859], XRPBEAR[12130.32049], XRPBULL[.29475], XRP-PERP[0] | | |
| 00184598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000006], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20210925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[7.2209138], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184601 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.34199722], LUNA2_LOCKED[3.13132684], LUNC[505.57668156], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184613 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20200416[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00462334], LUNA2_LOCKED[0.01078779], LUNC[1006.7424317], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REAL[.093440], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[80.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184615 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[.007144], ADA-PERP[0], ALCX[0.00026676], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[0], ATOMBULL[.006452], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00827], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210413[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.93700000], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.09844], FXS-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.823466], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.06904], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], OLY[2210], OXY[0], OXY-PERP[0], PERP[.08674], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01418866], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.00692], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[76.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.44409026], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.21251279], LUNA2_LOCKED[9.82919652], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184647 | | BCH[.00070547], BCHA[.00070547], BCH-PERP[0], BTC-20201225[0], BTC-MOVE-2020021110], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETHBEAR[.00997], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], OKB-PERP[0], OLY[202110], PAXG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.36352629] | | |
| 00184652 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200722[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2315.00], FIL-PERP[0], FTM-PERP[0], FTT[27.32015745], FTT-PERP[0], HXRO[.00000001], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MNGO-PERP[0], SOL-PERP[0], SRM[.08553842], SRM-PERP[0], SUSHI-PERP[0], STG[1378], USD[0.87], USDT[0.00000002], XTZ-PERP[0] | | |
| 00184666 | | AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00430818], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-PERP[0], BVOL[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06784150], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.49786004], SRM_LOCKED[5.13577192], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184687 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.00622877], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200404[0], BTC-MOVE-20200407[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SRM[2.29272079], SRM_LOCKED[.07580025], TOMO-PERP[0], USD[4.36], USDT[0], XRP[.789648], XTZ-PERP[0] | | |
| 00184703 | | ADA-20210326[0], ADA-20210625[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[12.52128853], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.0004], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHW[.0004], FTT[960.7316535], SOL[249.960], SRM[1787.23257165], SRM_LOCKED[453.14237335], USD[217717.73] | | |
| 00184717 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.55906308], LUNA2_LOCKED[3.63828054], LUNC[0164641], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000114], TRX-PERP[0], UNI-PERP[0], USD[3.17], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00397448], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00001828], ETH-PERP[0], ETHW[0.00001828], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00432363], LUNA2_LOCKED[0.01008847], LUNC[941.48], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[.086054], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184775 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[1.7301], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.86816904], ETH-PERP[0], ETHW[0], FTT[1093.42685749], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1683.284437], LUNC[0], LUNC-PERP[0], MATIC[107], MATIC-PERP[-.96], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-18290.65], USDT[100], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184778 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE-1230[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-1230[-6644], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[9644], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ... ZEC-PERP[0] | | |
| 00184803 | | BCH-20201225[0], BCH-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[16.64], USDT[0], USTC[9], XRP-20210625[0] | | |
| 00184828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5763725], SRM_LOCKED[4.19157776], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184831 | | BTC[0], CRV[.877], FTT[.06600818], POLIS[.016], SRM[1.50866657], SRM_LOCKED[133.99124648], TRX[.000001], USD[0.01], USDT[0] | | |
| 00184832 | | BTC[.00779641], USD[1405.76], USDT[.8769097] | | |
| 00184846 | | APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MOB[.3571], USD[0.01], USDT[0.40283236], USDT-PERP[0] | | |
| 00184853 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.01096219], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[.01096219], FLOW-PERP[0], FTT[25.09531707], FTT-PERP[0], MAPS-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM[5.08994288], SRM_LOCKED[0.07742054], SRM-PERP[0], STEP-PERP[0], USD[0.74], USDT[0.00000002] | | |
| 00184861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.797], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.9], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-1230[27], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000002], LTC-20200627[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-20210623[0], PAXG-20210625[0], PRIV-20210326[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], USD[621.81], USDT[51.34249960], USDT-20210924[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184872 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00840386], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO[64103.14102S], DOGE-PERP[0], DOT-PERP[0], DOTPRESULT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000011], ETH-20210625[0], FIL-PERP[0], FILA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[13263.71771S], LRT-PERP[0], MANA-PERP[0], MED-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[2499.90207582], SRM-PERP[0], SSX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-21228.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184873 | | USD[0.01], USDT[0.95108091] | | |
| 00184874 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0504[0], BTC-MOVE-0508[0], BTC-MOVE-0610[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00764440], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], USD[100.08], USDT[0.00000002], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184887 | | ALGOBULL[887.01], AMPL[0], BNB[0.00000001], BTC-PERP[0], DEFIBULL[0], DOGEBEAR2021[.00611136], DOGEBEAR[60372190123.5], DOGEBULL[0.00865254], ETH-PERP[0], FTT[0], HOT-PERP[0], LINKBULL[0.00332667], LTCBEAR[3.6337], LTCBULL[1.0083446], LUNA2[1.86120719], LUNA2_LOCKED[4.34281679], LUNC[38441.37357187], SHIB-PERP[0], SUSHIBEAR[4276.6], THETABEAR[0], TRU[.37216], TRX[.000003], USD[-3.71], USDT[0.00000001], XRPBEAR[70.564], XRPBULL[.062583], XTZBULL[0] | | |
| 00184889 | | BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CRON-20201225[0], CUSDT-20200925[0], DEFI-PERP[0], DOGE[1.02295996], ETH[0.05000001], ETH-20211231[0], ETHBULL[3.81733949], ETH-PERP[0], ETHW[0.05000000], FTT[7.533928], LINK-PERP[0], LUNA2[1.60737344], LUNA2_LOCKED[3.75053802], SAND[100.78244176], SXP-PERP[0], USD[6.60], USD[0.00099501], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184899 | | AAVE-20210326[0], AGLD[2000.012382], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[1050.07], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS[9425.61779425], MTA[315.945964], OXY[2274.59921875], PAXG-20200327[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[114.33529317], SRM_LOCKED[788.47321914], STEP-PERP[0], TRX[.000018], USD[10000.15], USDT[.00715] | | |
| 00184908 | | BTC[.00006217], EOS[0.00357414], LTC[.007446], USD[0.00] | | |
| 00184917 | | ATLAS[89341.696711], FTT[17.296713], POLIS[24.99109698], RAY[7.01536306], SRM[10.0401568], SRM_LOCKED[.0039882], USD[1.39], USDT[.007198] | | |
| 00184923 | | AGLD[0], AGLD-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01718317], FTT-PERP[0], GRT-20210625[0], KSHIB-PERP[0], LINK-20210625[0], LINKBULL[.0035537], LINK-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008114], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[.001386], MNGO[9.85], MNGO-PERP[0], NEAR[0], NFT [409731133513555647The Hill by FTX #3418][1], OKB-PERP[0], OXY[.99], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.39017075], SOL-PERP[0], SRM[0.00000001], STEP[0], SUSHIBEAR[.0078], TRX[0.00000100], TRXBEAR[0], TRX-PERP[0], USD[2837.36], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00184934 | | APE-PERP[0], AVAX[.09124], BTC[0.00006439], BTC-PERP[0], BULL[0], CEL[.02477], DEFI-PERP[0], ETHBULL[0], ETHW[0], FTT[0.14747759], GMX[.004932], INJ-PERP[0], LUNA2[0.00132986], LUNA2_LOCKED[0.00310300], LUNC[.004284], LUNC-PERP[0], RAY[0.0000001], SOL[.0068822], SOL-PERP[0], SRM[.00437965], SRM_LOCKED[5.1580304], USD[1000.00], USDT[0] | | |
| 00184935 | | AAPL[2.07], APE-PERP[0], APT[507.58352596], ARKK[216.3], ATOM-PERP[0], AURY[.55648491], AVAX[.008126], AVAX-PERP[0], AXS-PERP[0], BABA[300], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[319.37], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[2.41433336], ETH-PERP[0], ETHW[30], EUR[0.00], EURT[.20129874], FLOW-PERP[0], FTM-PERP[0], FTT[0.01675731], FTT-PERP[0], GBTC[200], GLMR-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[187.9972129], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MTA[.39598202], NEAR-PERP[0], OP-PERP[0], REAL[.7], REEF-PERP[0], RNDR[.059936], SAND-PERP[0], SCRT-PERP[0], SNX[2539.35687397], SOL[.0063067], SOL-PERP[0], SRM[60.82606885], SRM_LOCKED[413.05393115], STG[9000.34757034], TRX-PERP[0], TSLA[80], USD[188.81], USDT[0], USTC[6577.66805583], WAVES-PERP[0], XLM-PERP[0] | | |
| 00184944 | | 1INCH-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.0000001], AMZNPRE[0], ARKK[0], ATOM-20210326[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.70021101], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20200925[0], DMG-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-20210123[0], ETH-PERP[0], FIL-20210326[0], FTT[0], FTT-PERP[0], GME[0.00000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MOB[0], MSTR[0], MSTR-20201225[0], MTA-20201225[0], MTA-2020PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], SLV[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[1.71221027], SRM_LOCKED[903.72239321], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI[.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[20.87], USDT[0.00000001], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[.00000001] | | |
| 00184962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056697], ETH-PERP[0], ETHW[.00056697], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000348], LUNA2_LOCKED[0.00000814], LUNC[.76], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00646269], SRM_LOCKED[.02463253], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.0137], TRX[.000004], TRX-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.0069959], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.06011066], BTC-042[0], BTC-2020026[0], BTC-2020025[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5074.82074972], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05991275], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.58891273], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.47162972], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.256572], SRM_LOCKED[4.94043964], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[11.30329771], TRX-PERP[0], UNISWAP-PERP[0], USD[71.78], USDT[9495.18729429], WRX[.00055559], XLM-PERP[0], XMR-PERP[0], XRP[0.51959055], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00184998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00198], SRM_LOCKED[.00916538], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185006 | | ATLAS[0], ATLAS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.17669247], LUNA2_LOCKED[0.41228243], LUNC[38475.15822803], MNGO-PERP[0], USD[-2.21], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00185025 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0840984], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[.0165015], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00127297], SRM_LOCKED[.0067398], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.0689634], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185031 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNA2[5.15727256], LUNA2_LOCKED[12.03363599], LUNC[1123006.959177], RAY[.00000001], SOL[2.3695734], USD[0.00], USDT[0.18745285], XRP-PERP[0] | | |
| 00185088 | | AMPL[0], BTC[0], BTC-PERP[0], FTT[0.00110230], SRM[.20673732], SRM_LOCKED[.9048288], SXP-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00185092 | | AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], EUR[0.81], FIDA-PERP[0], LUNA2[0.00485321], LUNA2_LOCKED[0.01132416], LUNC[1056.7974859], MER-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00185118 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00000001], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SRM[0.61075957], SRM_LOCKED[.23237569], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00185125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[17.60558455], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.52421408], SRM_LOCKED[18.34350552], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.44], USDT[0.00670158], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00185137 | | BTC[0], DEFIBULL[0], ETH[0], LEND-PERP[0], LINKBEAR[103671.30619], SRM[.52274436], SRM_LOCKED[2.34729651], SUSHIBULL[0], TRUMP[0], USD[0.00], USDT[0.00002740] | | |
| 00185150 | | ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COIN[.0799468], DMGBULL[529.894], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], UBXT[11100.71650846], UBXT_LOCKED[58.16473772], USD[2.20], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00185165 | | ALCX[0], ALCX-PERP[0], AMPL[0], ASD-PERP[0], ATOMBULL[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BIDEN[0], BNB-20210924[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20201109[0], BTC-MOVE-20201116[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-20200925[0], COMP-20201225[0], CREAM-20210625[0], CRV-PERP[0], CUSDT-20200925[0], CUSDTBEAR[0], CVX[.03146], DAI[.00000001], DMG-PERP[0], DOGE-20200626[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[1.49700001], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HXRO[0], INJ-PERP[0], KNC-PERP[0], LEO-20210326[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], OMG-PERP[0], OMG-20201225[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL[.00000001], SRM[7.81018260], SRM_LOCKED[9.31462819], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[798.50], USDT[0.00000001], WARREN[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185174 | | LINA[7.5129], LUNA2[0.00504701], LUNA2_LOCKED[0.01177637], TRX[.000003], USD[0.00], USDT[0.28365791], USTC[.71443] | | |
| 00185197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00306179], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00027927], SRM_LOCKED[0.00151713], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000837], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185200 | | BNB[0], BTC[0.00009760], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[29.47877359], EUR[0.00], FTM[2083.57091679], FTT[1000.00118088], GBP[79410.13], GENE[0.00000001], ICP-PERP[0], KSM-PERP[0], MATIC[8542.92091128], MNGO[18810.0615], MOB[0], OXY-PERP[0], PAXG[0.00000599], PSY[5000], RUNE[658.26947203], SLRS[2], SOL[10.23982485], SOL-PERP[0], SRM[92.33132286], SRM_LOCKED[666.94669584], SUSHI[712.63044701], TRX[0.000002], USD[6290.33], XTZ-20210328[0], XTZ-PERP[0] | | FTM[2035.547486], SUSHI[674.095162] |
| 00185206 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA[20.77215830], LUNA2_LOCKED[1.80170271], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[11.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185210 | | ADA-PERP[0], BTC-PERP[0], BULL[.00114], ETH-PERP[0], LUNC-PERP[0], SOL[.009968], SRM[.06814186], SRM_LOCKED[.27352515], SUSHI-PERP[0], TRUMP[0], USD[746.04], XRP-PERP[0] | | |
| 00185233 | | ADA-PERP[0], ATOM-PERP[0], AVAX[76.55612], BCHA[.0003902], BNB-PERP[0], BTC[0.00003204], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009202], ETH-PERP[0], ETHW[.0003758], FTT[.0997], LINK[.00066], LTC-PERP[0], LUNA2[0.00020096], LUNA2_LOCKED[0.00046891], LUNC[43.759962], MANA[.58783], MANA-PERP[0], SOL[.0033646], SOL-PERP[0], SUSHI-PERP[0], SXP[.06346], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNISWAP-PERP[0], USD[1.24], USDT[0.00480668], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01540366], LUNA2_LOCKED[4.03594258], LUNC[100600.8777278], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001239], TRX-PERP[0], UNISWAP-PERP[0], USD[-228.20], USDT[1000.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185262 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.26945323], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.62532574], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEAD-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[13.68312602], LUNA2-PERP[0], LUNC[0.08817035], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PERP-PERP[0], PLT[.00001063], RAMP-PERP[0], RAY[.02001063], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00004400], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.74], USDT[2.00578707], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00185302 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH-20200925[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082542], ETH-20200825[0], ETH-PERP[0], ETHW[0.00482541], ETHW-20200825[0], FDA-PERP[0], FTT[4.93971548], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0.00000002], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOGAN[2021.0], LTC-PERP[0], LUNA2[29.63879849], LUNA2_LOCKED[69.15719648], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[-0.00000002], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.03306085], SOL-PERP[0], SRM[64.49854338], SRM_LOCKED[274.56949028], STG[1119.85159], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[16.38], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.09921967], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.01860652], ETH-PERP[0], ETHW[1.41660652], FIL-PERP[0], FTT[0.08517195], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00285483], LUNA2_LOCKED[0.06661027], LUNC[0.00750760], MTA-PERP[0], SNX[0], SNX-PERP[0], SOL[0.50341059], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[654.58], USDT[0], USTC[0.40411048], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00185307 | | ADA-PERP[0], APE-PERP[0], BNB-20201225[0], BRZ-PERP[0], BTC-032[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1005.66938717], FTT-PERP[-1000], HT[.031224], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00011071], OKB-PERP[0], SRM[22.76175442], SRM_LOCKED[336.97590714], TRX[.04386], USD[1057293.03], USDT[0.00287992], XRP-PERP[0] | | |
| 00185313 | | APT[446], ATLAS[81550.9786], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[160.17087214], FTT-PERP[0], JET[.00031], LINK-PERP[0], LTC-PERP[0], LUNA2[19.30055623], LUNA2_LOCKED[45.03463121], LUNC[4202736.75455945], LUNC-PERP[0], MNGO[1.894902], PSY[13775.0672], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.40225188], SRM_LOCKED[1.84710507], THETA-PERP[0], TRX[.096604], USD[1.71], USDT[0.00000004] | | |
| 00185328 | | ALT-PERP[0], AVAX-PERP[0], BAO[22000], BNB-PERP[0], BOBA[4], BTC[0.01106839], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[25.09769954], FTT-PERP[0], GENE[1], GMEPRE[0], KSM-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], REN[152.09978972], SHIB-PERP[0], SOL-20210625[0], SOL[22.73171777], SOL-PERP[0], SPELL[100], SRM[484.9208328], SRM_LOCKED[1.93305063], SRM-PERP[0], SUSHI[2.20694496], SUSHI-PERP[0], UBXT[10124], UBXT_LOCKED[50.5078934], UNI-PERP[0], USD[1991.27], USDT[0.00000002] | | |
| 00185345 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AMPL[-0.30147052], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CEL[0.00000001], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[26.17377143], GLMR-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.55991332], LUNC[0], MATIC[0], NEAR-PERP[0], NFT [3337567874031899889/FTX EU – we are here! #217243][1], NFT [43472426423241918/The Hill by FTX #3761][1], NFT [45088593435372046/FTX AU – we are here! #26836][1], NFT [48545093088661825/FTX EU – we are here! #201305][1], NFT [53409336545426744/FTX Crypto Cup 2022 Key #2031][1], NFT [55790835981373937/FTX EU – we are here! #201193][1], NFT [57522833036011738/FTX AU – we are here! #26852][1], PEOPLE-PERP[0], SOL[0], SPELL-PERP[0], SRM[-0.097984], SRM_LOCKED[.097984], STEP-PERP[0], USD[0.08], USDT[0.00000001], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00185350 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-032S[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210704[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], CRV-PERP[0], DOT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-032S[0], ETH-20210624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.05729260], SRM_LOCKED[2.18263322], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000008], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185355 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.0402946], FTT-PERP[0], LINK[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.01061999], RUNE-PERP[0], SAND-PERP[0], SOL[.16472037], SOL-PERP[0], SRM[5.78019472], SRM_LOCKED[19.64303312], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[1027.7897], TRX[9646], USD[0.21], USDT[0.00000001], YFI-PERP[0] | | |
| 00185360 | | BSV-PERP[0], BTC[0.00101743], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[.80785], SOL-PERP[0], SRM_LOCKED[2.27242978], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[1008.5], USD[-4.05] | | |
| 00185366 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.092284], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[8.7284], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCH-PERP[0], BNBBULL[0.00009388], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[0.00058836], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0.11018], DOGE-PERP[0], EOS-PERP[0], EOSBULL[38.902], EOS-PERP[0], ETCBULL[20], ETC-PERP[0], ETHBULL[0.00607880], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.11697171], GRTBEAR[0], GRTBULL[9020.0017306], HXROBULL[0], INCHBULL[0.0836222], KNCBULL[2], LINK-PERP[0], LINKBULL[0], LTC-PERP[0], LTCBULL[0], MATICBULL[.08353505], MATIC-PERP[0], OKBBULL[0.0496561], OMG-PERP[0], RSR-PERP[0], SUSHIBULL[30997.90414500], SUSHI-PERP[0], SXPBULL[74023.49500205], SXP-PERP[0], THETABULL[3563.33606854], THETA-PERP[0], TRX[.177263], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], VETBULL[0.07776200], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFIBULL[0.12602.207286], ZEC-PERP[0], ZILBULL[0.27294], ZEC-PERP[0] | | |
| 00185379 | | APT-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00002130], LUNA2_LOCKED[0.00004972], LUNA2-PERP[0], NFT [3383579758735190004/FTX EU – we are here! #217334][1], NFT [356512387048989048/FTX EU – we are here! #217372][1], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 00185398 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.22120228], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], SOL-PERP[0], STEP[0], USD[0.00], USDT[2900.60726597], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185431 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAR-PERP[0], DEFI-PERP[0], DODO[97.5], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[35.01185020], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], USD[0.00], USDT[42344.31108075], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185445 | | BTC[.01328651], ETH[.761], ETHW[.761], MNGO[10], PYTH_LOCKED[8333333], SUSHI-PERP[0], USD[4502441.41], USDT[41.90059989], YFI-PERP[0] | | |
| 00185465 | | 1INCH[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO[97.5], DOGE[195.86966], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.53478015], GRT[297.80777510], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-2021030[0], SOL[72], SOL-PERP[0], SRM[.30560374], SRM_LOCKED[1.55322513], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.32], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.66387491], LUNA2_LOCKED[8.21570814], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000826], TRX-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00185471 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13122775], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004263], NFT (28880319003904320)1/FTX AU - we are here! #4915)[1], NFT (30905251280841606A/FTX AU - we are here! #4924)[1], NFT (36102990369026747557/FTX EU - we are here! #253542)[1], NFT (40348680027806822)3/FTX EU - we are here! #253529)[1], NFT (43838242449963272/FTX EU - we are here! #253547)[1], NFT (50753598119249892O/FTX AU - we are here! #47625)[1], TOMO[0], USD[0.08], USDT[0.10079595], USDT-PERP[0] | Yes | |
| 00185501 | | ADA-PERP[0], BIT-PERP[0], BTC[0], BTC-2020327[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02718525], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], RSR[0], RSR-PERP[0], STX-PERP[0], TRX[.9768], USD[1006.70], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185551 | | AVAX[0], BNB[0], ETH[0], FTM[0], FTT[152.83414313], MATIC[0], SOL[0], SRM_LOCKED[91.13594623], USD[56287.69], USDT[0] | | |
| 00185626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05827192], LUNA2_LOCKED[0.13596782], LUNA2-PERP[0], LUNC[0.00359245], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.011078], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.00000003], USTC[8.24867], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2020062[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00019224], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2020026[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021030[0], LTC-PERP[0], LUNA2[0.09183883], LUNA2_LOCKED[0.21429061], LUNC[19998.1], LUNC-PERP[0], MANA-PERP[0], MATIC-2020026[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OUT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021026[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00524305], TRX-PERP[0], UNI-PERP[0], USD[-5.91], USDT[7.77955582], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.43210107], XRP-PERP[0], XTZ-2020062[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00185630 | | ALGOBULL[1956.0134685], BSVBULL[279.4813], DMGBULL[399.734], DOGEBEAR[154896925], DOGEBULL[0], DYDX-PERP[0], EOSBULL[29675.01330172], ETH-2020026[0], LUNA2[0.0180565], LUNA2_LOCKED[0.02754653], LUNC[2570.70647785], TRX[.752821], USD[-0.13], USDT[0] | | |
| 00185647 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009922], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059920], ETH-PERP[0], ETHW[0.00059920], FIL-PERP[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[172.948446], LUNA2_LOCKED[403.5463739], LUNC[101656.2861114], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.64], USDT[0.00240237], WAVES[.4145], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185654 | | ADA-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20200327[0], ETH-PERP[0], FLM-PERP[0], FTT[5.05879919], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-2020062O[0], MATIC-PERP[0], OMG-PERP[0], RAY[23.13232686], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.80124498], SRM_LOCKED[.68669056], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00000003], XEM-PERP[0], XTZ-PERP[0] | | |
| 00185663 | | 1INCH[0], 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2020062S[0], ADA-20200925[0], ALGO-2020092S[0], ALGO-PERP[0], ALPHA[0], ALT-2020062S[0], ALT-2020092S[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[.00388474], BNB-2020062S[0], BNB-2021032S[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-2020062S[0], BTMX-2020092S[0], COMP[0.00000078], COMPBEAR[0.00000528], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2020062S[0], DOGE-2020092S[0], DOT-2020062S[0], DOT-2021123S[0], DOT-2021123S[0], DOT-PERP[0], DRGN-2020092S[0], DRGN-PERP[0], EGLD-PERP[0], EOS-2020092S[0], EOS-PERP[0], ETH[0.00295988], ETH-2020062S[0], ETH-2021032S[0], ETHBEAR[.00303171], ETH-PERP[0], ETHW[.00095984], EXCH-2020062S[0], EXCH-2020092S[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000585], FTT-PERP[0], HMT[.72755], LEO-2020092S[0], LEO-PERP[0], LINA-2020092S[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2020062S[0], LTC-PERP[0], LUNA2[0.04967770], LUNA2_LOCKED[0.11591463], LUNA2-PERP[0], MANA-PERP[0], MATIC-2020062S[0], MATIC-2020092S[0], MATIC-2021032S[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-2020062S[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[.00091665], ROOK-PERP[0], SHIT-2020062S[0], SHIT-2020092S[0], SHIT-PERP[0], SOL-2020062S[0], SOL-2021092S[0], SOL-PERP[0], SRM[.87143785], SRM_LOCKED[79.48431781], SRM-PERP[0], SUSHI-PERP[0], THETA-2020062S[0], THETA-2020092S[0], THETA-PERP[0], TRX[.000897], TRX-2020092S[0], TRX-PERP[0], TRYB-2020062S[0], TRYB-PERP[0], UNI-2020092S[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], XAUT[.00013416], XAUT-2020092S[0], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00185667 | | ADABEAR[22929.6345614], ALGOBEAR[75737.7505455S9], BEAR[30], BNB[0], BNBBEAR[76093.73320257], BTC[0], DOGEBEAR[2381402.49161147], ETH[0], ETHBEAR[154142.84585587], LINKBEAR[60447.43678102], LUNA2_LOCKED[0.01638964], MATICBEAR[3087452.02942595], SUSHIBEAR[5979.88714353], TOMOBEAR[3596444.54545454], USD[0.00], USDT[0], USTC[.9943] | | |
| 00185701 | | 1INCH-PERP[0], AKRO[757.00038414], ATOM-PERP[0], AVAX-PERP[0], BAO[31000], BNB[0], BTC[.00002498], BTC-PERP[0], CONV[2010], CREAM-PERP[0], DENT[4800], DFL[430], DOGE[3089.6937], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KBTT[1000], KSOS[7586.632], KSOS-PERP[0], LINA[629.8866], LINK-PERP[0], LUNA2[0.04060659], LUNA2_LOCKED[0.42808205], LUNC[0.00000001], NEO-PERP[0], PERP-PERP[0], REEF[239.9964], RSR-PERP[0], SHIB[800000], SOL-PERP[0], STMX[390], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000003] | | |
| 00185710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[.54000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[30], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.00054452], FIDA_LOCKED[14122312], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], INTL-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.42663621], OKB_LOCKED[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185712 | | 1INCH-PERP[0], AAVE[.0005], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210625[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-12300[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0128[0], BTC-MOVE-WK-20210510[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20211230[0], ETH-20210225[0], ETH-20210624[0], ETH-20210624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.19063332], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20210625[0], LINK-20210926[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[37.91764464], LUNA2_LOCKED[88.47450417], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [29014487590462863477X Swap Pack #15](0), OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00003083], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[48.48879695], SRM_LOCKED[180.83233471], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210926[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1755], TRX-PERP[0], TRY[80.00379573], TRYB-PERP[0], UNI-PERP[0], USD[58394.7.72], USDT[6124.96075522], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-20210625[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[451817.86] |
| 00185740 | | BTC[0], FTT[150], LUNA2[0.00350747], LUNA2_LOCKED[0.00818410], TRX[.000958], USD[0.00], USDT[0], USTC[.4965] | | |
| 00185782 | | BCH-20201225[0], BNB[.00998], BNB-20211231[0], BTC[.00000014], BTC-0325[0], BTC-0930[0], BTC-PERP[0], DOGEBULL[.00009824], ETH-PERP[0], GLMR-PERP[0], GST[.0909394], LUNA2[67.37304227], LUNA2_LOCKED[157.2037653], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SOL[.009615], SOL-PERP[0], TRUMP[0], TRX[.106502], USD[702.62], USDT[3.14953833], XAUT[.00037994], XLM-PERP[0], XRP[.271884], XRPBEAR[9380.0008999], XRPBULL[.095288], XRP-PERP[0] | | |
| 00185788 | | ADA-PERP[0], AKRO[0], ALGO[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[0], BRZ-20200626[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBEAR[0], ETH-PERP[0], FIDA[.00152101], FIDA_LOCKED[.04423257], FIL-PERP[0], FTT-PERP[0], HMT[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], MINA-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.02160422], SOL-PERP[0], SRM[0.0133622], SRM_LOCKED[0.0801171], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[4.62], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLMBULL[1460], XLM-PERP[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | SOL[.021591], USD[4.82] |
| 00185789 | | FTT[850], SRMB[68.96854695], SRM_LOCKED[369.75145305], USD[5147.54] | | |
| 00185790 | | ALTBULL[0], BNB[.95893], BTC[0.05284477], BULL[0], DEFIBULL[0], EGBULL[0], ETH[.224], ETHBULL[0], ETHW[.224], FTT[0.21211693], LINK[.094794], LTC[1.12924855], MAPS[122.94194303], RAY[0], SOL[5.79875415], SRMB[36.98812967], SRM_LOCKED[32.8008131], SXP[27.8549795], USD[141], USDT[87.02458554], VETBULL[0], ZECBULL[0] | | |
| 00185791 | | BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08807592], HT-PERP[0], LOOKS-PERP[0], OKB-PERP[0], RON-PERP[0], SOL[2.88], SRM[7.00098888], SRM_LOCKED[82.75901112], TRX[.001362], USD[0.10], USDT[0.17749800] | | |
| 00185798 | | 1INCH-0325[0], 1INCH-20211230[0], 1INCH[1.01229966], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE[0.01891344], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD[.330591], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[.2201], ALGO[1.63716], ALGO-20210604[0], ALGO-PERP[0], ALICE[.02114], ALKE[0.05373478], ALPHA-PERP[0], ALT-20201225[0], AMPL[0.10657853], AMPL-PERP[0], AMZN-20201225[0], APE[1.641533], AR-PERP[0], ASD-PERP[0], ATLAS[88012.00786], ATOM-20210326[0], ATOM-0624[0], ATOM-20210604[0], ATOM-PERP[0], AUDIO[.68541], AUDIO-PERP[0], AURY[.4200], AVAX[0.07087863], AVAX-20210604[0], AVAX-PERP[0], AXS[0.12194230], AXS-PERP[0], BABA-20201225[0], BADGER[.2082038], BADGER-PERP[0], BAL[.2965874], BAL-PERP[0], BAND[0.32880909], BAND-PERP[0], BAO[168.7], BAO-PERP[0], BCH[.00181531], BCH-20210325[0], BCH-20210326[0], BCH-20211230[0], BCH-20210328[0], BCH-20210325[0], BCH-PERP[0], BEAR[36.178625], BICO[.30288], BILI-20201225[0], BIT[1.1321], BIT-PERP[0], BLOOMBERG[0], BNB-0325[0], BNB-0624[0], BNB-20210325[0], BNB-20210326[0], BNB-20210325[0], BNB-20210231[0], BNB[4.72748735], BNB-PERP[0], BNT[0.03315280], BNT-PERP[0], BNTX-20201225[0], BOBA[14.293875], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210325[0], BSV-20210625[0], BSV-20210625[0], BSV-20210926[0], BSV-PERP[0], BTC[0.00124571], BTC-0325[0], BTC-0624[0], BTC-0630[0], BTC-20210325[0], BTC-20210326[0], BTC-20210601[0], BTC-MOVE-2020-0909[0], BTC-MOVE-20210125[0], BTC-MOVE-2021[0], BTC-MOVE-2020[0], BTC-MOVE-20210313[0], BTC-MOVE-20210110[0], BTC-MOVE-20210312[0], BTC-MOVE-20210128[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], SXP[27.8549795], USD[141], VETBULL[0], ZECBULL[0] ... | | |
| 00185799 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0[.49007491], ETH-20211231[0], ETH-PERP[0], ETHW[0.49007491], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1025.12690371], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOGAN2021[0], LUNC-PERP[0], MNGO[22860], NEAR-PERP[0], NFT [363135411638843856FTX AU - we are here! #42959][1], NFT [380782247998518539791FTX AU - we are here! #42977][1], OMG-PERP[0], QTUM-PERP[0], REN[.05], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09265252], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[59.27218858], SRM_LOCKED[625.89162071], SUSHI[0.00000001], TRU-PERP[0], UNI-PERP[0], USD[86.69], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00185808 | | APE-PERP[0], BIDEN[0], BTC[0], COPE[.829], ETH[0], FTT[0.00000024], MATIC[10], SOL[.448], SRM[20.64188823], SRM_LOCKED[84.85817648], USD[0.73140662] | | |
| 00185813 | | AVAX-PERP[0], BOBA[.09269936], FTT[.095326], LTC[.00788534], OMG[.413379], SOL[0], SRM[.14270825], SRM_LOCKED[1062619S], TRX[.611123], USD[0.60], USDT[0.00787656] | | |
| 00185851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010739], BTC-MOVE-20200610[0], BTC-MOVE-20200619[0], BTC-MOVE-20210518[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[.003], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[20055.53197], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH[2.56482056], ETH-PERP[0], ETHW[0.00082056], FIL-PERP[0], FLM-PERP[0], FTT[21.9979], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO[0], LINK[0.04412441], LINK-PERP[0], LTC-PERP[0], LUNA2[3.41462573], LUNA2_LOCKED[7.96746004], LUNC-PERP[0], MATIC-PERP[0], MER[.986], OXY[1.7564], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.8915], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00861231], SOL-PERP[0], SPELL-PERP[0], SRM[.958], SRM-PERP[0], SUSHI-PERP[0], SXP[.09510865], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TRU-PERP[0], UNI-PERP[0], USDT[11], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.692385], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185869 | | 1INCH[0.00000001], ALGO-PERP[0], ALT-PERP[0], BNB[0], BTC[0.00268758], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GAL-PERP[0], HOOD[0], LTC[0], LTC-PERP[0], LUA[0.00000001], LUNA2[0.39397547], LUNA2_LOCKED[0.91927611], LUNC[20288.99], MATIC[0], MATIC-PERP[0], RAY[0.48185794], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[13458908], SRM_LOCKED[50922383], SUSHI[0], TRX[0.00001500], UNISWAP-PERP[0], USD[0.07], USDT[-5.49951222], XRP-PERP[0], YFI[0] | | |
| 00185877 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[811], ANC-PERP[0], APE[1174.11017JS], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[49970.25], DOGE[.209], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[38200192], ETH-PERP[0], ETHW[3.94103720], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.09208546], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00405], LTC-PERP[0], LUNA2[46.44497514], LUNA2_LOCKED[138.37160867], LUNC[44466435.77143015], LUNC-PERP[0], MANA-PERP[0], MATIC[.003], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[500.0025], RAY[664.67610811], REEF-PERP[0], REN[3096.015475], REN-PERP[0], RSR[62590.96315062], RSR-PERP[0], SAND[3119.015595], SAND-PERP[0], SOL[125.389522], SOL-PERP[0], SRM[343.78206912], SRM_LOCKED[4.38659798], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[7781.03369900], TRX-PERP[0], UNI[144.05022025], USD[8972.30], USDT[0.00741911], USTC[3671], USTC-PERP[0], VGX[355], WAVES-PERP[0], XLM-PERP[0], XRP[1521.40761], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185881 | | BTC[0], BTC-PERP[0], SRM[.00221943], SRM_LOCKED[.00846721], TRX[5], USD[0.00], USDT[0.03683831], XAUT-PERP[0] | | |
| 00185906 | | BNB[.00000802], BTC[3.23862395], BTC-PERP[0], DOGE[16632.85375], ETH[10.02487320], ETHW[10.02487320], FTT[0.00803315], RAY[.01637], SOL[119.718792], SRM[3777.20668273], SRM_LOCKED[270.93871038], USD[1.02], WRX[5001.23183], XRP[.803207] | | |
| 00185907 | | 1INCH[0.15340549], ALGOBULL[583.50295], BAL[.00351625], BEAR[18.5072], DAI[.084705], DOGEBEAR[42910.32], DOT[0], ETH[.00000001], ETHBULL[.000022], ETHW[0.00370226], FTT[54], LINKBEAR[5.86966], LUNA2[0.00074064], LUNA2_LOCKED[0.00172816], LUNC[161.27659879], NFT (288580349411516106/FTX EU - we are here! #163074)[1], NFT (389113509178769572/FTX EU - we are here! #162875)[1], NFT (427084261936069432/FTX Crypto Cup 2022 Key #7572)[1], NFT (430931139607778140/FTX EU - we are here! #163120)[1], NFT (511531091052722174/The Hill by FTX #1332J)[1], TRUMPFEBWIN[200.866335], TRX[.000006], USD[0.84], USDT[0.14201921], XRP[0.92823357], XRPBULL[65.17879525] | | |
| 00185915 | | APT-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0327[0], BTC-MOVE-0826[0], BTC-MOVE-1013[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GODS[3221.052328], MAX[4087.4], NFT (335780764543846423/Austria Ticket Stub #343)[1], NFT (449755574095153546/FTX AU - we are here! #3108)[1], NFT (524416831903267654/FTX AU - we are here! #3110)[1], OXY-PERP[0], PSY[5000], SOL-PERP[0], SRM[.05724716], SRM_LOCKED[49.60466847], TRY[19.94], USD[0.00], USDT[0] | | |
| 00185936 | | BNB[0], ETH[0], FTT[18826942], HT[0], LUNA2[0.02930601], LUNA2_LOCKED[0.06838071], LUNC[6381.4472946], MATIC[0], NFT (548466411366561025/FTX AU - we are here! #242262)[1], SOL[0.07559500], TRX[.26429552], USD[0.00], USDT[0.39948094] | | |
| 00185951 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[66.40972901], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[5.79929968], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[28.97480957], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GENE[1.36603153], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76131100], LUNA2_LOCKED[1.78392234], LUNC[.62], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[14.61062232], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.614013], SRM_LOCKED[33725214], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], USD[-110.77], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185971 | | BTC[0.16607292], DOGE[2498.586875], ETH[1.56654101], ETHW[1.56654101], EUR[10.37], EURT[149], FTT[461.87091000], LUNA2[7.04256667], LUNA2_LOCKED[16.43265557], LUNC[1533533.72], MER[4000], OXY[199.88695], SOL[254.91119732], SRM[254.91119732], SRM_LOCKED[151.94260659], SUSHI[30.4052375], SUSHI-PERP[0], USD[600.00] | | |
| 00185976 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.24746557], BTC-MOVE-20200512[0], BTC-MOVE-20200525[0], BTC-MOVE-20200530[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.47188607], ETH-PERP[0], ETHW[2.80000000], EUR[0.00], FTT[0.00000002], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[32], SOL-PERP[0], SRM[.35138853], SRM_LOCKED[.74152572], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[3830.63318768], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00185985 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01351561], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.30000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-LEND-PERP[0], LINK-PERP[0], LUNA2[9.85865318], LUNA2_LOCKED[23.0035241], LUNC-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[1395.540408], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185986 | | 1INCH[0], AAPL[.26995345], ALICE-PERP[0], AMD[.2598271], BNB[.0099141], BNB-PERP[0], BTC[0.00038527], BTC-PERP[0], CAD[0.00], COIN[0.02224510], DOGE[.98803], DOGE-PERP[0], ETH[0.01298743], ETH-PERP[0], ETHW[.01198732], ETHW-PERP[0], FB[.0099867], FTT[550.19940150], FTT-PERP[0], HOOD[.00000001], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTC[.03], MATH[.1], MKR[.00099867], SAND[1], SHIB[99800.5], SHIB-PERP[0], SOL[.01020955], SRM[16.14], SRM_LOCKED[30.86179154], TRX[.92286], USD[79.42], USDT[0.00000001], USTC-PERP[0], XRP[.584715] | | |
| 00185989 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.00003388], BTC-PERP[0], COIN[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-20201225[0], LUNA2_LOCKED[0.00000008], LUNC[.0076462], MATIC-PERP[0], NFT (383655765986658006/The Hill by FTX #38500)[1], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNI-PERP[0], USD[0.23], USDT[1.01761550], XAUT-PERP[0], XLM-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00186000 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001089], BTC-MOVE-20200608[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[176.7685], KNC-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL[151.98668398], SOL-PERP[0], SRM[148.84594362], SRM_LOCKED[3.27237225], SRM-PERP[0], SUSHI[0.49970074], SUSHI-PERP[0], THETA-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00186017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210624[0], BTC-20211214[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210626[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210626[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201224[0], ETH-20210218[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC[0], MNGO-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.001789], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[.000177] |
| 00186021 | | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM[0.09986924], BTC[11.00007951], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETHW[0.00092782], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[4789.70648699], GRT-PERP[0], HT-20201225[0], ICP-PERP[0], LUNA2_LOCKED[13153.94103], LUNC[.00027045], OKB-20201226[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIT-20200327[0], SHIT-20201225[0], SHIT-PERP[0], SOL-PERP[0], SRM[12.00900589], SOOT75981], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.600016], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.31], USDT[0], USTC[0], XRP-20201225[0] | | |
| 00186025 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-20211225[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB-20211231[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000005], LUNC[.0046899], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00330136] | | |
| 00186035 | | 1INCH-PERP[0], AAVE[4.15185961], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[53.39439435], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[26.60128250], ATOM-PERP[0], AUD[7533.80], AUDIO-PERP[0], AVAX[2.75682402], AVAX-PERP[0], AXS[20.27980857], AXS-PERP[0], BADGER-PERP[0], BAL[89.9361565], BAL-PERP[0], BAO-PERP[0], BAT[1620.682984], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.17210638], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[8.68063646], COMP-PERP[0], CREAM-PERP[0], CRV[198.9633423], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB[0.01187263], DOT[20.0118720], DOT-PERP[0], DYDX[19.01287263], DYDX-PERP[0], ENJ-PERP[0], EOS[2.50939449], ETH[74.99069917], ETH-PERP[0], ETHW[1.91748961], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2127.23283859], FTM-PERP[0], FTT[39.19521162], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[128.21086787], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[30.61004975], LINK-PERP[0], LOOKS-PERP[0], LTC[5.24126478], LTC-PERP[0], LUNC-PERP[0], MANA[374.93008573], MANA-PERP[0], MAPS-PERP[0], MKR[.00265172], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[41.76515138], RAY-PERP[0], REN-PERP[0], RSR[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[171.61230651], SNX-PERP[0], SOL[101.18284794], SOL-PERP[0], SRM[33.58563586], SRM_LOCKED[160.72905462], SRM-PERP[0], STARS[1560], STEP-PERP[0], SUSHI-20201225[0], SUSHI[593.10504119], SUSHI-PERP[0], SYN[.9671946], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[43.09347406], UNI-PERP[0], USD[-13523.51], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.12038606], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186041 | | 1INCH-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[0], BNB-0624[0], BNB-20211231[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20201108[0], BTC-MOVE-20201116[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201121[0], CEL-PERP[0], COMP-PERP[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20201225[0], DRGN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FTM-20201225[0], FTT-0349[0], GBTC-0930[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KNC[0], LINK[0], LUNC[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], OKB-20201225[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], 0000001[0], SRM[0, 0280842], SRM_LOCKED[4.86699423], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[370.03], USDT[0], USDT-0930[0], USTC[-6480.41219426], USTC-PERP[0], XRP-20201225[0], YFI-PERP[0] | Yes | |
| 00186053 | | 1INCH-PERP[9122], ALGO-20210326[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], APE[.090348], AR-PERP[0], AVAX-PERP[0], BABA[.0048115], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.00000001], BNB[0.00471065], BNB-20200925[0], BNB-20201230[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC[0.99963731], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTT-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DEFI-20200926[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP100.58[0], EOS-PERP[0], ETC-20201225[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00097749], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM[.04600016], FTT-PERP[240000], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], HT-20200925[0], HT-20210625[0], ICP-PERP[0], IOTA-PERP[5931], KBTT-PERP[0], LTC-20210326[0], LUNC-PERP[25518000], MASK-PERP[0], MCB[0], MID-20200925[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA[.2], NEO-PERP[0], OKB-20200925[0], OKB-20201326[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[39.88], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[14.20754143], SRM_LOCKED[98.73967479], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.047659], SXP-20200925[0], SXP-20201225[0], SXP-PERP[12929.8285], TRUMP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX[.800079], TRYB-PERP[123033], TSLA-0930[0], UNI-20200925[0], UNI-PERP[0], USD[-38903.31], USDT[50000], USTC-PERP[0], WAVES-PERP[3766], XRP-20201225[0], XRP-20210326[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00186055 | | AMPL-PERP[0], ASD-PERP[0], BOBA[.03], BTC[0.00000001], BTC-PERP[0], DEFI-20200626[0], DEFI-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], OKB-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.24180354], SRM_LOCKED[9.50077981], SUSHI-20200925[0], TRUMP[0], UNI-20201225[0], USD[0.00000001], XRP-20201225[0] | | |
| 00186057 | | AUD[0.01], SRM[24440.75745948], SRM_LOCKED[8290.0583985], USD[0.00] | | |
| 00186094 | | APT-PERP[-1], ATLAS[7.8], BIL[.0059505], BNB[.009836], BTC[0.00002209], BTC-20200626[0], BTC-PERP[0], DFL[10], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.23527314], FTM-PERP[0], FTT[166.45288401], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC[.96], MATIC-PERP[0], POLIS-PERP[0], PSY[.981], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-1], SRM[.97278], SRM-PERP[0], STEP[.027574], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], UNISWAP-PERP[0], USD[94.20], USDT[2.99000002], USTC-PERP[0] | | |
| 00186094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[89.008], ALGO-PERP[0], ATOMBULL[0.00058761], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.097775], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[-4.62], FTM-PERP[0], FTT[.05853], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBULL[.0028359], LTC-PERP[0], LUA[.091492], LUNA2[0.00000001], LUNA2_LOCKED[0.68251895], LUNC[63694.26], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[0.0000001], SRM_LOCKED[0.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.0650609], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186112 | | DA[0], ETH[.00000002], FTT[50.67974], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004694], LUNC-PERP[0], MPLX[249], NFT [297539047727679850/FTX EU - we are here! #6772(0)[1], NFT [348707018444839677/FTX EU - we are here! #67812(0)[1], NFT [369664160667594462/FTX EU - we are here! #67500(0)[1], NFT [401397595751706363/FTX AU - we are here! #4642(0)[1], NFT [463936868772570166/FTX Crypto Cup 2022 Key #3849(0)[1], NFT [507476543258031592/FTX AU - we are here! #29449(0)[1], NFT [560032753392441897/FTX AU - we are here! #4649(0)[1], SOL-PERP[0], TRX[.000003], USD[274.27], USDT[3.87786214] | | |
| 00186128 | | 1INCH[.733755], 1INCH-PERP[0], AAVE[.00812575], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM[.0032062], CREAM-PERP[0], CRV-PERP[0], DAI[.0868705], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.095868], FTT-PERP[0], GRT[.266365], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.02236031], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.004796], MEGA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PRV-PERP[0], RAY[.131877], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.065736], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0849922], SOL-PERP[0], SRM[13.79842644], SRM_LOCKED[64.7905323], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.018053], TOMO-PERP[0], TRX-PERP[0], UNI[.02337375], UNI-PERP[0], UNISWAP-PERP[0], USD[12.54], USDT[0.00000001], WAVES-PERP[0], WBTC[0.00008739], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00025984], LUNA2_LOCKED[0.00030298], LUNC[28.2749096], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.34201762], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186226 | | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BNB-0624[0], BNB-20211231[0], BNB[0.00840332], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BTC-0325[0], BTC-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODGE-20211231[0], DOGE[.6607606], DOGEBEAR[0.00000014], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHW-PERP[0], ETH-PERP[0], ETHW[0.00000842], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07361000001], GALA-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KBT-20211231[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00001000], MKR-PERP[0], MNGO-PERP[0], MSOL[0.00000001], MTL-PERP[0], NEAR-PERP[0], NFT [345187150653728171/FTX Swag Pack #23 (Redeemed)(1], NFT [380993793037086953/FTX AU - we are here! #56813(1], NFT [396616000062106549/FTX EU - we are here! #11065[2(1], NFT [433369390204173647/FTX AU - we are here! #8437(1], NFT [308804167415405/FTX EU - we are here! #11058(0)[1], OLY[2021][0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.00010000], RSR-PERP[0], RSR[0.000003], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.0000001], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[88.21697069], SRM_LOCKED[914.28327696], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[-1], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[10000.14592], TRUMPSTAY[1361087.49367 02], TRU-PERP[0], TRX[.004296], TSLA-20201225[0], TSLA-PERP[0], UNI[194391.87], UNISWAP-PERP[0], USD[-11.06], USDT[7.48718957], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[.0000001], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186230 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20200925[0], BNB-20210625[0], BTC[0.10608933], BTC-20200626[0], BTC-20200925[0], BTC-20201230[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0521[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0904[0], BTC-MOVE-WK-20201104[0], BTC-MOVE-WK-20201115[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-20200730[0], BTC-MOVE-20201201[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CAKE-PERP[0], CLV[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20201225[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIL-20201225[0], FIL-PERP[0], FTM[0], FTT[.00000001], FTT-PERP[0], HT-20200925[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0.00000001], MATIC-20200925[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], PAXG-PERP[0], PERP-20200925[0], PERP-PERP[0], PRIV-20200925[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20202225[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[71.43571938], SRM[0.62985908], SRM_LOCKED[2.47020492], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-20210326[0], TRUMP[0], TRUMPFEBWIN[7095], TRU-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20200925[0], UNISWAP-PERP[0], USD[1840.02], USDT[0.53409835], VET-20200925[0], VET-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 00186256 | | ALCX[0.00099885], ALGO-20211231[0], APE-PERP[0], APT[.6177586], APT-PERP[0], ASD[.0247999], ASD-PERP[0], ATLAS[0], ATOM[.02528], AURY[.98546239], AVAX-PERP[0], BABA[.004813], BICO[.9600925], BNB-PERP[0], BOBA[4988.79972082], BOBA-PERP[0], BTC-PERP[0], BTMX-20200925[0], CITY[.2799538], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN[.011056], EMBI[8.103], ETC-PERP[0], ETH[0.00074329], FB-123[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[3435.01338802], FTT-PERP[0], GAL[.0066319], GALA-PERP[0], GARI[.006135], GENE[.0046100], GME-20210326[0], GMT[.0000001], GMT-PERP[0], HBB[.143], HOOD[.00334310], HOT[.000003], HT-0326[0], HT-PERP[0], ICP-PERP[0], INJ[.3], KIN[0.074], KNC[.67889], K5OS-PERP[0], LOOKS-PERP[0], LUNA2[0.00004554], LUNA2_30356872], LUNC-PERP[0], MATIC[.9636124], MEDIA[.004760], MKB[2.96444676], MEDIA[.0073], MER[.476883], MNGO[7.771], MNGO-PERP[0], MOB-PERP[0], NOCK[.NFT [12279614832591069/FTX AU - we are here! #52116[1], NFT [307094215626999641/FTX KooxIoort00FTX Swag Bag #1 #4811[1], NO2-PERP[0], OMG[.050048], OMG-PERP[0], OXY[.467072], OXY-PERP[0], PEOPLE-PERP[0], POLIS[652.20487263], PRISM[1.849662], PRIV-PERP[0], PROM-PERP[0], PSY[.000029], RAY[.08815], RAY-PERP[0], SLP-PERP[0], SOL[0.17849213], SOL-PERP[0], SPELL-PERP[0], SRM[.70166876], SRM_LOCKED[35.32214049], STG[.3386], THETA-PERP[0], TOMO[.00915844], TOMO-PERP[0], TRX[1000001.66808288], TRX-PERP[0], USTC[0.01280601], USTC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186257 | | APE, BTC[0.00006622], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FIDA[.340985], FTT[.9], FTT-PERP[0], GRT-PERP[0], HGET[.0060195], HNT[.074203], JST[100], LUA[.0885105], LUNA2[0.00282223], LUNA2_LOCKED[0.00658522], LUNC[.001383], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (500004991673421802/FTX AU - we are here! #41353)[1], PSY[25000], RAY[.060084], RAY-PERP[0], SOL[.99335], SRM[1.86044565], SRM_LOCKED[7.70863435], TRX[.000022], USD[0], USDT[0], USTC-PERP[0] | | |
| 00186262 | | ADABEAR[1519402.45], BNBBEAR[269000.2271], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNA2[0.09485905], LUNA2_LOCKED[0.22133780], LUNC[20655.76], LUNC-PERP[0], SQL[0.00], USDT[0.06852498], XLMBULL[0], XRPBULL[93.559] | | |
| 00186304 | | ADABEAR[3603.24582618], ADABULL[0], ALEPH[.00000001], AUDIO[.689855], BEAR[42.832], BNB[0.00589074], BNBBULL[0], BSVBEAR[.62999224], BSVBULL[.12827362], BTC[0], BTC-PERP[0], BULL[0.00000122], BVOL[.00063254], COMP[.00000001], COMP-PERP[0], CREAM[.004585], DMG[.01131152], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOSBEAR[346.69573536], EOSBULL[.93446079], ETHD[.00093100], ETHBEAR[.87924458], ETHBULL[.20], ETHHD[0.00093100], FIL-PERP[0], FTT[150.082894], HGET[0], HXRO[.54624103], KNC[.09878], LINKBEAR[0.00000001], LINKBULL[0], LTCBEAR[4.788], LTCBULL[.00963461], MAPS[.7839771], MSRM_LOCKED[1], MTA[.00000001], OKB[0], OMG[0], ORBS[.00000001], OXY-PERP[0], POLIS-PERP[0], SLND[.047302], SOL[1.03000515], SRM[22661.87435737], SRM_LOCKED[39109.43789127], SUSHI-PERP[0], SXP[.04230651], TRX[.000004], TRXBULL[0], UBXT[.7233], UNI-PERP[0], USD[288190.00], USDT[488279.82745917], XRPBEAR[.00000002], YFI[.0002848], YFI-PERP[0] | | ETH[637.411394], USD[1454463.62], USDT[7167130.170279] |
| 00186305 | | 1INCH[0], ALT-PERP[0], AMPL-PERP[0], BIDEN[0], BNB[0], BTC[0.04829749], BTC-20210625[0], BTTPRE-PERP[0], BULL[0.00000001], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[646.62490732], ETHBULL[0], ETHW[0.00036794], FIDA-PERP[0], FIL-PERP[0], FTT[226848.9904010B], GMT-PERP[0], LUNA[.00000001], LUNA2[0.00016426], LUNC[15.33000000], LUNC-PERP[0], MAPS-PERP[0], MOB[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.73507646], SPELL-PERP[0], SRM[18.5439984], SRM_LOCKED[6288.05854097], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0], USD[00018], USD[365.04], USDT[0.38333187], USTC-PERP[0], XRP-PERP[0] | | ETH[637.411394], USD[1454463.62], USDT[7167130.170279] |
| 00186331 | | ALGO-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], DOGEBULL[0], ETH[0.00012860], FTT[0.00943032], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], KNCBEAR[0], KNCBULL[0], KSM-PERP[0], LUNA2[0.18162886], LUNA2_LOCKED[0.42380067], LUNC-PERP[0], MATIC[.00000001], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI[0], USD[365.04], USDT[0.38333187], XRPBEAR[0], XRPBULL[0] | | |
| 00186334 | | AMPL[0], ASD[0.02149977], ASDBULL[9772.1942214], AUDBULL[964.2], BULL[0], CONV[153000], DEFIBULL[0.00000769], ETCBULL[2.2], ETHBULL[.007222], FTT[.09447], GRTBULL[.02535], HT[.000705], KNCBULL[19800], LUNA2[0], LUNA2_LOCKED[1.50278701], LUNC[0], MATICBULL[50.18700d], OKBBULL[1.000005], TOMOBULL[142000000], UNISWAPBULL[0.00000749], USD[0.00], USDT[1160.74754284], VETBEAR[28.83], XAUTBULL[.20] | | |
| 00186358 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1.01021081], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[1.08303802], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1341.34030149], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNCV-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[50000.25], MANA-PERP[0], MATIC[92945.70960062], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[277.01262709], SOL-PERP[0], SRM[62.57714702], SRM_LOCKED[330.5828365], SRM-PERP[0], SSB-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEBWIN[1800.45227275], TRU-PERP[0], TRX[119.42853817], TRX-PERP[0], UNI-PERP[0], USD[147992.50], USDT[0.00330731], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | COIN[1.082938], TRX[.421175], USD[45764.63] |
| 00186365 | | ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[36.98781873], LUNC[0.0831173], LUNC-PERP[0], MANA[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186366 | | 1INCH[0], AAVE[0], ADA-PERP[0], ASD[0.00000001], ATOM-20200925[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GRT-PERP[0], LOOKS[0.00000001], LUNA2[0.02356896], LUNA2_LOCKED[0.05499426], LUNC[153.75636081], LUNC-PERP[0], MATIC[0], MSOL[.00000001], NEAR[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00912496], SOL-PERP[0], SRM[.66595275], SRM_LOCKED[46.16384891], SXP-PERP[0], TRX[.000011], USD[2224.79], USDT[0.00000001], XRP-PERP[0] | | |
| 00186395 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0210[0], BTC-MOVE-0404[0], BTC-MOVE-0504[0], BTC-MOVE-20200303[0], BTC-MOVE-20200311[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0110[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1106[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201122[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE[788.0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.00550838], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC[0.01763300], LTC-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.29730377], SRM_LOCKED[821.49096397], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[.000013], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[0.52], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00186399 | | ALT-PERP[0], ATLAS[1870], ATLAS-PERP[0], AXS-PERP[0], BEAR[5.90978541], BNB-PERP[0], BTC[0], BTC-MOVE-20210624[0], BTC-MOVE-20210628[0], BTC-MOVE-20210906[0], BTC-PERP[0], ETHBEAR[1.95200093], FLOW-PERP[0], FTM-PERP[0], FTT[39.0011167], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.16928524], LUNA2_LOCKED[0.39496889], LUNC[36862.21803672], MTL-PERP[0], NEAR-PERP[0], OXY[14.962], SRM-PERP[0], TRX[.000003], USD[31.28], USDT[33.36210623], XRP-PERP[0] | | USD[21.50], USDT[23.769146] |
| 00186419 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00012513], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07858344], LUNA2_LOCKED[0.18336136], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.15766445], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186420 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AVAX-20110924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-20200625[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201231[0], BTC-PERP[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-WK-20210115[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-20201225[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], CRV-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000021], ETH-20200814[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-20210326[0], ETH-PERP[0], FIL-20210326[0], FLM-PERP[0], FTM-PERP[0], FTT[150.11850232], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0.00000021], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.06394761], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210324[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRV-20210924[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.46647], SRM_LOCKED[25.26837968], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000019], TRX-20200925[0], TRX-20210326[0], TRX-20211231[0], TSM-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[4831.47], USDT[0.00566550], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00186436 | | BTC[.00000045], COMP[.00003792], ETH[0.00324175], ETHW[0.00324175], KNCL[.00000229], TRX[.000002], USD[30.00], USDT[30.43184857] | | |
| 00186438 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.00010329], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01588116], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.00084715], LUNA2_LOCKED[0.25991812], LUNC[102729], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000029], USD[-18.78], USDT[5.82041283], USTC[0343936], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00186463 | | ADABULL[360.37000000], ALGOBULL[42723994.069], ALTBULL[2], ATLAS[32000], BALBULL[0], BTC[0], BULL[35.37077000], BULLSHIT[4.30195430], DEFIBULL[2], DMGBULL[1932.26690086], DOGEBULL[3.82819131], EOSBULL[422274.67289], ETCBULL[2.39174658], ETHBULL[128.95782376], ETHW[.018], FTT[.00000000], GRTBULL[820.3], KNCBEAR[.09203453], KNCBULL[0], LUA[.0064535], LUNA2[166.3879227], LUNA2_LOCKED[388.3384863], MDBULL[6.60065257], MTA[161.940803], SXPBULL[2914.1142882], TRXBULL[388.8833759], UNISWAPBULL[0], USD[0.01], USDT[0], XLMBULL[163.52598084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186479 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0123[0], BTC-MOVE-20200328[0], BTC-MOVE-20200410[0], BTC-MOVE-20200424[0], BTC-MOVE-20200515[0], BTC-MOVE-20200521[0], BTC-MOVE-20200608[0], BTC-MOVE-20200626[0], BTC-MOVE-20200710[0], BTC-MOVE-20200703[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200828[0], BTC-MOVE-20200905[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200925[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201017[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-WK-20201124[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], COPE[1060.27596149], CREAM-20200925[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10.04541565], FTT-PERP[0], GMT-PERP[0], GODS[.063753], GRT-PERP[0], GST-PERP[0], IBVOL[0], ICP-PERP[0], IMX[6546.9], IMX-PERP[0], JASMY-PERP[0], KNCBULL[0], LINA-PERP[0], LINA-20210326[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHEDGE[0], MATIC-PERP[0], MNA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (31085296988351131/Austria Ticket Stub #335)[1], NFT (342185764832508349/FTX AU - we are here! #2662)[1], NFT (486064753706201811/FTX AU - we are here! #2663)[1], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], OXY[.89014], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00938984], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[6.46868507], SRM_LOCKED[119.23033113], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], USD[0.04], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00186485 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00033145], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.65194234], SRM_LOCKED[1431.40850035], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD [-0.70], USDT[213.00000002], USTC-PERP[0], WAVES[.000038], WAVES-PERP[0], XRP-PERP[0] | | |
| 00186491 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00031107], BTC-20210326[0], BTC-MOVE-20200528[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0924[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.7], FTT-PERP[0], HT-PERP[0], KNCV-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.0701132], SRM_LOCKED[4.90718927], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.36], USDT[0.00014599], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0] | | |
| 00186500 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.096165], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-05368705], LUNA2_LOCKED[21.16900.4701978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.93578], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[37.36], USDT[0.00491240], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186514 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00001175], BTC-MOVE-20201029[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHE[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[20170.99257417], FTT-PERP[0], GBTC[0.00000002], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01647566], LUNA2_LOCKED[0.03844299], LUNA2-PERP[0], LUNC[1108.863], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-1230[0], SRM[17.7844469], SRM_LOCKED[167.50538524], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[568.6017], TRX[.07088], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[51213.59], USDT[0.00479072], USDT-PERP[0], USTC[1.61135423], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00186516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], AGLD[100], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMM1-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[11], AVAX[25.21443133], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[7.23351562], BNB-PERP[0], BOBA[35], BOBA-PERP[0], BTC[0.08415640], BTC-0325[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0442[0], BTC-MOVE-0426[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.02953], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX[56.7], DYDX-PERP[0], EDEN[160.1], EGLD-PERP[0], EMB[3120], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0]-0.19999999], ETH[.00084778], ETH-0325[0], ETH-PERP[0], ETHW[1.66884778], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[151.4151448], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0.00476102], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[10.400052], HNT-PERP[0], HT-PERP[0], HUM[1320], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[89.48305323], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[23338.98064000], LUNA2[0.02688639], LUNA2_LOCKED[0.0628929], LUNC[0289.6489633], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDT-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[20.52354564], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00003329], PEOPLE-PERP[0], PERP[57.6], PET-PERP[0], RAY[0.07355755], RAY-PERP[0], REN-PERP[0], ROOK[3.731], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[58], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[156.26873320], SOL-20201225[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.17288833], SRM_LOCKED[0.1134021], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[350.00023], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[117.9894075], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[1702], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX[6603.7826985], TRX-PERP[0], UNI[0444767], UNI-PERP[0], UNISWAP-PERP[0], USD[4182.84], USDT[2178.66684284], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[140.0007], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186524 | | AAVE[0], ALEPH[.00000001], ATOM-PERP[0], AVAX[.29994585], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00075000], FLOW-PERP[0], FTT[150.03774588], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0.99819500], NFT (441106190819908191/FTX EU - we are here! #78699)[1], RAY[3], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[34.54299151], SRM_LOCKED[224.53234325], STG-PERP[0], SUSH[1.00000001], SUSHI-PERP[0], USD[13.85], USDT[0], WBTC[0] | Yes | |
| 00186533 | Contingent, Disputed | BTC[0.00015682], CAKE-PERP[0], ETH[0], FTT[33.36107941], LUNA2[0.00321870], LUNA2_LOCKED[0.00751030], SRM[2560.23788927], SRM_LOCKED[184.50024877], TRX[78.001004], USD[18332.01], USDT[18092.77373163], USTC[.455623] | | |
| 00186543 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.03863832], AVAX[0], AXS-PERP[0], BNB[0.00801989], BOBA[.00001989], BTC[0.00007604], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0.44344311], DOGE-PERP[0], ETH[0.00000002], ETHBULL[1.0003], ETH-PERP[0], ETHW[0], FTM[0.09918322], FTT[0.03960652], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC[0.53], LUNC-PERP[0], NFT (448061345713965105/FTX AU - we are here! #34709)[1], RON-PERP[0], SAND-PERP[0], SKL[1.46054543], SLP-PERP[0], SOL[0.06640660], SOL-PERP[0], SRM[7.17485202], SRM-PERP[0], TRX[0.30553893], TRX-PERP[0], USD[15.29], USDT[0.00068252], USTC[2.42666044], WAVES-PERP[0], WBTC[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00186556 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMP-PERP[0], AUD[2.70], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000691], BTC-PERP[0], BTT-PERP[0]20200000000], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002294], ETH-PERP[0], ETHW[0.00002293], FIDA[1.3360585], FIDA_LOCKED[19.25123607], FIDA-PERP[0], FTM-PERP[0], FTT[1.03387621], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HNT-PERP[0], HOOD[0.03858497], HOOD_PRED[0], JASMY-PERP[0], LTC[0.00889477], LTC-PERP[0], LUNA2[0.01491356], LUNA2_LOCKED[0.03479831], LUNC[3247.46], MAPS-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLR[.57558557], SOL[0.00546994], SOL-20201225[0], SOL-PERP[0], SRM[9.78137854], SRM_LOCKED[176.35347979], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.54967964], TRX-PERP[0], UBER[0.00000001], USD[-45.62], USDT[8.41816795], VET-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00186561 | | BAND-PERP[0], BTC[0], BTC-MOVE-20200407[0], BTC-MOVE-20200423[0], BTC-PERP[0], BULL[0.00008170], DENT-PERP[0], EOSBULL[6.67335], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[3.22305358], PAXG-PERP[0], SNX-PERP[0], SXP-PERP[0], THETABULL[0], TRX[.000028], USD[0.00], USDT[0], VETBULL[0.0695984], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186570 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.003744], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[.000909], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.01548485], ASD-PERP[0], ATOMBEAR[.01066], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-00300[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0065[0], BTC-MOVE-20201118[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-00302[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-20200925[0], EOS-PERP[0], ETCBEAR[.0002398], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1455.38696075], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPL[X1.34641], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[GST], OXY-PERP[0578.20000000], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-210.94], USDT[5.00135104], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-20210625[0], WRX[.494125], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186619 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.23308477], LUNA2_LOCKED[0.54386446], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[24768.55], USDT[0.00077546], XRP-PERP[0] | | |
| 00186620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000170], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00094778], LUNA2-LOCKED[0.00221150], LUNC[206.3828444], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-1.80], USDT[0.00346410], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186621 | | AAVE-PERP[0], ALPHA-PERP[0], APT[0], ARKH-20210326[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.40693035], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNY[0], SOL[151.32604032], SOL-PERP[0], SRM_LOCKED[.0091366], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.20], USDT[8.71350703], VET-PERP[0] | | |
| 00186625 | | 1INCH[.957223], AAVE[.00822558], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.930354], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[7.75], BOBA-PERP[0], BTC[.00003566], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.0618418], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00042000], ETH-PERP[0], ETHW[0.00042000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.0937], FTT-PERP[0], FXS-PERP[0], GALA[4.22732757], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC[3411986], KNC-PERP[0], LINA[2898.0309], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00688753], LUNA2-LOCKED[0.01607091], LUNC[1499.775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.80988], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.0000795], PAXG-PERP[0], PEOPLE-PERP[0], REN[.756918], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.0925795], SNX-PERP[0], SOL[0.20748717], SOL-PERP[0], SRM[60.2199891], SRM_LOCKED[1.73434264], STEP-PERP[0], STORJ-PERP[0], SUSHI[.3675575], SXP[.0288408], TRU-PERP[0], TRX-PERP[0], UNI[.0939181], USD[4045.00], USDT[.19952506], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00009944], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186630 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200928[0], BTC-MOVE-20201006[0], BTC-MOVE-20201011[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201130[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201622[0], BTC-MOVE-20210629[0], BTC-MOVE-20210804[0], BTC-MOVE-20210807[0], BTC-MOVE-20210905[0], BTC-MOVE-20211Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX[0000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210326[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29804184], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT[0.01771350], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20210326[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MSTR[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [2891344070391166(7)FTX begger #6)(1], NFT (291584265633965)2Montreal Ticket Stub #1956](1], NFT (3270467643520278)FTX begger #14)(1], NFT (3485400190338862)4KFTX Swag Pack #255-(Redeemed)](1], NFT (3856559003606773)97FTX AU - we are here! #13055](1], NFT (4117528643532300)FTX begger #2](1], NFT (411028823357996844)FTX begger #3](1], NFT (424731566560273548)FTX begger #1)(1), NFT (4407843850593696944)FTX begger #9](1], NFT (4478707213317726925)FTX begger #5)(1), NFT (44985108516194874)FTX AU - we are here! #13064)(1], NFT (45910721980984293)The Hill by FTX #4515](1], NFT (45856488055006(1], NFT (4854091734767934960)Silverstone Ticket Stub #269)(1], NFT (5551800185423622)4)Munza Ticket Stub #1673](1], NIO-2020122[0], OKB-20200925[0], OKB-PERP[0], OLY2021[0], OMG-2021122[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-21062[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOL-OVER-TW[0], SOL-BABYDOGE[0], SRM[34.31563484], SRM_LOCKED[326.21833924], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.0927754], TRX-20201225[0], TRX-PERP[0], TRX-PERP[0], TSLA-032S[0], TSLA-20210325[0], TSLA-20211231[0], TSLAPRE[0], TSM[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-2020122S[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00186631 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00001074], ETH-PERP[0], ETHW[0.00001073], EUR[0.00], FIDA[.35346592], FIDA_LOCKED[.63569259], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[.00000001], RSR-PERP[0], SOL[.002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00447763], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186638 | | BNB[.00029978], BTC[0.00001661], ETH[0.00060876], ETHW[0.00060876], FTT[0.00000336], OKB-20200626[0], SRM[31.84880609], SRM_LOCKED[180.51119391], TRX[.000002], USD[0.00], USDT[0], XRP[.97422373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186664 | | ALGO-PERP[000], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0228[0], BTC-MOVE-0615[0], BTC-MOVE-0613[0], BTC-MOVE-20200330[0], BTC-MOVE-20200329[0], BTC-MOVE-20200328[0], BTC-MOVE-20200327[0], BTC-MOVE-20200327[0] (many BTC-MOVE entries) ... SUSHI-PERP[0], TOMO-PERP[0], TRYB[0], UNISWAP-PERP[0], USD[754.38], USDT[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | USD[200.00] |
| 00186675 | | 1INCH-PERP[0], ADA-PERP[0], ASD[0], ASD-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.03160000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[3376.17725672], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[41.40626399], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[0.00000003], TRX-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186693 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[339.98119053], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[1.06289854], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11550199], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14037500], LUNA2_LOCKED[0.53072127], LUNC[30863.68], MANA[0.00090], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[8594.60000000], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[680.001146], TRX-PERP[0], USD[0.03], USD[2767.78000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00186706 | | 1INCH[0010.77455672], 1INCH-PERP[0], AAVE[0.40798973], AAVE-PERP[0], ADABULL[2306.6248269], ADAHULL[2306.6248269], ADAHEDGE[252.209025], ALGO[148630.936195], ALGOBULL[287224160], ALGOHALF[0.07569746], ALGOHEDGE[56.2323267], ALGO-PERP[0], ALICE[70836.2926605], ALPHA[11926.87988], ALPHA-PERP[0], ALT[BULL[536.09889855], ALTHALF[0.05528398], ALTHEDGE[36.12458166], ALT-PERP[0], AMPL[334660.04651500], AMPL-PERP[0], ANC[8061.33206], APE[205266.81913928], APT[133.39976], AR-PERP[0], ATLAS[2777.7801], ATOM[21929.4734915], ATOMBEAR[110322058.6875], ATOMBULL[4908426.93094], ATOMHALF[0.04658800], ATOMHEDGE[357.71176321], ATOM-PERP[0], AUDIO[621.0783575], AUDIO-PERP[0], AVAX[17304.72893], AVAX-PERP[0], AXS[24.0810665], AXS-PERP[0], BADGER[335.37792976], BADGER-PERP[0], BAL[2.32955137], BALBEAR[300832663771.25], BALBULL[1137679.80683978], BALHALF[0.20834947], ... | | |
| 00186720 | | BTC[0], ETH[0], HT[0], PAXG[0], RAY-PERP[0], SNX[0], SOL[0], SRM[1.49321371], SRM_LOCKED[14.2535066], USD[0.21], USDT[0], XRP[208.75] | | |
| 00186721 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04970744], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[0.03968447], SRM_LOCKED[0.15051561], THETA-PERP[0], TOMO-PERP[0], TRX[822], TRX-PERP[0], USD[4.30], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186724 | | SRM[0.05887775], SRM_LOCKED[13706319] | | |
| 00186725 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210328[0], BNB-20210625[0], BNB-PERP[0], BTC[4.16148], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[8.23351065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.3905335], SRM_LOCKED[96.68494751], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-1.58], USDT[75.00028300], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186729 | | AVAX[0.00335789], BTC[0.04855899], LUNA2[0.00014536], LUNA2_LOCKED[0.00033918], LUNC[31.653668], USD[639.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186738 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006056], BTC-MOVE-0316[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA_1277598], FIDA_LOCKED[1.02745777], FIL-PERP[0], FTM-PERP[0], FTT[25.6875895], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MTA-20200025[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.31901902], SRM_LOCKED[12.71837044], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.69], USDT[0.00742945], USDT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00186745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0.00003000], ADA-PERP[0], ALPHA[0], AMPL-PERP[0], ALGO-PERP[0], ALPHA[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAL-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200425[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOTP-PERP[0], DOTPREPSPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00069131], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-20200204[0], ETHW-20200204[0], FTT[0.08842342], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LINK2-20200626[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-20200626[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL-PERP[0], SOLES-PERP[0], SRM[18.99191712], SRM_LOCKED[111.57077386], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[59.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186749 | | SRM[3.74893507], SRM_LOCKED[14.25106493], USD[1374.96], USDT[0] | | |
| 00186750 | | AAVE[0.00445362], ADA-20200925[0], ALGO-20200925[0], ALPHA[.00000001], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.24480015], BNB[.00000042], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00007106], BTC-20200626[0], COMP-20200925[0], COMP-PERP[0], DAI[0.02477904], DOT-20210328[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.19862999], FTT-PERP[0], GMT-PERP[0], LOC[71276417], LUNA2[0.00624845], LUNA2_LOCKED[0.01460307], LUNC[0], LUNC-PERP[0], MATIC-20200925[0], RAY-PERP[0], SNX[.00000001], SNY[266.666664], SOL-PERP[0], SRM[3.40135681], SRM_LOCKED[27.59962718], SUSHI[.00000002], TRX[.00001341], TRX-PERP[0], USD[0.32], USDT[1816.07320921], USTC[0.88591519], WBTC[0.00009864], YFI[.00000001] | | |
| 00186755 | | ALGO-PERP[0], ASD-PERP[0], BTC[0.00056673], BTC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00015643], FTT[2.34186974], LUNA2[0.00629399], LUNA2_LOCKED[8350.15464598], LUNC[10110448.2525647], MATIC-PERP[0], PAXG-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.69], USDT[3753.20223018], USTC[0.89094500], USTC-PERP[0], WAVES[0], WBTC[0.00016684], XAUT-PERP[0] | | |
| 00186760 | | BAL[.00295702], BEAR[.00324768], BSVBULL[.0347244], DMG[.00000001], EOSBULL[.06334424], ETH[35.30106652], ETHBEAR[.00066474], ETHBULL[.00007728], ETHW[.00059733], HXRO[.74332527], LINKBULL[.03462703], LTCBULL[.007], LUNA2_LOCKED[0.00000002], LUNC[.0021089], MAPS[.476295], SOL[0.00051148], SRM[7.49787257], SRM_LOCKED[21.50212743], TRX[.000125], USD[1.21], USDT[139971.33551051], XRPBULL[.009481] | | USDT[70000] |
| 00186778 | | ATLAS-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20202020[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00016223], FIL-20201225[0], FIL-PERP[0], FTT[25.02238526], FTT-PERP[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.01226990], LUNA2_LOCKED[0.00286278], LUNC[0.01188305], LUNC-PERP[0], MKB-20210328[0], OKB-20210328[0], OKB-PERP[0], OMG-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000687], TRX-20200925[0], USD[0.11], USDT[0.00381133], USTC[0.17366593], USTC-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0] | Yes | |
| 00186779 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[11.5000575], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.344], CAKE-PERP[0], COMP-PERP[0], CRV[12.00006], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ELON-PERP[0], ETH-PERP[0], ETH-PERP[0.51399999], FTM-PERP[0], FTT[301.75545807], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[403.17469536], LOOKS-PERP[0], MEDIA-PERP[0], MKR[0], OMG-PERP[0], OMG-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[78.45225130], UNI-PERP[0], UNISWAP-PERP[0], USD[-455.64], USDT[0.00000001], XLM-PERP[0], YFI[0], YFI-PERP[0] | | SNX[79.84216] |
| 00186788 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ACB-20210924[0], ADA-1230[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.04296215], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-002040[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210923[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0325[0], GBTC-20210924[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[2.29628302], LUNA2_LOCKED[0.35799373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-20210923[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00134064], SRM[0.013914], SRM_LOCKED[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00077[6], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00366839], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186805 | | APT[326.83716251], ATLAS[6.7874], BNB[.00000001], ETH[0.00077997], ETHW[.00026392], FIL-PERP[0], FTT[321.95128134], MAPS[.551277], NFT (41859551452566674/The Hill by FTX #24484)[1], OXY[2378.9853795], POLIS[0.02077729], SRM[6.47056743], SRM_LOCKED[25.46090124], SWEAT[.28805], TONCOIN[514.80976805], USD[3250.09], USD[0.73812709] | | |
| 00186806 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LEO-PERP[0], LUNA2[0.06687421], LUNA2_LOCKED[0.15603984], MANA-PERP[0], USD[-0.28], USDT[0.57517507] | | |
| 00186807 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0.04750000], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0.08818260], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SOL-PERP[0], SRM[.3904224], SRM_LOCKED[45.10681496], SRM-PERP[0], SXP-PERP[0], SXP-PERP[0], USD[0.84], USDT[1.79881018], XRP-PERP[0], ZEC-PERP[0] | | |
| 00186819 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[.00000117], AUDIO[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000002], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01550047], LUNA2_LOCKED[0.03616776], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0.00455520], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000021], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00186824 | | BTC-PERP[0], SRM[6.88570275], SRM_LOCKED[26.11429725], USD[0.59], USDT[0.00000077], WBTC[0] | | |
| 00186830 | | ATLAS[1000], BTC[0.00003879], CEL-PERP[0], FTT[.0896], LUNA2[0.00173918], LUNA2_LOCKED[0.00405810], LUNC[.0056026], USD[-2.04] | | |
| 00186853 | | ETH[3.11702489], ETH-PERP[0], ETHW[3.11702489], FTT[506.997786], SRM[32.05506594], SRM_LOCKED[211.30493406], USD[2728.40], USDT[0] | | |
| 00186856 | | BTC[-2.95850659], ETH[-4.03818667], ETHW[-6.87354876], USD[9542.85], USDT[74088.92834010] | | |
| 00186857 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000055], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HGET-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.0103205], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MTA-20200925[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00077783], SOL-20210326[0], SOL-PERP[0], SRM[.0004348], SRM[0.0138816], SRM4-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186858 | | ALGO-PERP[0], ALT-PERP[0], BTC-20200626[0], BTC[2.33836949], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200415[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200529[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BULL[0.00001961], CAKE-PERP[0], CRV[130.41207027], DOGE[0], ETH-20200506[0], ETH-PERP[0], ETHW[21.86337753], EXCH-20200626[0], FTT[127.13062938], OXY[99.95835], SRM[215.73198244], SRM_LOCKED[604.97787874], SUSHI[.00201311], TRX-20200925[0], TRX[.968789], UNI[24.986], USD[111.94], USDT[42770.92606086] | | USD[1831.62] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186869 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00002746], COMP-20200925[0], COMP-PERP[0], ETH[.00025025], ETH-20200626[0], ETH-PERP[0], ETHW[.0031227], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], NFT (3827443548313797/26/USDC Airdrop)[1], RON-PERP[0], TRX[.000001], USD[0.00], USDT[7.32784660], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00186872 | | ANC-PERP[0], ATLAS[6.77], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000965], ETH-PERP[0], ETH[64.78014085], ETH-PERP[-10], ETHW[64.78014085], FTT[25.0466423], FTT-PERP[0], IMX[609.7814294], LOOKS[1564.57152675], LOOKS-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.005115], MATIC[4569.42886], MOB[.2929], NEAR-PERP[0], RON-PERP[0], ROOK[.75225595], SAND[3969.51094], SOL-PERP[0], SRM[.45071], SXP[4999], TRX[.000781], USD[456630.21], USDT[7659.0070178], XRP[170.939] | | |
| 00186891 | | ETHW[.00063644], FTT[0.07269821], SRM[3.77984937], SRM_LOCKED[92.52733111], USD[0.00], USDT[0] | | |
| 00186911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00307358], LUNC[.0090012], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.99335], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD [-962.71], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186918 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0416552], SRM_LOCKED[.90237004], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[54.7401021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.24187889], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186926 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[0.00887523], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000144], LUNC2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186937 | | APE[.062782], AXS-PERP[0], BOBA[.005264], BTC-PERP[0], BVOL[0], ETH[0.00082175], ETH-PERP[0], ETHW[0.00016719], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IP3[5.725], LUNA2[0.00480803], LUNA2_LOCKED[0.01121873], MOB-PERP[0], SAND-PERP[0], SNY[.66664], SOL[0], STX-PERP[0], TRUMP[0], TRX-PERP[0], USD[-1.07], USDT[0.43660063], USDT-PERP[0], USTC-PERP[0] | | |
| 00186943 | | 1INCH-202106250[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-20201225[0], ALT-20211231[0], ALT-PERP[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COMP-20211231[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], EOS-20211231[0], EOS-1230[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FTM-PERP[0], FTT[.01158319], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LTC[0], LTC-20201225[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20201225[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00186945 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01729618], LUNA2_LOCKED[3.40357751], LUNC[3766.28000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 00186951 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.13564185], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO[4330.10191453], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.88666633], ETH-PERP[0], ETHW[1.88640816], FIDA-PERP[0], FTM-PERP[0], FTT[1118.97522051], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[153.48977733], LUNA2_LOCKED[349.17684638], LUNC[.00418275], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SOL-PERP[0], SOS[0], SOL-PERP[0], SRM[24.01093668], SRM_LOCKED[312.96820385], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[10414.62], USDT[3306.14137590], USTC[21735.21939143], XAUT[0], XRP[0], XRP-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00186961 | | AAVE[0.00015000], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], APT[.00125], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[.00182505], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[1.38974215], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.00627572], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.33053016], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.03761837], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-20211231[0], FLOW-PERP[0], FTM[0.00907501], FTM-PERP[0], FTT[4.19901727], FTT-PERP[0], FXS[.04175], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.00025843], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO[.1743], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKED_SRM_STRIKE-0.1_VEST-20351113[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00004], LUNA-PERP[0], LUNC[.00037501], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00012501], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.2826554], SRM_LOCKED[.5119180B], SRM-PERP[0], SRN-PERP[0], STEP[.0000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00575000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.04933078], UNI-20201225[0], UNI-PERP[0], USD[33259.28], USDT[0.00759718], USTC-PERP[0], USTC[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00186963 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00661510], LUNA2_LOCKED[0.01543525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00000287], SRM_LOCKED[0.00955532], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[-0.00002748], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00186970 | | APE-PERP[0], ATLAS-PERP[0], BAND[1.99981], BTC-PERP[0], ETH[7.47900000], FTT[0.04800181], GMT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000001], LUNC[0], MOB-PERP[0], NFT (299615274168364809/FTX EU - we are here! #113452)[1], NFT (306093134401245422/FTX Crypto Cup 2022 Key #4914)[1], NFT (359244579796534571/The Hill by FTX #3560)[1], NFT (403116602430318026/FTX EU - we are here! #4099)[1], NFT (416699415871868993/FTX EU - we are here! #113297)[1], NFT (520300527904241223/Austria Ticket Stub #1840)[1], NFT (522176411804072015/FTX AU - we are here! #4091)[1], NFT (533385596914137523/FTX EU - we are here! #113820)[1], NFT (553378178908385632/FTX AU - we are here! #27006)[1], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM[.115086], SRM_LOCKED[19.94441398], STG[.00000001], TRX[100], USD[9.90], USDT[0], WAVES-PERP[0] | | |
| 00186981 | | 1INCH-PERP[0], ALTBULL[0.00000001], ANC-PERP[0], BAL[0], BTC[.0000867], BTC-20210326[0], BTC-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.46203351], ICP-PERP[0], LTCBULL[309.77944315], LTC-PERP[0], LUA[1389.86672305], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.006621], MATICBULL[226.8806043], MIDBULL[0], NFT (481261450810746806/FTX Crypto Cup 2022 Key #1368)[1], ONE-PERP[0], SAND-PERP[0], SUSHIBULL[0], TRXBULL[0], USD[0.02], USDT[0.00000002], ZEC-PERP[0] | | |
| 00187017 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], ASD[.08888], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20201225[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20200926[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LEND-20201225[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.000018], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM[.000091], SRM_LOCKED[.000429]0, SUSHI-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.125], USD[0.01], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187109 | | BNB[.009954], BNB-PERP[0], BTC[0.00009601], BTC-MOVE-0402[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200310[0], BTC-MOVE-20200318[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200625[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200818[0], BTC-MOVE-20200910[0], BTC-MOVE-20201001[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], CAKE-2021072[x0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[-1.24999999], FTT[1.27426620], FTT-PERP[0], LINK-PERP[0], LTC[2.56666048], LTCBEABE[0.18510], LTCBULL[799840], LTC-PERP[18], LUNA2[119.4661237], LUNA2_LOCKED[278.7542887], LUNC[26013999.964656], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OIL100-20200727[0], REN-PERP[0], SOL[.00000001], SRM2.28491819], SRM_LOCKED[45.10714788], TRUMP[0], UNI-PERP[0], USD[1451.73], XAUT-PERP[0], XRP-PERP[0] | | |
| 00187119 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.70477426], AVAX-PERP[0], AXS[.41020663], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAR[27], BCH-PERP[0], BNB-20210326[0], BNB-20210329[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[.21896741], BTC-20210326[0], BTC-20210625[0], BTC-20210630[0], BTC-MOVE-20200510[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-BEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210524[0], DOT-20210715[0], DOTPRESPLIT-2020PERP[0], DOT2.9837831[4], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH2.55850[14], ETH-PERP[0], ETHW[.02986621], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[272.02645461], FTT-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT[.99665817], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (15167902585640757/FTX Swag Pack #335)[1], OMG-2021123[1]0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[10.001346[26], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[4.11267313], RUNE-PERP[0], SHIB[100263.52242744], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[.70258298], SOL-PERP[0], SPELL[109191.67874360], SPELL-PERP[0], SRM[113.877826[1], SRM_LOCKED[847.55553168], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210626[0], SUSHI-202100104[0], SUSHI[7.10763776], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[220], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1000.06], USDT[0.01117104], VET-PERP[0], WBTC[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187133 | | AAPL[.000005], ALGO-PERP[0], ATLAS[.0095], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001402], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02077085], ETH-PERP[0], ETHW[0.00031228], FTM-PERP[0], FTT[0.03900000], LINA-PERP[0], LINK-PERP[0], LUNA2[16.07315878], LUNA2_LOCKED[37.49974381], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], SAND-PERP[0], SOL[0.00780336], SOL-PERP[0], SRM-PERP[0], TRX[.001032], TSLA[.000015], USD[-0.21], USDT[0.00492378], XRP-PERP[0], ZEC-PERP[0] | | |
| 00187148 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[46925], BNB[10.25801611], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210024[0], BTC-2021123[1]0], BTC[68.00460821], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH[299.47690515], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.08066599], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.02891831], RAY[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-2021123[1]0], SOL-PERP[0], SRM2.00602999], SRM_LOCKED[1157.74798638], STETH[782.75120406], SUSHI[4332.14548078], SUSHI-PERP[0], USD[108173.06], USDT[0.56084521] | | |
| 00187167 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[0], AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-MOVE-20201006[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201116[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00063865], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.45613460], LUNA2_LOCKED[1.06198074], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLRS[0], SOL-PERP[0], SRM[.00001365], SRM_LOCKED[.00006385], SUSHIBULL[513.55050502], SUSHI-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187169 | | AAVE[0], ALGO-PERP[0], AMPL[2.46601616], APE-PERP[0], APT[.001], APT-PERP[0], AR-PERP[0], ATOM[.13166379], ATOM-PERP[0], AVAX[0.05813154], AVAX-PERP[0], BAL[101.45645361], BAL-PERP[0], BAND-PERP[0], BCH[.00019011], BIT[2062.88962614], BLT[8602.13552822], BNB[0.00519792], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-20210326[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200320[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200424[0], BTC-MOVE-20200424[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], COMP[0.00009693], CONV[1.28446843], CREAM[0], CRO[.40016963], CUSDT[0], DAI[0.08345643], DOGE-PERP[0], EDEN[204.4367987], ENS-PERP[0], ETH[0.00063296], ETH-20200626[0], ETH-PERP[0], FIDA[.46497063], FIDA_LOCKED[10.73728657], FLOW-PERP[0], FTM[0], FTT[2036.02504207], FTT-PERP[0], GENE[.05], GRT-20201225[0], GRT-PERP[0], GST[36.75633007], HT-PERP[0], IMX[.01775898], KNC-20200925[0], LINA-PERP[0], LTC[.00094939], LUNA2[1.18145108], LUNA2_LOCKED[2.71744628], LUNC[0], LUNC-PERP[0], MAPS[4.76411], MAPS-PERP[0], MATIC[0], MCB[.05507819], MER[4058.25814624], MKR[.50725032], MSOL[.00189852], MTA-20200925[0], MTA-PERP[0], NFT (3123085632903046/The Hill by FTX #1071[6]1], NFT (4784749496222515[69]/FTX Swag Pack #164)[1], NFT (54163439555759108/FTX Europe Group donation certificate #65)[1], OLY2021[0], OXY[.170105], OXY-PERP[0], PAXG[.10145702], PAXG-20200626[0], PERP-PERP[0], RAY-PERP[0], REAL[293.31591238], SAND-PERP[0], SHIB-PERP[0], SLND[.06270814], SNX-PERP[0], SOL[0], SOL-PERP[0], SPA[100.76205406], SRM[.00000001], SRM_LOCKED[974.33199482], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU[.43937], TRU-PERP[0], TRX[.49427738], TRX-PERP[0], TRYB[.25892176], USD[-10717.42], USDT[0.00767527], USDT-PERP[0], USDG-1230[163.49], USD[33.13987303], USTC[0], WAVES[.33973338], WBTC[0.00038258], WSB-1230[0], XAUT[.10145675], XRP[.418987], XRP-PERP[0], YFI[0.01018226] | | |
| 00187170 | | HT-PERP[0], OKB-PERP[0], SRM[.56301491], SRM_LOCKED[3.43698509], USD[0.00] | | |
| 00187191 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[0.00002577], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00814798], ETH-20200626[0], ETH-20200929[0], ETH-PERP[0], ETHW[0.00814798], FTT[0.00765509], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-20200626[0], SGD[0.00], SHIT-PERP[0], SOL[.9229], SRM[36.45261206], SRM_LOCKED[138.89738794], SUSHI-PERP[0], TRUMP[0], TRUMPEBWIN[74551.2], TRX-PERP[0], USD[5966.40], USD[T[0.00276303], USDT-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187196 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000173], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04722886], SRM_LOCKED[240.92380719], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1075.94], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187211 | | USD[-1.99], USDT[1.32534667] | | |
| 00187221 | | AXS[0], ETH[0], FTM[0], FTT[32.44816102], LUNA2[63.57960227], LUNA2_LOCKED[1245.83198[63], LUNC[1619952.99999999], USD[2417.79], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00187225 | | AGLD[0], BTC[0.07570500], BTC-MOVE-20200229[0], BTC-MOVE-20200303[0], ETH[1.29069987], ETHW[0], FIL-PERP[0], FTT[0.00000001], HOLY-PERP[0], LUNA2[1.73155860], LUNA2_LOCKED[4.04030340], LUNC[0], SC-PERP[0], SOL[0], SRM[1001.00197606], SRM_LOCKED[0.08562922], USD[123434.75], USDT[0.00000001] | | |
| 00187229 | | AAVE-20210625[0], AAVE-PERP[0], ATOM-PERP[0], BNB-20210326[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-2021231[0], BTC-MOVE-20200310[0], BTC-MOVE-20200303[0], BTC-MOVE-20200318[0], BTC-PERP[0], CHZ-20210326[0], DASH-PERP[0], DOGE-1230[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00440363], ETH-PERP[0], FLOW-PERP[0], FTT[25.59457363], FTT-PERP[0], NFT (418951242377258054/FTX AU - we are here! #49684)[1], NFT (50469299879836398/FTX AU - we are here! #49703)[1], OKB-20210326[0], OKB-PERP[0], POLIS-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.86150169], SRM_LOCKED[16.60906529], TRX[.001388], UNI-20210326[0], UNI-PERP[0], USD[-0.95], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00187244 | | 1INCH[0], 1INCH-20210326[0], AAPL[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[.00011675], AVAX-PERP[0], AVAX[.00011675], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200325[0], BTC-MOVE-20200619[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200320[0], BVOL[0], COMP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-20210326[0], CRV-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00440363], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00043632], LTC-20210326[0], LTC-PERP[0], MANA[0], MATIC[.00013413], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[.02575], NEAR-PERP[0], NFT (325709097529287101/Japan Ticket Stub #1361)[1], NFT (363946663899613777/FTX EU - we are here! #11635)[1], NFT (437890985357133110/FTX AU - we are here! #10145)[1], NFT (478058223459084/FTX AU - we are here! #10134)[1], NFT (485018345410012919/Baku Ticket Stub #1308)[1], NFT (487748473402673164/Singapore Ticket Stub #1771)[1], NFT (553264191712235752/Belgium Ticket Stub #1889)[1], NFT (555259104961925497/FTX EU - we are here! #11621[9]1], NFT-20201225[0], NIO-20210326[0], OMG-20210625[0], PAXG[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SOL[.00000001], SOL-0325[0], SOL-20200925[0], SOL-PERP[0], SOL-20200925[0], SRM-PERP[0], SRM_LOCKED[36.19433496], SXP[0.02161541], SXP-20210625[0], TRX[.787558], TSLA-20201225[0], USDT_LOCKED[32.48335505], USD[2833.53503347], USDT[0.00115546], USTC-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | Yes | |
| 00187257 | | APT[.26897476], AXS-PERP[0], BCH-PERP[0], BNB[.00000019], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETH[0.00014917], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[150.81788334], FTT-PERP[0], GMT[.77327667], ICP-PERP[0], LINK[0], LTC[.00685331], LTC-20210326[0], LTC-PERP[0], NFT (314812728242445899/FTX AU - we are here! #8524[2]1], NFT (3527746044062785180/FTX AU - we are here! #18546)[1], ONT-PERP[0], SHIB-PERP[0], SRM[1.2995932], SRM_LOCKED[4.9404068], TRX[.000001], USD[5.90], USDT[0.01327043], XRP-PERP[0] | | |
| 00187263 | | BNB[.00000001], DOGE[0], ETH[0.00000050], ETH-20210326[0], ETHW[.36532309], FTT[150.46965], TRX[.00313], USD[0.01], USDT[0.01226570] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187272 | | ADA-PERP[0], AVAX[.0002135], AVAX-PERP[0], BCH-PERP[0], BNB[.0000286], BNB-PERP[0], BSV-PERP[0], BTC[0.00000064], BTC-PERP[0], DOGE[.14795], DOGE-PERP[0], DOT-PERP[36.80000000], EOS-PERP[0], ETH[0.00000637], ETH-PERP[-0.00099999], ETHW[0.00000244], EUR[0.06], FTT[150.00500004], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[329], MATIC[.003665], MATIC-PERP[0], NEAR-PERP[0], SOL[.0003963], SOL-PERP[43.08000000], SRM[30.47455676], SRM_LOCKED[168.19793132], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[6580.71], USD[50], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187278 | | AGLD-PERP[0], ALCX[0.00018536], ALEPH[.4815051], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[2.83704640], AMPL-PERP[0], AMZN[0.00033103], APE[.001804], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[8.041142], ATLAS-PERP[0], AURY[.0056], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00004862], BTC-MOVE-2020051[0], BTC-MOVE-2020071[0], BTC-PERP[0], C98[.5843597], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00597582], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[.377697], DOGE[.93], DOGE-PERP[0], DOT-PERP[0], ENJ[.9032307], EOS-PERP[0], ETC-PERP[0], ETH[1.26229931], ETH-PERP[0], ETHW[0.00000783], EUR[3482.33], FIDA-PERP[0], FIL[.865701], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[18.76759378], FTM-PERP[0], FTT[7.57331585], FTT-PERP[0], GAL-PERP[0], GENE[.03313122], GMT-PERP[0], GODS[.0814425], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ[6.15668], KAVA-PERP[0], KSHIB-PERP[0], LOOKS[.5098771], LTC-PERP[0], LUNC-PERP[0], MAPS[13], MAPS-PERP[0], MER[6.3627645], MOB[0.19294622], MTA[.961525], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY.950627], RAY-PERP[0], REAL[.06141137], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00246232], SOL-PERP[0], SPELL[7.2955], SPY[91.60090168], SRM[5.96147027], SRM_LOCKED[29.69321661], SUSHI-PERP[0], SWEAT[175.06782071], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.290307], TRX-PERP[0], UNI-PERP[0], USD[77507.85], USDT[4000.00624237], USTC-PERP[0], VET-PERP[0], VGX[.5064446], XRP-PERP[0], YFI[.00097971] | Yes | |
| 00187284 | | LUNA2[14.72815908], LUNA2_LOCKED[34.36570451], USD[0.64] | | |
| 00187293 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.004122], BNB-PERP[0], BSV-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.21059505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NKD-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-9.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00187294 | | BTC[0.00664222], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[3], BTC-MOVE-2020061[8], BTC-MOVE-2020062[4][0], BTC-MOVE-2020062[6][0], BTC-MOVE-2020070[4][0], BTC-MOVE-2020070[5][0], BTC-MOVE-2020070[6][0], BTC-MOVE-2020070[1][0], BTC-MOVE-2020071[2][0], BTC-MOVE-2020071[3][0], BTC-MOVE-2020071[7][0], BTC-MOVE-2020071[8][0], BTC-MOVE-2020071[6][0], BTC-MOVE-2020071[9][0], BTC-MOVE-2020070[7][0], BTC-MOVE-WK-2020070[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-2020072[0], BTC-MOVE-2020072[0][0], BTC-MOVE-2020072[5][0], BTC-MOVE-2020080[0][0], BTC-MOVE-2020G[3][0], BTC-MOVE-WK-2020061[9][0], BTC-MOVE-WK-2020071[0][0], BTC-MOVE-WK-2020072[1][0], BTC-MOVE-WK-2020072[4][0], BTC-MOVE-2020073[1][0], DFG-PERP[0], FTT[0.20901108], SRM[0.00247144], SRM_LOCKED[0.28185986], SUSHI-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[2.79] | | |
| 00187298 | | ATLAS[7339.97], BLT[16168797], ETHBULL[219.15635562], ETHW[.0001596], FTT[0.02139529], GOG[37642041], LUNA2_LOCKED[90.34786262], MER[5058], NFT (386655789957455404/The Hill by FTX #23679)[1], USD[0.01], USDT[0.01591712] | | |
| 00187333 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00323268], BTC-PERP[0], CAKE-PERP[0], CREAM-2020122S[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123I[0], ETH[-0.00202927], ETH-PERP[0], ETHW[-0.00201635], FIL-PERP[0], FTM-PERP[0], FTT[1.26801377], GRT-2020122S[0], GRT-PERP[0], LTC-2020122S[0], LTC-2020102S[0], LTC-PERP[0], LUNA2[0.00117937], LUNA2_LOCKED[0.00275188], LUNC-PERP[0], NEAR-PERP[0], NFT (520501949473546405/FTX AU - we are here! #19530)[1], OKB-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.06449935], SRM_LOCKED[189.42046694], SUSHI-2020092S[0], SUSHI-PERP[0], THETA-PERP[0], UNI-2020092S[0], UNI-PERP[0], USD[9.57], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187334 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BSV-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00267956], LUNA2_LOCKED[0.00625231], LUNC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB[.0271], TRYB-PERP[0], USD[0.86], USDT[0], USTC[0.37930508], VET-PERP[0], XTZ-PERP[0] | | |
| 00187346 | | ALGO[15.38071482], BAO[1], BTC[.02569976], EUR[0.00], GRT[200.0980923], IMX[143.55089018], KIN[1], LRC[972.46228568], MATIC[.79914484], NEAR[75.94322456], RSR[1396.31737154], SOL[1.67093941], SRM[.0021072], SRM_LOCKED[1.1826003], TRX[.000003], USD[0.07], USDT[.09232587] | Yes | |
| 00187355 | | AAVE[0.00973211], AAVE-PERP[0], ADA-2020122S[0], ADA-2021062S[0], ADA-PERP[0], AGLD[0.012135], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0.04681679], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7.81829244], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0016022], AVAX-2021123I[0], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00087626], BCH-PERP[0], BNB[0], BNB-2020062I[0], BNB-PERP[0], BTC[0.00114552], BTC-062I[0], BTC-2020061I[0], BTC-2020092I[0], BTC-2020102I[0], BTC-2020182S[0], BTC-2020102S[0], BTC-PERP[0], BTMX-2020062I[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR.1386], CHR-PERP[0], CHZ-PERP[0], COIN[0.00113264], COMP[0.00002096], COMP-2020092S[0], COMP-PERP[0], DAI[0.47707239], DASH-PERP[0], DOGE[0.85789061], DOGE-2021026I[0], DOGE-2021062S[0], DOGE-PERP[0], DYDX[.001833], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.009961], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-2020062S[0], ETH-2021125[0], ETH-2021028[0], ETH-2021062S[0], ETH-2021092S[0], ETH-PERP[0], ETHW[0], FIL-2001122S[0], FIL-PERP[0], FLOW-PERP[0], FTM.00088], FTM-PERP[0], FTT[.02666634], FTT-PERP[0], GALA-PERP[0], GBTC[-0.00000002], GME-2021026[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.0461], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.11088208], LINK-2020062S[0], LINK-2020182S[0], LINK-2020062S[0], LINK-2020092S[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00994564], LTC-PERP[0], LUNA2[0.00406239], LUNA2_LOCKED[0.00947891], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-2021032I[0], OMG-PERP[0], POLIS[.00693721], POLIS-PERP[0], RAY[0.1694162], RAY-PERP[0], REEF-PERP[0], RUNE[0.42465885], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[0.00417712], SOL-2020092S[0], SOL-2021032I[0], SOL-PERP[0], SRM[529.21072071], SRM_LOCKED[25690.31505673], SRM-PERP[0], SUSHI[0.27806493], SUSHI-2020092S[0], SUSHI-2021032I[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062I[0], THETA-PERP[0], TRX[0], TRX-2021032I[0], TRX-2021062S[0], TRX-PERP[0], TRYB[.006032], TRYB-2020062I[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021092S[0], UNI[.23717082], UNI-PERP[0], UNISWAP-PERP[0], USD[-20.39], USDT[0], USTC[0.57505125], WAVES-2021062S[0], WAVES-PERP[0], WBTC[0.00003707], XAUT-2020026[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020026I[0], XRP-2021032S[0], XRP[.54181], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187373 | | 1INCH[0], 1INCH-PERP[0], AAVE-2020122S[0], AAVE-2021032I[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021032I[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-2021032I[0], BNB-PERP[0], BTC[0.00000001], BTC-2020122S[0], BTC-2021032S[0], BTC-PERP[0], BTC-2021092S[0], BTC-2021092S[0], CREAM-2021032I[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-2021032S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021032S[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021032S[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.00000003], GME-2021032I[0], GMEPRE[0], GRT-2021032I[0], GRT-PERP[0], KNC-PERP[0], LINK-2021032I[0], LINK-2021032S[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-2021032I[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-2021032I[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021032I[0], SOL-2021092S[0], SOL-PERP[0], SRM1.71977471], SRM_LOCKED[10.40022529], SRM-PERP[0], STEP-PERP[0], SUSHI-2021032I[0], SUSHI-PERP[0], SXP[0], SXP-2021032I[0], SXP-PERP[0], TOMO[0], TOMOCOIN-PERP[0], TRX[184.96595640], UNI-2021032I[0], UNI-PERP[0], USD[35.10], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-2021032I[0], YFI-2021032I[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187374 | | ASD-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DFL[.00000001], ETH-PERP[0], FTT[15.98259271], GAL-PERP[0], GENE[.00000001], ICP-PERP[0], LEO-PERP[0], LOOKS[.17418716], LUNA2[0.00230932], LUNA2_LOCKED[0.00538842], OP-PERP[0], REAL[.00000001], RON-PERP[0], SRM[.0058867], SRM_LOCKED[5.1008345], STEP[.00000001], SUN_LOCKED[-0.00000001], USD[0.06], USDT[0], USTC[.326896], USTC-PERP[0] | | |
| 00187375 | | 1INCH-2021062S[0], AAVE[.0033271], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-2021062S[0], ALGO-2021092S[0], ALGO-2021062S[0], ALGO-PERP[0], ATOM-2021032I[0], ATOM-2021123I[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021026[0], AVAX-2021062S[0], AVAX-2021062S[0], AVAX-2021123I[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021062S[0], BAND-PERP[0], BNB-0325[0], BNB-2021032I[0], BNB-PERP[0], BTC[0.0018603], BTC-0325[0], BTC-2021123I[0], BTC-PERP[0], CHR-PERP[0], DOGE-2021092S[0], DOGE-2021123I[0], DOGE-2021127I[0], DOGE-2021026I[0], DOGE-PERP[0], ETH[0.00000001], ETH-2021094[0], ETH-2021123I[0], ETH-PERP[0], FIL-2021062S[0], FIL-2021092S[0], FIL-2021123I[0], FIL-PERP[0], FLOW-2021062S[0], FTM.00000001], GAL-PERP[0], GRT[.00730903], LUNA2[0.00024039], LUNA2_LOCKED[0.00525697], LUNC[0.00718873], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123I[0], OP-PERP[0], RAY-PERP[0], REN[.50], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-2021032I[0], SOL-2021092S[0], SOL-PERP[0], SRM[0.26062194], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-2021062S[0], TRX[.984102], TRX-PERP[0], USD[-392.58], USDT[85.68970332], XLM-PERP[0], XRP-PERP[0], XTZ-2021032I[0], XTZ-2021123I[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187383 | | BTC[0.00006947], BTC-PERP[0], BVOL[0.00001195], DAI[74.97224442], ETH[0], ETH-PERP[0], ETHW[0.00076513], FTM[.3808773], FTT[.07610023], FTT-PERP[0], MER[.91122], RAY[.0457283], SOL[0], SPELL[96.54769005], SPELL-PERP[0], SRM[36.53361605], SRM_LOCKED[148.26638395], STEP[.06119377], TRUMP[0], TRX[.000018], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00187384 | | ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-2020062I[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[59871.38577], HNT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000007], LUNC[0.06672699], NEAR-1230[0], PERP[0], SUSHI-PERP[0], TRX[.000082], UNI-1230[0], USD[-149.85], USDT[450.07605732], USTC-PERP[0] | | |
| 00187424 | | 1INCH-2021032S[0], 1INCH-2021062S[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASDGULL[0[214], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00165520], BNBBULL[.20], BNB-PERP[0], BTC-MOVE-2020041[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2020103[0], CHZ-2021092S[0], COMP-PERP[0], COMPBULL[3874], CONV-PERP[0], CREAM-2021032I[0], CREAM-PERP[0], CVX-PERP[0], DEFIBULL[0], DENT-PERP[0], DMGBULL[0.006510000], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EDEN-2021123I[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-2020122S[0], FLM-PERP[0], FTM[19.03733721], FTT-PERP[0], FTM[5.09372717], FTT-PERP[0], GAL-PERP[0], GRT[.00000001], GST-0330[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], MEDIA-PERP[0], LINA-PERP[0], LINC.00778341], LINC.6378], MTA-PERP[0], NEAR-12300[0], NEAR-PERP[0], NFT (427623000003807707/Coachella x FTX Weekend 1 #30799)[1], LUNA2-PERP[0], MAPS-PERP[0], MATICBEAR[99.00000001], MATICBULL[.07.4], MEDIA-PERP[0], MKR-PERP[0], MPL-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-12300[0], NEAR-PERP[0], NFT (427623000003807707/Coachella x FTX Weekend 1 #30799)[1], PEOPLE-PERP[0], PERP[.85484], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-2021062S[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.6608], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN_0007334], SUSHI-1230[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.05656400], TRX-PERP[0], UNISWAPBULL[0], USD[368.02], USDT[0.00000001], USTC-PERP[0], VETBULL[.905.6], VET-PERP[0], WAVES-0930[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187428 | | 1INCH[.001075], AAVE-PERP[0], ALGO-PERP[0], ASDBULL[125.000625], ASD-PERP[0], ATLAS[19020], AVAX-PERP[0], AXS-PERP[0], BALBULL[.0175], BCH-PERP[0], BIT[.00069], BNB[.01383755], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.33], CAKE-PERP[0], CEL-09300[0], CEL-PERP[0], COMP[.000005], COMPBULL[.0015], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[3.95001975], ETC-PERP[0], ETH[0.00070830], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00190823], FIDA-PERP[0], FIL[.01566677], FTT-PERP[0], GRTBULL[.003125], HGET[33], JASMY-PERP[0], LINK[.0003], LOOKS[.88960026], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[.000015], MKR-PERP[0], NEAR[14.197302], NFT (347796424849067166/FTX EU - we are here! #13155711), PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[.0080211], SOL-PERP[0], SRM[1.33457264], SRM_LOCKED[7.96542736], SUSHI-PERP[0], TRU[.004], TRX[.000002], USD[443.06], USDT[45.42970833], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00187435 | | BALBULL[0], BCHBULL[0], BEARSHIT[0], BNB[0], BTC[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETHBEAR[0], ETHBULL[0], EUR[0.00], LINKBULL[3926.51312918], LTCBULL[0], MATICBULL[0], RUNE[0], SRM[1.56688389], SRM_LOCKED[18.98889675], USD[0.00], USDT[0.00000008] | | |
| 00187457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[.00981325], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.2334835], SRM_LOCKED[9.50079935], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187460 | | FTT[.055897], SRM[5.49900419], SRM_LOCKED[51.43599581], TRX[.000003], USD[385.34], USDT[2799.02751614] | | |
| 00187465 | | CEL-PERP[0], ETHW[100.95237802], FTT[0], LINK[0], LUNA2[0.00000003], LUNC[.007614], MNGO-PERP[0], RAY[0.54916061], SRM[0.54805044], SRM_LOCKED[10.32360398], SRM-PERP[0], USD[5.00], USDT[0] | | |
| 00187472 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ACB[4.20000000], ADABEAR[6741S], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1.10000000], ALCX-PERP[0.09200000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMD[0.00000001], AMD-20210326[0], AMPL[0.00045], AMPL-PERP[0], AMZN[0], AMZN-20210924[0], AMZNPRE[0], ARKK[0.17312722], AR-PERP[0], ASD-PERP[0], ATLAS[192.24859655], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210723[0], BADGER-PERP[0], BAL[2.67], BALBULL[1197884047810955], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIL[0], BITW-20210924[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210925[0], BNTX-20210926[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00254649], BTC-20211231[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-WK-20210312[0], BULL[0.02.9532001], BULLSHIT[0], BVOL[0.00000001], BYN[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.100042274], COMP-PERP[0], COMPBALL[21109938.12127121], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CREAM-20210625[0], CREAM-BEAR[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.39510833], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBULL[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.00056398], ETH-20210625[0], ETH-20210324[0], ETHBULL[41.3067490], ETH-PERP[0], ETHW[0.00560395], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-02-10024[0], FLOW-PERP[0], FLR-PERP[0], FTM-PERP[0], FTT[0.030005], GALA-PERP[0], GBTC[0], GST-2020262[0], GBTC-20210926[0], GBTC-20210924[0], GDXJ-20210924[0], GME[.00000002], GME-20210625[0], GME-20210924[0], GMEPRE[0], GOOGL[.00000003], GOOGL-20210924[0], GOOGLPRE[0], GRTBULL[37.57948629], GRT-PERP[0], HBAR-PERP[0], HEDGE[0.00000087], HEDGESHIT[0], HMT[149.32199643], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[1.62], IOTA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[46.23262840], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0.00000001], LEO-PERP[0], LINA-PERP[0], LINKBEAR[9280.52], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.05727544], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MRNA[0], MSTR-20210625[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-20210924[0], NOK[0], NVDA[0.00000004], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[.97207], OXY-PERP[0], PAXG[0.09364813], PAXGBULL[0], PAXG-PERP[0], PFE-20210924[0], POLIS[47.8], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.04583680], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[179.9867], SLP-PERP[0], SLV-20210924[0], SLV[8.01143793], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SPY-20210324[0], SRM[0.03965686], SRM_LOCKED[.15111965], SRM-PERP[0], SRN-PERP[0], STEP[108.67339098], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[2.10000000], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0], TRYB[0], TRYBBEAR[0], TRYBBULL[0], TRY6-PERP[0], TSLA-000026[0], TSLA-20210924[0], TSLA-2020110625[0], TSLA-20210625[0], TSLAPRE[0], TULIP-PERP[0], UMA-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], UNI-PERP[0], USD[-212.81], USDT[0.06897790], USDT-PERP[0], USO-20210924[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210625[0], XAUT[0.00002754], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLM-BULL[25.04444850], XLM-PERP[0], XMR-PERP[0], XRP[1.98000000], XRPBULL[0.00233600], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YF[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00187489 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[.03148], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000381], ETH-PERP[0], ETHW[.000381], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.85571533], LUNA2_LOCKED[4.33000243], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XAUT[0.00001308], XRP[.3], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187510 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[1], BTC-20210924[0], BTC-MOVE-20200519[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULLS[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210925[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[1000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HAOLY-PERP[0], HGET-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.28217611], SRM_LOCKED[3.71755572], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], UNI-PERP[0], USD[0], USDT[10.00000001], USDT-PERP[0], USD[724.55], USDT[0.62500000], SOL-PERP[0], SPELL-PERP[0], SRM[.28217611], TRX[.00000004], UNI-PERP[0], USDT[0.62500000], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187524 | | BOBA-PERP[0], ETH[0.00099324], LUNA2[0.05157030], LUNA2_LOCKED[0.12033070], LUNC[9998.00002455], LUNC-PERP[0], MOB[0.39922065], MOB-PERP[0], SOL[0.00938332], SRM[3.89160282], SRM_LOCKED[14.82839718], TRX[.000094], USD[178.93], USDT[451.69474396], USTCD.80059221] | | |
| 00187538 | | AAVE[.0073], BNB[2], BTC[0.00378975], BTC-20201225[0], BTC-PERP[0], ETH[1.40000000], ETHW[1.4], FTT[23027.2142421], FTT-PERP -204.6], LUNA2[7.06443557], LUNA2_LOCKED[16.48368301], SRM[89.34494035], SRM_LOCKED[457.55505965], TRX[.000114], USD[44420.77], USDT[66398.97755367], USTC[1000.005], WBTC[0.00001824], XRP[0] | | |
| 00187542 | | ACB[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210129[0], BTC-PERP[0], BYND[0], CHMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], MKR-PERP[0], SRM[.81541117], SRM_LOCKED[1.43446911], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.11], USDT[0], WARREN[0], XRP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00187587 | | ADABEAR[2861132.4], ALGOBEAR[2790138.8], AMPL[0], APE-PERP[0], ASDBEAR[93070], ASDBULL[487.9024], BEAR[985.4], BNBBEAR[705511.88], BTC[0.00001717], BULL[31.24925000], CHMPBULL[0.04631], ETHBEAR[171066], ETHBULL[0], FTT[0.02642000], GST[406.02266], LINKBEAR[1790261.6], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007006], MATICBEAR[1841828907.4], SOL[.00226046], SUSHIBEAR[1223376.443], SXPBEAR[80943.3], THETABEAR[9900800], TOMOBEAR[194635010], TRX[.010712], UNI-PERP[0], USD[0.15], USDT[0.06675450], XRP[0] | | |
| 00187619 | | ADABULL[0], AKRO[.7606], ALGOBULL[0], AMPL[0.00057906], BNB[.00000001], BTC[.00419916], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BULL[0], CLV[.03688], DMG[.06776], DOGEBULL[0], ETC-20200626[0], ETCBULL[0], ETH-PERP[0], ETHW[.00002702], EXCHBULL[0], FIDA[0], GRTBULL[0], GST[.07634], JST[77.722], LINKBULL[0], LINK[0.00691325], LUNA2[.00691325], OMG[.01613092], MANA[0], MNGO[.178], SUN[.0096009], SXPBULL[0], THETABULL[.0000098], THETABEAR[.0000656], THETABULL[0], TRX[25840.58341], USD[0.27], USD[10], XLMBULL[0] | | |
| 00187625 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMZN[0], ATOMBULL[0.64017169], AXS[0.00012S], BABA[0.00017607], BABA-20211223[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.01137578], BNB-PERP[0], BTC[0.04650818], BTC-20210326[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20201001[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL[0.00023251], C98[.87301825], COIN[.00077765], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DOGE[10], DOGEBULL[0.00000100], DOGE-PERP[0], EOS-PERP[0], ETH[0.01347056], ETH-20210625[0], ETHBULL[0.31349414], FIL[0.09011948], FIL-PERP[0], FLOW-PERP[0], FTM[.00020001], FTT-PERP[0], GBTC[0], GRT-PERP[0], GRTBEAR[0], GRTBULL[0], HBAR-PERP[0], JST[46400], KNC-PERP[0], LTC-PERP[0], LUNA2[.11418], MANA[121], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[1.69], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP[.00000015], PYPL[0.00005500], PYPL-20211222[0], RAY-PERP[0], ROOK[0.00001125], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[44593.48], USDT-20210326[0], USDT[9.94535618], USDT-PERP[0], VETBULL[0.00093411], XLM-PERP[0], XRP[1.479831], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187637 | | 1INCH[0], AAVE[0.00000001], AKRO[0], ALCX[0], ALICE[0], APE[0], ASD[0], ATLAS[0], ATOM[0.04099835], AUD[0.00], AVAX[0.00000001], AXS[0], BNB[0.00000001], BTC[0.00008855], C98[0], CEL[0], CHZ[0], COMP[0], CREAM[0], CRO[0], CRV[0], CTX[0], DFL[0], DOT[0], DYDX[0], ENS[0], ETH[14.00066263], ETHW[0.00066262], FTM[0], FTT[0.00000002], GALA[0], GMT[0], GODS[0], GRT[0], HNT[0], HT[0], IMX[0], JOE[0], KIN[0], LINA[0.00000001], LINK[0], LTC[0.00000001], LUNC[0], MANA[0], MATIC[0], MKR[0], NEAR[0], NFT [328051188666926661/Magic Eden Pass][1], OKB[0], OMG[0], RAY[0], REEF[0], RNDR[0], ROOK[0], RUNE[0], SAND[0.00000001], SNX[0], SOL[200.33305361], SPELL[0.00000001], SRM[0.04056052], SRM_LOCKED[2.51041004], STARS[0], STEP[0], STG[0], SXP[0], TLM[0], TOMO[0], TONCOIN[0], TRU[0], UNI[0], USD[0.00], USDT[1550.56302365], WRX[0], XRP[35052.12175691], YFI[0], YFII[0.00000001] | | |
| 00187641 | | APE[.0954075], AR-PERP[0], AXS[.02215525], BAT[.634945], BCH[.00052365], BCH-PERP[0], BNB[.0024], BOBA[.0902325], BOBA-PERP[0], BULL[.00016], CRO[5.26235], DODO[.0215337], DOGE[.20419], ENS[.00493225], ETH[.00108486], ETH-PERP[0], FLOW-PERP[0], FTM[.1338475], FTT[.0835834], GRT[.01877], ICP-PERP[0], IMX[.01581325], LDO[.69819], MATIC[.50799], MOB[0.03366199], OXY[.12], PEOPLE[6.2825], SAND[.334275], SHIB[.41545], SLP[9.7263], SOL[0.01355532], SRM[.23134708], XRP[.004032], YFII[.0008518] | | |
| 00187645 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210625[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BTC[0.24261060], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20200403[0], BTC-MOVE-20200429[0], BTC-MOVE-20200429[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200519[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200607[0], BTC-MOVE-20200613[0], BTC-MOVE-20200715[0], BTC-MOVE-20200810[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210703[0], BTC-MOVE-20210806[0], BTC-MOVE-20210630[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.76336545], FIDA-PERP[0], FTM-PERP[0], FTT[150.10939513], FTT-PERP[0], H8AR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA[229.81232191], LUNA2_LOCKED[260.56208446], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[14.17868472], SRM_LOCKED[60.92767423], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[821.50], USDT[0], USO-20210326[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00187646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00958994], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01622843], SRM_LOCKED[.06170123], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-112.67], USDT[123.65109196], XLM-PERP[0], ZRX-PERP[0] | | |
| 00187651 | | ATLAS[10000.05], ETH[.00077746], ETHW[.00077746], FTT[1036.38379], GGG[1428.00714], MBS[3107.01098], POLIS[505.002525], PSY[5000], RAY[41.03019704], SOL[10], SRM[31.20437438], SRM_LOCKED[278.3744485], STG[740.0074], TRX[.000777], USD[0.43], USDT[0.00000001] | | |
| 00187652 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20201104[0], BTC-MOVE-20201109[0], BTC-MOVE-20201123[0], BTC-MOVE-20201109[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021115[0], BTC-MOVE-2021116[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021119[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021124[0], BTC-MOVE-2021125[0], BTC-MOVE-2021126[0], BTC-MOVE-2021127[0], BTC-MOVE-2021128[0], BTC-MOVE-2021129[0], BTC-MOVE-2021130[0], BTC-MOVE-2021201[0], BTC-MOVE-2021202[0], BTC-MOVE-2021203[0], BTC-MOVE-2021204[0], BTC-MOVE-2021205[0], BTC-MOVE-2021206[0], BTC-MOVE-WK-0123[0], BTC-MOVE-WK-0130[0], BTC-MOVE-WK-0206[0], BTC-MOVE-WK-0213[0], BTC-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FTT[150.00037120], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEND-20201225[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [368750788493552939/FTX AU - we are here! #569022][1], NFT [405760782149189520/FTX EU - we are here! #251670][1], NFT [424708370981853939/FTX EU - we are here! #251676][1], NFT [474276990996487115/FTX AU - we are here! #47613][1], NFT [489362178771773911/FTX EU - we are here! #251661][1], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20200925[0], SRM[.06817647], SRM_LOCKED[39.38328926], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[384.05], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00187661 | | BTC[0.02403071], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], ETH-PERP[0], FTT[9.39342], LEND-PERP[0], SOL-PERP[0], SRM[105.0585513], SRM_LOCKED[3.71129932], SUSHI-PERP[0], SXP-PERP[0], UNI[.026011], UNI-PERP[0], UNISWAP-PERP[0], USD[2.66], USDT[.813026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187663 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[37459.6], AXS[-18929.92977092], AXS-PERP[-10504.5], BABA-0325[0], BABA-0320122[0], BAL-20200925[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00008343], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1027[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1111[-0.4313], BTC-MOVE-1112[.0515], BTC-MOVE-20200427[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], ... (continued token holdings) | | |
| 00187721 | | 1INCH-PERP[0], ADA-2021024[0], AMPL[0.03014381], AMPL-PERP[0], AVAX[.05146172], AXS-PERP[0], BNB-2021026[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-2021026[0], DOT-PERP[0], DYDX-PERP[0], ETH[17.69190414], ETH-PERP[0], FIL-PERP[0], FTT[0.04324786], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-2021026[0], OKB-PERP[0], SOL-PERP[0], SRM[65.8121435], SUSHI[0.1622835], TRX[.0000003], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0.03760676] | Yes | |
| 00187753 | | ALGO[0], ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAL[.00000001], BAL-20200925[0], BTC-0624[0], BTC-PERP[0], ETH[-0.00000001], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[0.00000006], LTC[0], LTC-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC[0], MSOL[0], PAXG[0], PAXG-20210625[0], PAXG-20210625[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPY-0624[0], SPY-20220325[0], USD[0.01], USDT[0], USDT-PERP[0], XLM[0.00000047], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00187754 | | AAVE-PERP[0], ABNB-20210326[0], ABNB-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAT-PERP[0], BILI-20210625[0], BNB-PERP[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210331[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01871872], FTT-PERP[0], GALA-PERP[0], GDXJ-20210326[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[2.78], MRNA-20210625[0], MSTR[0], MSTR-20210325[0], NEAR-PERP[0], NFLX-20210625[0], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PYPL-20210625[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SOL-PERP[0], SPY[0], SRM[.00028512], SRM_LOCKED[.00153753], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYBBULL[.0], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], UBER-20210625[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[0.03971432], BNB-PERP[0], BNT-PERP[0], BTC[-0.00539180], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0007364], ETH-20200724[0], ETHW[0.00682491], FTM[0], FTM-PERP[0], FTT[0.16406391], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210624[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20200626[0], LTC-PERP[0], LUNA2[9.8630637], LUNA2_LOCKED[23.01438155], LUNC[22147755.73], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[27.381720], SRM_LOCKED[240.34990774], SRM-PERP[0], THETA-PERP[0], TRX[0.00000170], TRX-PERP[0], UNI-PERP[0], USD[11442.53], USDT[1617.65779245], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187786 | | AAVE[.0078808], AKRO[3], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND[0.06647494], BAND-PERP[0], BAO[5], BNB-PERP[0], BTC[0], BTC-MOVE-0614[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20201006[0], BTC-MOVE-WK-20201213[0], BTC-PERP[0], BVOL[0], COMPBEAR[15800000], CRV[.76207208], DEFI-PERP[0], DENT[1], DMGBULL[.0.0020988], DOGE[1], DOGE-PERP[0], DYDX[.00583537], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FRONT[2], FTM-PERP[0], FTT-PERP[0], GMT[.86156069], GMT-PERP[0], KNF[.126.3543047], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.0091355], LTC-PERP[0], LUNA2[0.02471411], LUNA2_LOCKED[0.05766626], LUNC[5420.43403684], LUNC-PERP[0], MASK-PERP[0], MATIC[100.47283399], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXGBEAR[0.00000749], RNDR-PERP[0], RSR[23809.58377576], SAND-PERP[0], SLP[0], SOL-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[.22], STETH[0], SUSHIBEAR[934.545], SUSHI-PERP[0], SXPBEAR[0.0199268], SXP-PERP[0], THETABULL[2.8838], THETA-PERP[0], TRU[1], TRX[344.54503795], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[8050.78], USDT[7916.76932699], WEBEAR[73950.79], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRPBEAR[.0809145] | | |
| 00187797 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-20200626[0], BCH-PERP[0], BEAR[.00238065], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-20200626[0], ETHBEAR[.00330586], ETH-PERP[0], FTT-PERP[0], LTC-20200626[0], LTC-PERP[0], SRM[13.1048557S], SRM_LOCKED[80.25085032], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00187798 | | ADABULL[0.00000373], ALGOBULL[32.86735], BULL[0], ETH[0.00000001], ETHBULL[0.00000747], FTT[.5], LINKBULL[0], LTCBULL[1.00932935], LUNA2[0.02784289], LUNA2_LOCKED[0.06496676], SUSHIBULL[.022731], SXPBULL[2.07974106], USD[0.07], USDT[0.18664586] | | USDT[.180448] |
| 00187810 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-20200304[0], BTC-PERP[0], BTT[996850], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000004], LUNC[.059271], MATIC-PERP[0], OXY[.88445], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[3.59752], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[4.19395], TRX-PERP[0], TRX[0], USD[14], USDT[9.99719963], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187814 | | AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BTC[0.23756085], CEL-PERP[0], DOGE-PERP[.93249], ETC-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.02982966], LUNA2_LOCKED[0.06960231], LUNC[5207.288334], LUNC-PERP[0], PEOPLE-PERP[0], SRM[430.86214662], SRM_LOCKED[7.89377696], SUSHI-PERP[0], USD[28130.94], USTC[0.8374], XRP-PERP[0] | | |
| 00187834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7.7705], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0006646], BCH-PERP[0], BNB[0.0006646], BNB-PERP[0], BSV-20200925[0], BSUBULL[.036925], BSV-PERP[0], BTC[.0001507S], BTC-20200626[0], BTC-MOVE-WK-20200616[0], BTC-MOVE-WK-20201710[0], BTC-PERP[.-0.00060000], BTMX-20200925[0], BVOL[0.00002887], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[.0499435], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.744], ETHBULL[0.00003331], ETH-PERP[0], FIL-PERP[0], FTM[1.06603468], FTM-PERP[0], FTT[.0020965], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[.0001595], LINK-PERP[0], LOOKS-PERP[0], LRC[.63237968], LRC-PERP[0], LTC[0], LTCBULL[.0071191], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.0000009], LUNC[.008806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0849436], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.30032S], SUSHI-PERP[0], SXPBULL[0.00000003], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[9.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0089325], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZBULL[0.00001520], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187844 | | ADA-PERP[0], ALT-PERP[0], AVAX[0.0079504S], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.0012287], ETH[0.00000001], ETH-09300[0], ETH-PERP[0], FTT[25.09811098], GALA[1.46220919], GBP[0.30], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX[0.02656920], SOL-PERP[0], SRM[.07340199], SRM_LOCKED[29.24123038], TRX[7.000001], USD[3.39], USDT[0.00985706], XRP[0.18116029] | Yes | |
| 00187861 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SRM[2.01398374], SRM_LOCKED[03266496], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[2.74], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187868 | | BTC-MOVE-0614[0], BTC-MOVE-WK-021050T[0], BTC-PERP[0], DFL[.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00240679], LUNA2_LOCKED[0.00561586], LUNC-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], USD[1217.89], USDT[0], USTC[.340694] | | |
| 00187873 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DMG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[0.00381658], GST-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[33.21144365], MASK-PERP[0], MTA-PERP[0], RAMP-PERP[0], SECO[S], SHIB-PERP[0], SOL-PERP[0], SRM[.0000274], SRM_LOCKED[02374764], STG-PERP[0], SUN_0000142], SUSHI-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[505.04], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187887 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000199], BTC-MOVE-0610[0], BTC-MOVE-2021125[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01779496], SRM_LOCKED[1.04710672], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.02], XRP-PERP[0] | | |
| 00187911 | | 1INCH[.00219], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BABA[.0000018S], BADGER-PERP[0], BAL-20200925[0], BAND[.033261], BAND-PERP[0], BCH[0.00001172], BCH-20200925[0], BITW[0.0082255S], BNB[0.0023942], BNB-20200925[0], BNB-2021026[0], BNB-PERP[0], BOBA[.00142372], BSV-20200626[0], BSV-PERP[0], BTC[0.54559996], BTC-20200925[0], BTC-20211225[0], BTC-20200626[0], BTC-2020PERP[0], CBSE[0], COMP-2020925[0], CREAM-PERP[0], CUSGT[0.98888987], DEFI-PERP[0], DMG[.19737S], DMG-PERP[0], DOGE[.077990], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-2020925[0], EOS-20200925[0], ETC-PERP[0], ETH[0.0480473S], ETH-20200925[0], ETH-PERP[0], ETHW[0.0486473S], ETH-PERP[0], FLOKI-PERP[0], FTM-PERP[0], FTT[1083.62875639], FTT-PERP[0], GRT[0.6497545T], GRT-PERP[0], HT[0.3299164], HT-20200626[0], HT-PERP[0], ICP-PERP[0], KNC-11050470, KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK[0.04441784], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC[2.54857751], LTC-PERP[0], MAPS[.00004], MATIC-20200626[0], MATIC-2020925[0], MATIC[8.69217008], MATIC-PERP[0], MKR[0.35627146], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0.08912402], OKB-PERP[0], OMG-PERP[0], OXY[.10S74], PAXG[0.99055685], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.00008], RUNE[196542], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[666.51537688], SXP[865.908024], SXP-PERP[0], THETA-PERP[0], THETA[15.82089T], TRX-PERP[0], UBXT[43513], UNI[0.03738580], UNI-PERP[0], USD[342.57], USDT[608.26235201], VET-20200925[0], WAVES-PERP[0], WBTC[0.00000023], XAUT[0.08100415S], XAUT-PERP[0], XMR-PERP[0], XRP[0.72398705], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00018555], YFI-PERP[0], ZIL-PERP[0] | | BCH[.000001], BNB[.000022], USD[302.68], USDT[529.944925], XAUT[.008999] |
| 00187921 | | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0.01772155], BTC-PERP[0], DOGE[0], DOT[0], ETH[0.40000000], ETH-PERP[0], EUR[0], HKD[0.00], LINK[16.04417681], LUNA2_LOCKED[37.43641256], LUNC[1000000.05124168], MATIC[0], MATIC-PERP[0], SAND[0], SOL[15.70102580], USD[72893.23], USDT[0.00000001], XRP[0] | | |
| 00187940 | | ADA-PERP[0], APE-PERP[0], AUD[0.02], AVAX-PERP[0], BNT-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[0.09985662], USD[514.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00187949 | | FTT[635], SRM[55.22822751], SRM_LOCKED[288.77177249], USD[0.83], USDT[0.01981730] | | |
| 00187951 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[1611.32931178], AXS-PERP[0], CHZ-PERP[0], COPE[26.0026], ETH-PERP[0], FTT[0.04771747], KLUNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], POLIS[38.79424], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.09871446], SRM_LOCKED[08325486], SRM-PERP[0], TRX[.000004], USD[0.40], USDT[0.00000002], XRP-PERP[0] | | |
| 00187962 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BF_POINT[200], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0586264], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.31736712], SRM_LOCKED[19.59733808], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.21.27], USDT[0], XTZ-PERP[0] | | |
| 00187965 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MFL-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[212.92], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00187981 | | ASD-PERP[0], AURY[.00000001], BAL[.00000001], BICO[0.87417886], BNB-PERP[0], BTC[0.00006510], CHZ[.00000003], CHZ-PERP[0], COIN[0], CRV[0.00000002], DYDX-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00037473], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GENE[.01754532], GENE[0.01754532], ICP-PERP[0], LUNA2[0.00131496], LUNA2_LOCKED[0.0306825], RAY-PERP[0], SAND[0.00000001], SNY[.020195], SPY[0], SRM[3.94994861], SRM_LOCKED[235.86340775], TRUMP[0], TRX[.000044], UMEE[.882045], USD[534.14], USDT[0.00000001], USTC[0.18614000], WBTC[0] | | |
| 00187991 | | ALGO-20200925[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], DOT[.01611278], ETH[3.459], ETH-PERP[0], FTT[0.91978063], LINK-20200925[0], LINK-PERP[0], LUNA2-20200826[0], LUNA2[0.00088238], LUNA2_LOCKED[0.0205890], LUNC[192.141564], MATIC-PERP[0], RUNE[0.08258000], RUNE-PERP[0], SOL[33.0528.02522000], USD[0.53.93], USDT[7.577], XTZ-PERP[0] | | |
| 00187996 | | 1INCH[0], ANC-PERP[0], AURY[.00000001], BNB[0], ETH[0], ETHW[0], FTT[150.07738602], FXS-PERP[0], LOOKS[4668.26267644], LUNA2[1.23902412], LUNA2_LOCKED[2.89105628], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00222848], SRM_LOCKED[24138097], USD[0.55], USDT[0] | | LOOKS[4635.00187S] |
| 00187997 | | ASD-PERP[0], BNB[0], BTC-20200626[0], BTC-MOVE-20200319[0], ETH-PERP[0], FTT[0.00365461], MKR[0], NFT [3798443842244075O/FTX EU - we are here! #176911][1], NFT [3876985960524919565/FTX EU - we are here! #176943][1], NFT [42782409137140141B/FTX EU - we are here! #176960][1], OKB[0], SNX[0], SRM[14143409], SRM_LOCKED[7.90663018], SXP[0.00000001], USD[10006.12], USDT[0.09212062] | Yes | |
| 00188003 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.19404508], LUNA2_LOCKED[0.45277187], LUNC-PERP[0], TRX[.000009], USD[74.62], USDT[0.00000004], USTC[27.46802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188012 | | ADA-PERP[0], BSVBULL[.638], BTC[.00007282], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], LTC[0], LUNA2_LOCKED[25.45932745], MNGO-PERP[0], STEP-PERP[0], USD[.0.26], USDT[0.38273509] | | |
| 00188014 | | BAL[.00000001], BAL-PERP[0], DAI[.00000001], ETH[0.00059736], ETH-PERP[0], ETHW[0.00425849], FTT[0.04723304], GMT-PERP[0], LUNA2[0.00050917], LUNA2_LOCKED[0.00118807], LUNC[.0052605], LUNC-PERP[0], NEAR-PERP[0], NFT (3285256891233626555/Weird Friends PROMO)[0], SOL[0.00934316], SOL-PERP[0], SRM[14.82379971], SRM_LOCKED[231.72934151], USD[854052.52], USDT[51634.03173911], UST[0.072073] | Yes | |
| 00188037 | | ADABULL[0], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0099164], SRM[1.27443068], SRM_LOCKED[161.72556932], THETA-PERP[0], USD[0.17], USDT[0], XAUTBEAR[0], XTZBULL[0] | | |
| 00188050 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], BNB[.00000001], BTC[0.46580409], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200327[0], BTC-MOVE-20200427[0], ETH[0.00000001], ETH-20200628[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], FTT[1027.46577065], FTT-PERP[0], LUNA[-1.03861548], LUNA2_LOCKED[5.03561340], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.00005], USD[37525.40], USDT[32609.52537], UMD-PERP[0], WBTC[0] | | |
| 00188072 | | FTT[223.9], GST-PERP[0], SHIT-PERP[0], SRM[1.05231698], SRM_LOCKED[03835132], USD[0.97], USDT[0.29302628] | | |
| 00188094 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], BCH[0], BTC[0.00000010], BTC-20210625[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[.00000001], SOL-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 00188097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01918486], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1.97675609], SRM_LOCKED[38.02324391], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1.8], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.19], WAVES-PERP[0], XLM-PERP[0], XRP[20200925[0], XRP[40.8], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188100 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECB-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0879102], FIDA_LOCKED[0.20230712], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[10039608.10214877], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.04584149], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.51454400], SRM_LOCKED[2.38463826], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRY[8(0], UNI-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00188113 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVA-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUL[66.88767033], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0151.05701865], FTT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14991368], LUNA2_LOCKED[0.34979859], LUNC-PERP[0], MAPS[41075.0207551], MAPS-PERP[0], MASK[.87365], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.64688519], SRM_LOCKED[113.32808011], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[2011.03], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YF1[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188125 | | AMPL[10.62499962], AMPL-PERP[0], BTC-PERP[0], BULL[0], DOGE[0], ETHBULL[0], FTT[0.03673656], IMX[75], LINKBULL[0], LOOKS[59.9976], NEAR[0], SRM[.01471564], SRM_LOCKED[.41807065], THETABEAR[0], THETABULL[0], UBXT_LOCKED[57.9629865], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00188129 | | ATLAS[5008.998], BTC[.04279386], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], DOGE[3787.0927], LRC[81.9836], LUNA2[0.09815569], LUNA2_LOCKED[0.22902996], LUNC[21373.61], SHIB[2500000], SOL[23.58734], USD[0.40] | | |
| 00188133 | | ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC[0.009], LUNA2[0.00000087], LUNA2_LOCKED[0.0001198962], LUNC[.189962], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REEF-20210625[0], USD[0.55], USDT[0] | | |
| 00188143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[-.3000], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0.89999999], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[10], LOOKS-PERP[0], LTC-PERP[0.49999999], LUNA2[0], LUNA2_LOCKED[1.70204714], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (3730067225880631267/FTX EU - we are here! #155901)[1], NFT (4500470398116930605/FTX AU - we are here! #53183)[1], NFT (4526036093490716656/FTX EU - we are here! #155681)[1], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0088877], SRM_LOCKED[.04247258], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[143.26], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00188144 | | BNB[0.00000002], BTC[0], CAKE-PERP[0], CRV[.00000001], ETH[.00000001], FTT[0.26562192], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0088481], LUNC-PERP[0], RAY-PERP[0], SOL[.00000001], TRX[.000834], USD[0.05], USDT[0.00000001] | | |
| 00188160 | | AAPL[19.50760501], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], BABA[1.0004537], BILI-0325[0], BILI[6.6002244], BNB[0.0005377], BNB-PERP[0], BTC[0.14914295], BTC-20210904[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.60706231], ETH-20210926[0], ETHBEAR[46998157], ETHBULL[0.0082417], ETH-PERP[0], ETHW[0.00036249], FTT[25.09626707], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.10845894], LUNA2_LOCKED[0.25307088], LUNC[.21596766], SHIB-PERP[0], SLND[.02038624], SOL[0.00990785], SOL-PERP[0], THETA-20210926[0], THETA-PERP[0], TRX[.03350], TRX-20210924[0], TRXBULL[.1997], UNI[0.00000001], UNI-20201225[0], UNI-20211231[0], USD[584.88], USDT[7.4858949], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00188163 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALICE[151.4645968], ALICE-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210902[0], ATOM-20211231[0], AUD[518.13], AVAX-20210625[0], AVAX-20210623[0], AVAX-21233[0], AVAX[3.3185835], BAL[15.35636223], BAL-20200625[0], BAL-20201225[0], BAL-20210625[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BOBA[159.46765207], BSV-PERP[0], BTC-0624[0], BTC-20200625[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC[0.06162072], BTC-PERP[0], CHZ-0624[0], CHZ-20211231[0], COMP-20200925[0], COMP-20210625[0], CRV-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DENT-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211124[0], DOGE[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FTM-20210326[0], FTM-20210625[0], FTT[59.98741, FTT-20200626[0], FTT[0.88313], FTT-PERP[0], GALA[4098.45487056], GDX-0326[0], GDX-20210326[0], GDX-20210625[0], GDXJ-20210925[0], GDXJ-20210924[0], GDXJ-231]... | | |
| 00188186 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO10000.05], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1022.15500490], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-20210626[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC[2.00003463], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH[0.00002400], ETH-PERP[0], FIDA-PERP[0], FIL[0.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.50.032421], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD[0], GLMR-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT[70213.52305815], GRT-PERP[0], GST-20210625[0], GST-PERP[0], HBB[4000.01057], HIGD[0.00], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INV-PERP[0], ISHR-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00651033], LUNA2_LOCKED[0.02219078], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[13.447572], NEAR-PERP[0], NEO-PERP[0], NFT (3006290294081968 1/Stones)[1], NFT (3054415917123790417/Sunset HK #4)[1], NFT (3215856626641542012/City)[1], NFT (3489822749962935013/Sunset HK #2)[1], NFT (3975775704306367370/Blue Planet)[1], NFT (4012988517701648674/HK)[1], NFT (4051770259300228/Sunset-HK #5)[1], NFT (4645575671849040415/Sea of Clouds)[1], NFT (4818550102880653283/Sunset HK #3)[1], NFT (487168820072400181/Sunset-HK)[1], NFT (5536575354088583897/Sunrise HK #5)[1], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SLV[0.00000001], SNX-PERP[0], SOL[3200.59388001], SOL-PERP[0], SPELL-PERP[0], SRM[28.63327518], SRM_LOCKED[123.73262352], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], UMEE-PERP[0], UNISWAP-PERP[0], USD[60830.55], USDT[0.00108407], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AVAX[1022.077572], GRT[70192.085693], USD[13164.58] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188196 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DYDX[19.99658001], DYDX-PERP[0], ENS[.00000001], ETH[10.99811900], ETH-PERP[0], FTM-PERP[0], FTT[1169.27470487], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR[3740.842408], NFT (469368460599024896)/FTX AU - we are here! #14513)[1], NFT (539989039273885299/FTX AU - we are here! #14488)[1], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.08408527], SRM_LOCKED[408.81244077], STEP[0], TRX[.000262], UNI[.00000001], UNI-PERP[0], USD[5502.36], USDT[63771.52386113] | | |
| 00188206 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01173187], GMT-PERP[0], GST-PERP[0], MTA-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00010886], SRM_LOCKED[0.07073572], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00188214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[8.9509876], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000003], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[91.81089044], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGEBEAR[250833085.5], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01517186], LUNA2_LOCKED[0.03540101], LUNC[3303.705226], LUNC-PERP[0], MAPS-PERP[0], MATIC-2020092[0], MATIC-PERP[0], MATIC_2020092[[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (407083969659005272/FTX EU - we are here! #283836)[1], NFT (557730217599327066/FTX EU - we are here! #283883)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.003057], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.9669269], TRX-PERP[0], UNI-PERP[0], USD[-5.04], USDT[4.86260025], VET-PERP[0], XLM-PERP[0], XRP[.00297672], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188226 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[729.82368], FTM-PERP[0], FTT[0.06131829], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[14.0000186], LTC-PERP[0], LUNA2[0.04591505], LUNC[9998.1], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-108.60], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188232 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.70372269], ETH-PERP[0], EXCHBULL[0], FTT[0.13679067], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.83800214], SRM_LOCKED[7.23991944], THETA-PERP[0], TRX-PERP[0], USD[1413.92], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188235 | | ALICE-PERP[0], ALT-PERP[0], AMC-2021062S[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021032S[0], AVAX-PERP[0], BAT-PERP[0], BCH-2021092S[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00068704], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-2021016[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[.0005448], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05622580], FTT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[40.07], USDT[0.00318500], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00188257 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[113.50075449], AMPL-PERP[0], BAL[0], BAL-PERP[0], BCHA[7.123], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[0.56014344], BTC-PERP[1.1924], BTT-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[150.09553741], FTT-PERP[0], HKD[0.00], HT[10.06693594], LUNC-PERP[0], MTA-PERP[0], PETE[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[24.24954791], SOL-PERP[0], SRM[33.62410194], SRM_LOCKED[145.94291274], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[1], TSLA-2021123[0], UNI-PERP[0], USD[-12701.37], USDT[0.00618680], USTC-PERP[0], WARREN[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00188265 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00035343], ETH-PERP[0], ETHW[0], FTT[0.08684778], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], SOL[.0026432], USD[0.22], USDT[0.00000001] | | |
| 00188271 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[.4421], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.319], FIDA[.00242184], FIDA_LOCKED[.07710092], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48262247], LUNA2_LOCKED[1.12611910], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00030288], SRM_LOCKED[0.02187367], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[0], USD[-6721.66], USDT[0.90440001], XRP-PERP[0] | | |
| 00188276 | | ETHW[.00027633], LUNA2_LOCKED[0.00000001], LUNC[.00114], USD[0.00] | | |
| 00188280 | | AMPL-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM[8.40380965], SRM_LOCKED[.29973315], USD[0.00] | | |
| 00188281 | | 1INCH[0.15886174], 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0.07914172], BIT-PERP[0], BNB[3.8], BOBA[.06248536], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[150.09657108], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK[0.03396538], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00829614], LUNA2_LOCKED[0.01935768], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.07159726], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], TULIP-PERP[0], UNI[0.06524259], USD[2.14], USDT[0.15], USTC[1.17436013], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188282 | | BTC-PERP[0], CRV[.9993], ETH[0.00067541], ETH-PERP[0], ETHW[0.00067541], GRT[0.63914682], LINK-PERP[0], MAPS[7.9944], SNX[0.22103744], SOL[2.23353991], SRM[18.55364154], SRM_LOCKED[.04577746], SUSHI-PERP[0], SXP-PERP[0], UNI[0.04665426], UNI-PERP[0], USD[-4.02], XRP-PERP[0], YFI-PERP[0] | | |
| 00188283 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0.00000001], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNB-2020062[0], BNB-2020162S[0], BNB-2020125[0], BSV-2020092[0], BSV-2020225[0], BSV-2021032S[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000004], BTC-2020062[0], BTC-2021225[0], BTC-2021032[0], BTC-2021125[0], BTC-PERP[0], BTMX-2020092[0], BTMX-2020162[0], BTMX-2021032S[0], CEL-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-2020092[0], DMG-2021125[0], DMG-PERP[0], DOGE[0.00000001], DOGE-2020092[0], DOGE-PERP[0], DOTT[0], DOT-2021032[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-2020062[0], EOS-PERP[0], ETC-PERP[0], ETH[0.68000004], ETH-2020032[0], ETH-2021032[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-2020032[0], EXCH-PERP[0], FIL-2020125[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GME-2021032S[0], GST-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], LEO-2020032[0], LEO-2020062[0], LINK[0], LINK-2020062[0], LINK-2020092S[0], LINK-PERP[0], LTC-2021032S[0], LTC-PERP[0], LUNA2[0.00359450], LUNA2_LOCKED[0.00838717], MATIC[0], MATIC-2020062[0], MATIC-PERP[0], MER-PERP[0], MIB-PERP[0], MKR-PERP[0], NFT [0.00846811693682/NFT][1], OKB[0.00000002], OKB-2020125[0], OKB-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RAY[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-2020092[0], RUNE-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000002], SOL-2010326[0], SOL-PERP[0], SPY-PERP[0], SRM[2.3756369], SRM_LOCKED[3105.28847978], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP[0.00000001], SXP-2020125[0], SXP-PERP[0], THETA-2020092S[0], THETA-PERP[0], TOMO-2020062S[0], TOMO-PERP[0], TRX[.00150986], TRX-PERP[0], TRYB-PERP[0], UNI-2020122S[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[2902.82], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-2021032S[0], XTZ-2020062S[0], XTZ-2020092S[0], XTZ-2021032S[0], XTZ-2010326[0], ZEC-2020092S[0], ZEC-PERP[0] | Yes | |
| 00188295 | | ANC-PERP[0], AVAX-PERP[0], BTC[.00003613], BTC-PERP[0], ETH[0], FTT[0.15046326], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000284], USD[41.80], USDT[.00013592], USDT-PERP[0], USTC-PERP[0] | | |
| 00188296 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGOBULL[174.39], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03359140], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCHBULL[.017214], BCH-PERP[0], BEAR[9.993], BNB[0], BNB-PERP[0], BTC[.00002896], BTC-PERP[0], C98-PERP[0], COMPBULL[10000], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[.000146], ETC-PERP[0], ETH[0.00000001], ETH-0430[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[0], KSHIB-PERP[0], LINKBULL[.00014340], LINK-PERP[0], LTCBULL[1.00651], LTC-PERP[0], LUNA2[0.40157308], LUNA2_LOCKED[0.95166653], LUNC[0.00000001], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHIBULL[.05615], SUSHI-PERP[0], SXPBULL[.0008109], SXP-PERP[0], TOMOBULL[.09312], TOMO-PERP[0], TRX[1438.694674], TRX-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.00024228], USDT[0], XLM-PERP[0], XPLA[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188310 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0.01935657], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00110196], ETHW[0.00110196], FIL-PERP[0], FTM-PERP[0], FTT[0.13906558], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.23022864], LUNA2_LOCKED[2.87053395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.66], USDT[244.47.1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188327 | | BNB[0], BSVBULL[0], COMPBULL[0], DOGEBEAR[0], LUNA2_LOCKED[0.00000001], LUNC[.001636], MATICBEAR[0], TRX[0.07236913], USD[0.21], USDT[0], XRPBULL[67.07954465] | | |
| 00188347 | | BTC[0], LUNA2[0.02380701], LUNA2_LOCKED[0.05554971], LUNC[4281.36111704], USD[2.20], USDT[1.52726756], USTC[.5868] | | |

FTX Trading Ltd.

Case 1:23-md-03288-CMO DOTS-PERP Doc 8291 Entered on FLSD Docket 08/13/24 Case 1:23-md-03288-CMO Claim and Distributed Ledger 08/13/24 Page 388 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210412[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.7461601], SRM_LOCKED[625.9986417], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3783.87], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188379 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[780.14317364], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00280943], LUNA2_LOCKED[0.00655534], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (363589079157700463/FTX EU - we are here! #363589079157700463/FTX EU - we are here! #94490[1], NFT (453301357324646345/The Hill by FTX #22372[1], NFT (470471556882620888/Austria Ticket Stub #992[1], NFT (547011414579044863/FTX EU - we are here! #93357[1], OKB-20201225[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PSY[9181.35426147], SAND-PERP[0], SOL[0.00000006], SOL-20210326[0], SOL-PERP[0], SRM[176.50624477], SRM_LOCKED[1916.11471787], STORJ-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[125381.5058], TRX[0.004685], TRX-PERP[0], USD[403.63], USDT[270.02286013], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00188383 | | BAO[701], BCH[0.00077767], BTC-PERP[0], DYDX[.078473], ETH[0.00043638], ETHW[0.00043638], ETHW-PERP[0], FTT[22.43578195], LTC[0.00573976], MOB[63.957235], RAY[.09337788], SOL[47.14296428], SRM[.961006], SUSHI[.472275], UBXT[53467.5712726], UBXT_LOCKED[267.6337216], USD[-63.10], USDT[0] | | |
| 00188401 | | 1INCH[225826.70010114], AAVE[-682.21122387], AAVE-PERP[0], ALGO[477523], ALGO-PERP[-477513], ALPHA-PERP[-1], AVAX[0.00001000], AVAX-PERP[0], BCH[-151.58983535], BCH-PERP[0], BNB[0.00043286], BNB-PERP[0], BSV-PERP[0], BTC[-4.47132915], BTC-PERP[0.02790000], DOGE[844.00082], DOGE-PERP[0], DOT-0930[0], DOT[0.200368], DOT-PERP[0], ETH-0325[0], ETH-0625[0], ETH-0930[0], ETH-1230[.01], ETH[-197.01013389], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[5006.07273470], FTT-PERP[0], GRT-PERP[0], HT[0.03327585], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[-8373.25033360], LINK-PERP[0], LTC[-1509.35889430], LTC-PERP[0], MATIC[-76250.46189477], MATIC-PERP[-41214], NEAR[0.00002], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-1519.61084950], SOL-PERP[0], SRM[791.23765876], SRM_LOCKED[4699.90234124], SUSHI[0], TRX[0.000073], UNI[-7538.12516223], UNI-PERP[0], USD[382723], USDT[94964201], WBTC[0], XLM-PERP[0], XRP-0930[0], XRP[414565.05283000], XRP-PERP[63] | | 1INCH[222222.22] |
| 00188409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021010[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[32], FTT-PERP[0], GRT-PERP[0], HXRC[0], LINA-PERP[0], LTC-PERP[0], LUNA[211.88722036], LUNA2_LOCKED[27.7368475], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35897.27], USDT[12726.95398217], VET-PERP[0], XEM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00188412 | | 1INCH[9388.18719702], ASD-20210625[0], AUD[-100457.78], BAL[176.59687482], BNB[23.40171946], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0], DAI[0.07446489], DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH[85.06120525], ETH-PERP[0], EThW-PERP[0], ETHW[0.00085105], FIDA[2447.4412025], FTT[1532.386643], GME-20210625[0], GRT[0], GRT-20210625[0], LINK[1301.01349808], MAPS[2000], MATIC[9.98819732], MATIC-PERP[0], OXY[2600.551175], RAY[.241453], RAY-PERP[0], SHIB-PERP[0], SNX[324.32290974], SOL-20210625[0], SRM[610.66623892], SRM_LOCKED[534.18523582], SUSHI-20210625[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-20210625[0], USD[-21663.59], USDT[0.00747800], XRP[0] | | BNB[23.339006], SNX[323.141945] |
| 00188434 | | AAVE-PERP[0], ADABULL[1500.015], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.30811388], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[15000.15], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.02711120], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06606884], LUNA2_LOCKED[48.22082729], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX[1500.0243998], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL_LOCKED[1043.57080427], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4714.44], VETBULL[1000010], VET-PERP[0], XEM-PERP[0], XLMBULL[150001.5], XLM-PERP[0], XRM-PERP[0], XTZBULL[200017.706], XTZ-PERP[0], YFI-PERP[0], ZECBULL[600006], ZEC-PERP[0] | | |
| 00188448 | | ADA-PERP[0], ATOM-PERP[0], BEAR[.00049], BTC[0.00007360], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.00044664], ETH[0.09527706], ETHBEAR[.00852], ETH-PERP[0], ETHW[0.09527706], FTT[0.08940008], LTC-PERP[0], MOB[.4093], NFT (340688772732629772/FTX Swag Pack #736)[1], SOL[.500776], SRM[13.79022395], SRM_LOCKED[58.20977605], TRX[0.00778], UNI-PERP[0], USD[2043.84], USDT[99.99787244], XTZ-PERP[0] | | |
| 00188467 | | BNB-PERP[0], BTC-MOVE-2020061 0[0], BTC-MOVE-2020061 2[0], BTC-MOVE-2020061 5[0], BTC-MOVE-2020061 6[0], BTC-MOVE-2020061 7[0], BTC-MOVE-2020061 8[0], BTC-MOVE-2020062 0[0], BTC-MOVE-2020062 2[0], BTC-MOVE-2020062 3[0], BTC-MOVE-2020062 4[0], BTC-MOVE-2020062 5[0], BTC-MOVE-2020062 6[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00885418], LUNA2_LOCKED[0.00199309], LUNC[186], OKB-PERP[0], SOL[0], TRX[0.000869], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00188470 | | 1INCH-PERP[0], ADA-PERP[0], BIDEN[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC[0], MATIC[.00000001], SOL[.00000001], SRM[.11794448], SRM_LOCKED[51.0994629], USD[1.96], USDT[0], XRP-PERP[0], YFI[0.00000001] | | |
| 00188478 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-2020062 4[0], BTC-MOVE-2020062 5[0], BTC-MOVE-2020062 6[0], BTC-MOVE-2020062 7[0], BTC-MOVE-2020062 9[0], BTC-MOVE-2020070 1[0], BTC-MOVE-2020070 2[0], BTC-MOVE-2020070 3[0], BTC-MOVE-2020070 4[0], BTC-MOVE-2020070 5[0], BTC-MOVE-2020070 6[0], BTC-MOVE-2020070 7[0], BTC-MOVE-2020070 8[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200819[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BVOL[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GME-20210326[0], SRM[8.19755571], SRM_LOCKED[59.94331298], UNI-PERP[0], USD[3343.95], USDT[0], USDT-20200925[0] | | |
| 00188481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COPE[19.9662], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000473], LUNA2_LOCKED[0.00012770], LUNC[11.9177352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1425915], SOL-PERP[0], SPELL-PERP[0], SRM[142.56846511], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.000098], TRX-PERP[0], UNI-PERP[0], USD[1.56], USDT[1.25434162], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188487 | | ATLAS[28000], BTC[0.07672564], DOGE[1.5749], ETH[0.06064869], ETHW[0.05928723], EUR[0.00], FTT[0], GBP[0.00], LTC[29.51594391], LUNA2[9.85098197], LUNA2_LOCKED[46.31895795], LUNC[4322593.12], MATIC[209.9601], MNGO[2770], SKL[1581], STEP[1289.155014], USD[1831.75], USDT[0.00000001] | | |
| 00188507 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BALBULL[0], BAND-PERP[0], BNB[0], BNBBULL[0], BTC[0.00050000], BTC-MOVE-20201024[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], NFT (39876595013407476/Spring of paintings #2)[1], NFT (408019087241022293/Spring of paintings #3)[1], NFT (463891951393955424/Spring of paintings #1)[1], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOLBULL[0], SRM[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[-0.06], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XAUTBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188517 | | BTC[3], BTC-PERP[0], ETH-PERP[0], FTT[6.00173420], LTC-PERP[0], NFT (32051645331597576/The Hill by FTX #3177)[1], NFT (329293833633009444/FTX AU - we are here! #455)[1], NFT (333289383425624990/FTX EU - we are here! #11803/6)[1], NFT (387814771120360145/Austria Ticket Stub #1132)[1], NFT (395971567789723595/Netherlands Ticket Stub #1800)[1], NFT (420642491769440410/FTX EU - we are here! #11817)[1], NFT (527488009161133329/FTX AU - we are here! #348)[1], NFT (547493166765376582/FTX EU - we are here! #11825/4)[1], NFT (573632348302782224/FTX Crypto Cup 2022 Key #21914)[1], SRM[.000009], SRM_LOCKED[.00078204], TSLA-2020122[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 00188524 | | ALGO-PERP[0], DOT[0.00003799], FTT[.06642175], LINK-PERP[0], LTC-PERP[0], RUNE[.099667], SRM[1.14085594], SRM_LOCKED[4.85914406], USD[2.39], USDT[1.33832083], XTZ-PERP[0] | | |
| 00188530 | | APT[26], CRO[421.74158566], DOT[37.56932109], FIDA[.01160694], FIDA_LOCKED[2.95590073], FTT[0.00448508], LUNA2[0.26321347], LUNA2_LOCKED[0.61416477], LUNC[0], RAY[0.00954918], REAL[184.49124788], SHIB[10338583.57229408], SOL[158.43588595], SRM[.02720947], SRM_LOCKED[15.71800368], USD[0.00] | | |
| 00188547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-MOVE-2020425[0], BTC-MOVE-2020427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-20200509[0], BTC-MOVE-2020050[0], BTC-MOVE-2020052[0], BTC-MOVE-2020052[0], ETC-MOVE-20200522[0], ETC-MOVE-2020052[0], BTC-MOVE-00212025[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000000], ETH-PERP[0], ETHW[.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1937.29631006], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLDFF[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLR[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188548 | | AAVE-PERP[0], ADA-PERP[1303], ALGO-PERP[0], ALICE-PERP[0], AMC[0], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.29631006], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEO-PERP[45], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2322.06], USDT[0.00247581], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | USD[2000.00] | |
| 00188568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.00331315], LTC-PERP[0], LUNA2[0.01010036], LUNA2_LOCKED[0.02356758], LUNC[2199.381774], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00003525], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00188569 | | ADABULL[0], ATOM[6.80682600], AVAX[5.20193128], BADGER[43.1236389], BCH[0.00022138], BERNIE[0], BIDEN[0], BTC[0], BULL[0], CEL-PERP[0], CQT[3323.01089], DOT[14.50503732], ETH[0], ETH-PERP[0], ETHW[0], FTT[188.08301135], FXS[14.44594954], GRT[0], JASMY-PERP[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[20.0042830], LUNC-PERP[0], MASK-PERP[0], NEAR[94.00047], NEAR[31.5001575], RAY[77.01979618], RUNE[0], SOL[0], TRX[.000304], USD[856.05], USDT[0], YF[0] | BCH[.00022], RAY[2.971816] | |
| 00188580 | | AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT[1560], ETH[-0.00015729], ETHW[-0.00015628], FTT[25.00022337], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06339755], LUNA2_LOCKED[0.14792762], LUNC[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000784], TRX-PERP[0], TRYB[0.03166095], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.29466708], USTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188581 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[150155.38550000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[100], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[50000], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.86991459], LUNA2_LOCKED[4.36313405], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC[2801], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[1178.396035], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.51], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00188602 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0.07251663], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.003294], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BOLSONAR02022[0], BRZ-PERP[-15680], BTC[0.00470001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210429[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[1061.00000], EOS-20210625[0], ETH[0.00003192], ETH-PERP[2], ETHW[0.00003192], FTM-PERP[0], FTT[1155.0142691], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.91452488], LUNA2_LOCKED[2.13389139], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[985.4100714/2], RAY-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[3.567], SLP-PERP[0], SOL[44.84], SRM[546.27448006], SRM_LOCKED[23.39833169], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UBXT_LOCKED[333.71921389], UNI[.000704], UNI-PERP[0], UNISWAP-PERP[0], USD[4665.29], USDT[0.00905588], USDT-PERP[0], XRP[.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 00188623 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211215[0], BTC-MOVE-0217[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[59.27319083], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-20[0], SNX-PERP[0], SRM[0.43437468], SRM_LOCKED[14.89283379], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[267.33], USDT[143.07280896], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00188626 | | EOSBULL[141767.708], LUNA2[0.40023592], LUNA2_LOCKED[0.93388383], SWEAT[16095.0272], TRX[.000001], USD[0.14] | | |
| 00188636 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-20200327[0], ATOM-20200625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB[0], BNB-20200626[0], BNB-20200625[0], BNB-202104[0], BNT[0.000002], BNT-PERP[0], BRZ-20200625[0], BSV-2020092[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200526[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOT-PERP[0], DRGN-20200626[0], DRGN-20200626[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS[0], EOS-20200327[0], EOS-20200626[0], ETC-20210625[0], ETC-PERP[0], ETH[.00000021], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[225.07662449], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200626[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00315734], LUNA2_LOCKED[0.0736714], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200625[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (330294911383104954/Silverstone Ticket Stub #799)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-20200626[0], PAXG-20200625[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-20200626[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20200625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00020002], SPY-0624[0], SRM_LOCKED[1.90912381], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[-0.01495000], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-20200625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRX[107062], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[21.07], USDT[0.00000000], USDT-PERP[0], USTC[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200326[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00188653 | | ADA-PERP[0], ALCX[.341], ALGO-PERP[0], AVAX[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.07938966], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210622[0], BTC-MOVE-20210629[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EMB[4929], EOS-PERP[0], ETH[.14467292], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.14467292], FTT[2.1], FTT-PERP[0], GALA-PERP[0], GENE[16.299183], GODS[122.183774], HT-PERP[0], ICP-PERP[0], IMX[25.39753], KSBA-PERP[0], LEO-20200327[0], LEO[.80354], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[96.13], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[54], OXY-PERP[0], PAXG[0.63273519], PAXG-PERP[0], POLIS[25.5], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[13098.556], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNI-20210625[0], USDT[0.00884765], USTC[3128.97492], USTC-PERP[0], XAUT[0.00008876], XRP-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00188662 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0296456], ETH-PERP[0], FTT[87.47367994], FTT-PERP[0], MAPS[1712.52769], MATIC-PERP[0], MER[1003], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.00000001], REEF-PERP[0], SHIB-PERP[0], SOL[112.45771713], SOL-PERP[0], SRM[372.07323104], SRM_LOCKED[8.20750006], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[1996.4], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.46], USDT[0.00008538], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.97040406], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[138.9451031], SRM_LOCKED[8.57242853], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[572.64], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188665 | | ATOM-2021123[0], AUD[0.00], AVAX-2021123[0], AVAX-PERP[0], BCH-2021032[0], BCH-PERP[0], BNB-20200925[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-2021032[0], BTC-2021032[0], BTC-2021062[0], BTC-2021062[0], BTC-20210924[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-20210425[0], SOL-2021123[0], SOL-PERP[0], SRM[16260722], SRM_LOCKED[13.97668903], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[9018.54], USDT[0.00000003], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00188669 | | 1INCH[0.82804922], 1INCH-2021062[0], 1INCH-20210625[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-2021032[0], AAVE-PERP[0], ADA-0624[0], ADA-2021032[0], ADA-20210625[0], ADA-20210625[0]... (content continues) | | |
| 00188672 | | ETH[.00001], ETHW[.00001], FTT[750.096246], ICP-PERP[0], IMX[4500.047265], LOOKS[.003215], MER[.088208], NFT[442101919104299654/The Hill by FTX #5433][1], OP-2130[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.003], SRM[1.58325148], SRM_LOCKED[194.45674852], USD[0.09] | | |
| 00188700 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMZN-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BABA-2021092[0], BAL[.00025108], BAL-20200925[0], BAL-2021125[0], BAL-PERP[0], BCH[.00066], BNB-2021092[0], BNB-2021123[0], BNB-PERP[0], BSV-PERP[0], BTC[.00069684], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], COMP-20200925[0], COMP-2021123[0]... (content continues) | | |
| 00188718 | | 1INCH[12.28204105], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00098099], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.18102595], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.062], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.66922439], LUNA2_LOCKED[0.56152356], LUNC[61119.18], LUNC-PERP[0], MANA-PERP[0], MATIC[29.9468], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[74861301], SOL-PERP[0], SRM[.00098211], SRM_LOCKED[0.1481526], SRM-PERP[0], STEP[634.3], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.38], USDT[0], USTC[55], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188721 | | APE[150.03331], BTC[1.35115097], DOGE[4999.05], ETH[.79618012], FTT[250.9732695], GMT[454.91355], LOOKS-PERP[1000], LUNA2[2.55132114], LUNA2_LOCKED[5.95308266], LUNC[555555.55], SOL[.630683], TRX[5.8686975], USD[103773.76], USDT[0.00066068], USDT-PERP[0] | | USD[103834.44] |
| 00188725 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0]... (content continues) | | |
| 00188726 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SOL-PERP[0], SRM[275.86552011], SRM_LOCKED[10.21649773], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[867.63], USDT[.507057], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00188731 | | AVAX[1.49973], BTC[0.00110007], BTC-PERP[0], CVX[-0.00000005], DOGE-0624[0], DOGE[4.99982], DOGE-PERP[21], DOT[26], ETH[.011], ETHW[.05739963], HNT[794.91772317], LDO[0.00000043], NEXO[-0.00000030], RUNE[1093.23457673], USD[289.97], USDT[22.83227808], XRP[7] | | |
| 00188733 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[540.54322662], FTXDXY-PERP[0], INDI_KO_TICKET[1], LUNC-PERP[0], MATIC[0], NFT (361902766544615910/Silverstone Ticket Stub #416)[1], NFT (371395737934466337/The Hill by FTX #2304)[1], NFT (435593323400275963/FTX Crypto Cup 2022 Key #797)[1], NFT (458513923364527798/Belgium Ticket Stub #375)[1], NFT (470655371014694181/Hungary Ticket Stub #49)[1], NFT (488542114870865506/France Ticket Stub #113)[1], NFT (562366975988446340/FTX AU - we are here! #241143)[1], SRM[5.41013946], SRM_LOCKED[90.75676831], TRX[0.00001500], USD[85.34], USDT[1.01859866] | Yes | |
| 00188743 | | ADA-PERP[0], BCH-20201225[0], BCH-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CREAM-2021032[0], DEFI-PERP[0], DEFI-2021125[0], DGRN-20210326[0], DRGN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-2021123[0], FLM-PERP[0], FTT[0.01960677], HNT-2021225[0], HNT-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-2021123[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], PRIV-2021125[0], PRIV-PERP[0], SHIT-2021225[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.08720592], SRM_LOCKED[6.65500346], STG[0.00000001], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRYB-20201225[0], UNISWAP-2021125[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-20201225[0], XAUT-PERP[0] | | |
| 00188750 | | ADABULL[0.79806000], ATOMBULL[9970], BCHBULL[140000], BEAR[970.2], BIT[.9598], BNBBULL[0.00007056], BULL[0.00272771], DOGEBEAR[220110], DOGEBULL[1.98351840], ETCBULL[29.994], ETH[0], ETHBULL[0.0074754], FTT[0.02988636], GRTBULL[368782.16976], GST-PERP[0], ICP-PERP[0], IMX[.09862], LINKBULL[598.2906], LTCBULL[398.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.007652], MATICBULL[197.68], SHIB[9976], THETABULL[8654.673160], TRX[0.00003200], USD[10.31], USDT[0.0413636], VETBULL[0.00000000], XTZBULL[3000] | | |
| 00188758 | | 1INCH[0.00000002], AAVE[0], ADA-PERP[0], ALCX[.00000001], ATOM-PERP[0], AVAX[0.00000001], BNB[0], BNT[0.00000001], BTC[0.00000133], BTC-PERP[0], COMP[0], CRO-PERP[0], CRV[.00000002], CVX-PERP[0], DOGE[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000007], ETHW[.0984424], FTM[0], FTM-PERP[0], FTT[0.03335521], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO[0], LINK[0], LOOKS-PERP[0], MATIC[0], MKR[0.00000001], MSOL[0.00000001], NEAR-PERP[0], NFT (394121637441312436/NFT)[0], RENBTC[0.00000003], RUOK[0.00000001], SLP-PERP[0], SNX[0], SOL[0.00000002], SPELL[0.00000001], SRM_LOCKED[252.83628087], STETH[0], STG-PERP[0], STSOL[0.00000001], SUSHI[0], TRX[0], TRX-PERP[0], UNI[0], USD[68601.53], USDT[9.71221168], USTC[1], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ[0.00000001] | Yes | |
| 00188765 | | ALGO-PERP[0], ALT-PERP[0], ARKK[20], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BLT[1157.6914491], BNB[0], BNBBULL[0], BTC[0.00000362], BTC-MOVE-20210817[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[25.07084046], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD_PRE[0], IOTA-PERP[0], LINK[30.5083455], LTC-PERP[0], LUNA2[0.01732239], LUNA2_LOCKED[0.04041891], LUNC[2234.74118663], MKR-PERP[0], NFL(X)[1.4], NFT (301774697705120528/Test Meme #1)[1], NFT (303887044700490843/FTX EU - we are here! #276354)[1], NFT (335799363927795514/FTX EU - we are here! #75437)[1], NFT (379204418410083463/FTX EU - we are here! #2)[1], NFT (413816967323638181/Monza Ticket Stub #1354)[1], NFT (441447419966334848/Singapore Ticket Stub #1057)[1], RAY[589.62288010], RAY-PERP[0], SOL[3.06416310], SOL-PERP[0], SRM[5.68752771], SRM_LOCKED[382.75117], STEP-PERP[0], TRX[.722], TSM[8.24500000], USD[6359.98], USDT[9.71221168], USTC[1], XEM-PERP[0], XRP[0], XRP-PERP[0], XLPA[1010.91392887] | Yes | |
| 00188768 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], DMG-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0], FLM-PERP[0], FTT[0.05490226], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY[3.318963], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[1.58620619], SRM_LOCKED[2.63026588], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1697.11], USDT[146.60460662], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188770 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0.01030348], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000002], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03042436], FTT-PERP[0], GRT-PERP[0], HGET[0.015021], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.82130184], UBXT[0], USD[0.42], USDT[0.00474008], SRM_LOCKED[2.4142777], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.002557], SXP-PERP[0], TLM-PERP[0], TRX[0.000005], TRX-PERP[0] | | |
| 00188787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[0.00008409], BTC-PERP[0], DYDX-PERP[0], ETH[0.00058734], ETH-PERP[0], ETHW[-0.0283002], EUR[0.00], FIDA[1.288352], FIDA_LOCKED[2.92349397], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[22.46178746], LUNA2_LOCKED[52.41083741], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1614.98], USDT[0.00561647], VET-PERP[0], XRP-2020122[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188825 | | AAVE-PERP[0], ALGOBULL[4217.189], AVAX-PERP[0], BCHBULL[277.029273], BNB-PERP[0], BSVBULL[273.92086], BTC[0], DOGEBULL[1.009965], ETHBULL[0.60000000], ETH-PERP[0], LTCBULL[97.993757], LTC-PERP[0], LUNA2[0.03552475], LUNA2_LOCKED[0.08289109], LUNC[7735.59], TOMOBEAR[346.9306], USD[0.16], USDT[0.14436455], XRPBULL[32619.54070972] | | |
| 00188831 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[172], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-2020062[0], BTC-2020092[0], BTC-PERP[-0.00490000], BULL[0], COIN[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], DRGN-PERP[0], ECG-PERP[0.08000000], EOS-PERP[0], ETC-PERP[0], ETH[0.11097893], ETH-20200628[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[-0.00100000], ETHW[0.00340697], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KNNA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[18.75893074], LUNC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[-0.08099999], MRNA[0], NEO-PERP[0], NFLX[0], OMG-PERP[0], OXY-PERP[0], PAXG-2020062[0], PAXG-PERP[0], PERP[150], PFE[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[300.00491906], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY[0], SRN-PERP[0], STEP[3003.7], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[10], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1592.41], USDT[0.00547403], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[-4], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188845 | | AMC[0], AVAX[0], BNB[0], BNT[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], ETH-20210326[0], ICP-PERP[0], LOOKS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[60.04298009], SRM_LOCKED[274.21333019], USD[1341.06], USDT[0] | | |
| 00188847 | | BCH[0], BCH-20200925[0], BCHAL[0000532], BNB[1.16], BNB-20200925[0], BNT[0], BTC[0.00004708], BTC-20200925[0], BTC-2020112[0], BTC-20210326[0], BTC-PERP[0], COMP[0], CUSDT-20200925[0], DMG-2020092[0], DMG-2020112[0], DOT[0.02449], DOT-PERP[0], ENS[0.04066515], ENS-PERP[0], ETH[0.17743008], ETH-20200925[0], ETH-2020062[0], ETH-20200926[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.04409450], GRT[.97024], HT-PERP[0], ICP-PERP[0], IMX[.005144], LTC-20200925[0], MKR[0], MTA-20201225[0], RAY[0], ROOK[00003187], SOL-20200925[0], SOL-2021123110], SOL-PERP[0], SRM[66.45886583], SRM_LOCKED[436.22548417], SUSHI[.00000001], SXP-20200925[0], USD[64.622], USDT[0.00766518], YFI-PERP[0] | | |
| 00188873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.019766], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], CONV-PERP[0], COPE[.98005], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOSBULL[.00394583], EOS-PERP[0], ETH[0], ETHBEAR[.05573Z], ETHBULL[.00004473], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.097986], LINKBEAR[4.197555], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.06519703], LUNA2_LOCKED[16.48545976], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.038272], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00188876 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0924[0], ADA-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ARKK-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BVOL[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT [148847345213424267/FTX EU - we are here! #684133[1], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00188884 | | BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], FTT[5.70151531], LUNC-PERP[0], RAY[0], SRM[157.90748409], SRM_LOCKED[558.31227918], USD[21.23] | | |
| 00188891 | | AMPL[0], BNB[.00000001], BSVBULL[.00034085], BTC-PERP[0], CLV[.04770281], DFL[1.5665], DMG[.00000002], ETH[0.00000002], ETHBULL[.0000747], FIDA[.038962], GENE[.03727125], IBVOL[0.00000999], LUNA2[0.30573281], LUNA2_LOCKED[20.45900737], POLIS[.06], ROOK[0], SOL[.01435252], TRX[0.37629400], USD[0.00], USDT[327.02160001] | | |
| 00188906 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], ETH[0.09446869], FTM-PERP[0], FTT[188], GAL-PERP[0], GST-PERP[0], LOOKS[.04727118], LOOKS-PERP[0], LUNA2[0.00381477], LUNA2_LOCKED[0.00890114], TRX[.000959], USD[0.07], USDT[0.96896314], USTC[.54], USTC-PERP[0], WAVES-PERP[0] | | |
| 00188919 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[.57513222], SRM_LOCKED[40.95495989], SRM-PERP[0], SUSHI-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.00], USDT[0.23425245], XRP-PERP[0], ZEC-PERP[0] | | |
| 00188950 | | BTC-PERP[0], SNX-PERP[0], SRM_LOCKED[453.78227794], USD[-125.72], USTC-PERP[0] | | |
| 00188951 | | AAVE[0], AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-202109240[0], BTC-202112313[0], BTC[9.30000739], BTC-PERP[0.00099999], COMP-20201225[0], DAI[0], DEFI-2020122[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETH-2021024[0], ETH[527.7032478], ETH-PERP[2538.4], ETHW[789.92265813], EUR[800.61], FTT[218744.89028570], FTT-PERP[0], ICP-PERP[0], LINK[0.00000022], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01937843], LUNA2_LOCKED[0.04521634], LUNC[.1], LUNC-PERP[0], PAXG[137.96556091], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[227.31159222], SRM_LOCKED[1281.13278261], STETH[758.06209893], SUSHI-20200925[0], SUSHI-PERP[0], TRX[0.97106776], UNI[0], USD[-2117544.14], USDT[3.88069672], USTC[2.73404603], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-20201225[0] | | |
| 00188952 | | BNB[0.55365050], ETH[0], FTT[0], RUNE[0], SRM[5.54161224], SRM_LOCKED[.1633809], USD[274.51] | | BNB[.553348] |
| 00188957 | | AAVE[0], BTC[0.00000004], COIN[0], ETH[0.00028638], ETHW[0.00244429], FTT[0], FTT-PERP[0], LINK[0.00000001], LTC[0], LUNA2[0.06677569], LUNA2_LOCKED[7.96876079], LUNC[.08000001], LUNC-PERP[0], RUNE[0.00000001], SNX[0], SOL[0.00000002], STEP[.00000001], TRX[0.00112984], USD[87.50], USDT[0.00000352], USTC[0.95908030] | | ETH[.000286], TRX[.001065], USD[1.64] |
| 00188964 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], ETH-PERP[0], FTT[0.00000001], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.72624468], LUNA2_LOCKED[38.36123759], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT [28842583060330928/Hall[1], NFT [294101146007996001/AAA Hall[1], NFT [295508115241420099/Infinity FX series #4[1], NFT [300007704084372104/Hal #5[1], NFT [300518568082025986/Infinity FX series #2[1], NFT [303933863609225670/Fractals #24[1], NFT [313122716973804182/Snowcat #3[1], NFT [316250126434965927/Popdev #2[1], NFT [328790071602655022/Popdev #2[1], NFT [334169975189833032/Hal #2[1], NFT [347605011865630032/Hal #2[1], NFT [347605011865630034/AAA Hal #2[1], NFT [350567053876456605/AAA Hal #2[1], NFT [358281339359325711/Snowcat #1[1], NFT [388918838593984054/FractCat #16[1], NFT [389918838593984054/Snowcat #1[1], NFT [399918838594054/FractCat #16[1], NFT [403135807309697038/1/Autumn is coming in 2032[1], NFT [408016508600414450/Infinity FX series #6[1], NFT [433634968788019838/Hal #4[1], NFT [435825400522961233/Popdev #5[1], NFT [444567916720648984/Vartimus #4[1], NFT [446534031481534991/Snowcat #6[1], NFT [450002234018386166/Popdev #4[1], NFT [453948056444555104/Popdev[1], NFT [460770231529633618/Snowcat #1[1], NFT [471943640174093376/FractCat #20[1], NFT [491477362703987129/Snowcat #1[1], NFT [512313131790972969/Snowcat #6[1], NFT [52201498742772423/Vartimus #3[1], NFT [525267802936683560/FractCat #27[1], NFT [525887432270806625/Popdev #3[1], NFT [537702444421048157/Hal #2[1], NFT [547241550239951/Boy evolving[1], NFT [551744427976747297/Infinity FX series[1], NFT [553193962380226972/Dancing in N.Y.[1], NFT [568182854907624984/Vartimus #5[1], NIO[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.1342824], SRM_LOCKED[1.14638714], STARS[4400], SUSHI-PERP[0], SXP[0.00555652], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188970 | | BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.003532], USD[0.00], USDT[0.00000027] | | |
| 00188979 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-2020032[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00281206], LUNA2_LOCKED[0.00656149], LUNC[2612.33381336], MATIC-PERP[0], NEO-PERP[0], OXY[76], OXY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000991], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00549281], XLM-PERP[0], XRP-PERP[0] | | |
| 00188981 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.40197939], LUNA2_LOCKED[5.60461858], LUNC[323036.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-45.68], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188884 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFAS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-LOCKED[32.25526747], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], XLM-PERP[0], XRP-PERP[0] | | |
| 00189004 | | BF_POINT[62000], BTC[1.1478], ETH[63.4866852], ETHW[63.4866852], IMX[8505.2], LUNA2[71.99068811], LUNA2_LOCKED[167.9782723], LUNC[231.91], MBS[5053], MNGO[127910], SKL[89252], USD[319428.18] | | |
| 00189006 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00077502], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05907400], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOBA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[3.85821203], SOL-PERP[0], SRM[0.039943], SRM_LOCKED[2.8506117], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.67], USD[T0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00189048 | | APE[100.0005], ATLAS[429.76462113], BIT[0.0275], BNB[.00600376], BTC[1.63960272], DOGE[25789.5735], DOGE-PERP[0], ETHW[61414486], FTM[3717.018585], FTT[155.09994751], FTT-PERP[0], GALA[.00655], GENE[147.25943458], LUNA2_LOCKED[9.27604797], RAY[.71178], RAY-PERP[0], SAND[.000775], SHIB[78428.724825], SOL[10.41922665], SOL-PERP[0], SRM[.00576], STEP[.04392403], STEP-PERP[0], TRX[.000036], USD[0.34], USDT[3.39184500], XRP-PERP[0] | | |
| 00189052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO[1000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[99.24525590], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0127[0], BTC-MOVE-WK-0221120[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[4.00086001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[110.73784768], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[26.20841043], LUNA2_LOCKED[14.48629102], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100], SOL-PERP[0], SPELL-PERP[0], SRM[1.17526477], SRM_LOCKED[7.86289648], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[100.000777], UNI[0], UNI-PERP[0], USD[9204.77], USDT[103.17816231], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189067 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-20201225[0], ABNB[0], ADA-20210924[0], ALGO-PERP[0], AMD-20201225[0], AMPL-PERP[0], AMZN[.00000001], AMZN-20201225[0], AMZNPRE[0], ARKK-20201225[0], AVAX-0624[0], AVAX-0630[0], AVAX-1230[-9114.7], AVAX[373.41651963], AVAX-PERP[9734.5], AXS-PERP[0], BAL-1230[-362.69], BCH[-0.00155315], BCH-0630[0], BCH-20200525[0], BCH4.0M122], BCH-PERP[0], BINX-20201225[0], BRZ[2121207.481028][0], BRZ-PERP[345018], BSV[0.00003330], BSV-20200826[0], BSV-20200929[0], BSV-20210328[0], BSV-20210626[0], BSV-20210628[0], BTC[-0.0032500], BTC-0331[-21.3227], BTC-0624[0], BTC-0930[0], BTC-1230[-666.5705], BTC-20200628[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210627[0], BTC-20210728[0], BTC-20211015[0], BTC-20211131[0], BTC[3622.35710887], BTC-MOVE-20200422[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201105[0], BTC-MOVE-20211108[0], BTC-MOVE-20211202[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211206[0], BTC-MOVE-20211210[0], BTC-MOVE-20211216[0], BTC-MOVE-20211250[0], BTC-MOVE-20211210[0], BTC-MOVE-04[321226][0], BTC-MOVE-2021C0213[0], BTC-MOVE-04[425][0], BTC-MOVE-0322[0], BTC-MOVE-0322[0], BTC-MOVE-04[520][0], BTC-MOVE-04[14][0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-02118[0], BTC-MOVE-WK-02020731[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201020[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211120[0], BTC-MOVE-WK-20211111[0], BTC-MOVE-WK-20211127[0], BTC-MOVE-WK-20211130[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-PERP[-2735.7439], CAD[0.00], CEL[0.35718507], CEL-0930[0], CEL-PERP[0], COIN[4.99924], COMP-20200628[0], DEFI-PERP[0], DMG-12200[0], DOGE[0.48433963], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-20201225[0], ERCBAR[7453583.56223743], ETC-PERP[0], ETH-0325[0], ETH-0331[-27059.333], ETH-06241[0], ETH-0930[0], ETH-1231[-132], ETH-20200925[0], ETH-20210326[0], ETH-20210627[0], ETH-20210728[0], ETH-20211231[0], ETH[2604.22808979], ETH-PERP[0108.06499999], ETHW[0.65244653], EUR[400289.91], FLUX-PERP[-2635], FTNE[-0.70001254], FTT-PERP[-521918], GBT[C12.07323608], GBTC-20211225[0], GOOGL-20201225[0], GRT-PERP[0], HT[0], HT-PERP[0], JPY-PERP[-800], LEO[-4.45199911], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20200825[0], LTC-0325[0], LTC-PERP[0], LUNA[20.02727832], LUNA2_LOCKED[0.06364942], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-1230[0], MRNA-20201225[0], MSTR-20201225[0], MSTR[240.01373526], MVDA10-PERP[0], MVDA25-PERP[0], NFLX-SB-202112[0], NFLX-20201225[0], NFT[3087653046077740744/FTX Crypto Cup 2022 Key #20878][0], NVDA-20201225[0], OMG-1230[0], OMG-PERP[0], PERP-PERP[0], PYPL-20201225[0], RNDR[3683.66], RUNE[22], SHIB-PERP[0], SHIT-PERP[0], SLV[2000.025], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-33318.6], SOL[-136298.03291850], SOL-20211231[0], SOL-PERP[145926.92], SPELL[10400], SPELL-PERP[0], SPY-20201225[0], SQ-20201225[0], SRM[322275.38962244], SRM_LOCKED[150597.78662373], SRM-PERP[-442845], STETH[752.42784910], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[208.6], TRUMPFEB[0], TRX[-37875.6356609], TRX-PERP[234090], TSLA-20201225[0], TSLAPRE[0], TSM-20201225[0], TWTR-0624[0], TWTR-20201225[0], UBER-20201225[0], UNISWAP-1230[0.03749999], UNISWAP-PERP[0], USD[28267202.43], USDT-0324[0], USDT-0630[0], USDT-1230[0], USDT[9343290.21695292], USDT-PERP[0], USDTBULL[0], USO[113.55283875], USTC[1.25000000], USTC-PERP[0], WBTC[0], XAUT-0624[0], XAUT[8447.79381870], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-20201225[0] | | AVAX[161.480938], BRZ[52623.06422729], EUR[1704.32], SOL[171.841312], XAUT[88.0563797] |
| 00189087 | | 1INCH[.00000001], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0.01440658], LUNC[0], LUNC-PERP[0], RUNE[0], SRM[87.4180289], SRM_LOCKED[1130.5630176], USD[0.01], USDT[369675.79232417], USTC[0], WBTC[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00189089 | | 1INCH-PERP[0], AAVE[.000274], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[.00328826], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00246445], AVAX-PERP[0], BNB[0.00028046], BNB-PERP[0], BTC[0.00003751], BTC-PERP[0], CHZ-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[.22725509], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00017391], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0.0650343], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74490927], LUNA2_LOCKED[1.73812164], LUNC[0], MATIC[0.04665563], MID-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0.00042365], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000033], UNI[.00164415], USD[5374.96], USDT[0.12516979], VET-PERP[0], XRP[.04932385], XRP-PERP[0], YFI[0] | Yes | |
| 00189101 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[1.59872029], ETH-PERP[0], ETHW[1.59872029], FTT[7929.21407041], REN-PERP[0], SRM[228.1995162], SRM_LOCKED[6083.39806234], SUSHI-PERP[0], USD[-203.70], USDT[-0.00120370] | | |
| 00189105 | | AAVE-0325[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00202208], BNB-20211231[0], BTC[0.00003043], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[1.36633188], DOT-20211231[0], DOT-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL[1.13018272], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[319.02], VET-PERP[0], ZIL-PERP[0] | | |
| 00189106 | | AAVE-PERP[0], AMPL[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200426[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200510[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0], DOTPRESPLIT-2020PERP[0], ETH[.00000007], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189113 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.76788], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.30154277], LUNA2[1.32144741], LUNA2_LOCKED[131.08361062], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USDT[1.14], USDT[0.52442870], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189123 | | ATLAS[180000], BTC[0.02520013], ETH-PERP[0], FTT[560.4999864], POLIS[1800], SRM[19.27748247], SRM_LOCKED[231.07091173], USD[1348.38], USDT[0.00580630] | | USDT[.005657] |
| 00189125 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[.9267006], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AURY[.924], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008909], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.93939054], ETH-PERP[0], ETHW[0.00074766], FIL-PERP[0], FTM[.46078], FTM-PERP[0], FTT[4.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HMT[.71733333], HT[.00852], IMX[.05459], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[16.66820366], LUNA2_LOCKED[43.55914187], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.84366], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[.74428], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05503585], SOL-PERP[0], SPELL[84.46], SPELL-PERP[0], SRM[.0562211], SUSHI-PERP[0], THETA-PERP[0], TSM-20210626[0], USD[0.00], USDT[0.80781090], VET-PERP[0], VGX[.861], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189129 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[-2.69999999], BAT-PERP[-228752], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[-1590.59], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[90.102], FIL-PERP[-0.19999999], FTT[11752.33022947], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[58.14660684], SRM_LOCKED[491.99339316], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[523327.73], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[.89978], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[3680290] | | |
| 00189143 | | 1INCH[.4129969], ALGO-PERP[0], AMPL[0.06812056], AMPL-PERP[0], APE-PERP[0], AVAX[0.03002427], BTC[0.00005428], BTC-PERP[0], DAI[.05758415], DOGE[.563625], ETH[0], ETH-PERP[0], ETHW[0.00900000], FTT-PERP[0], GALA[244800], HGET[.03902855], LINK[.66680639], LINK-PERP[0], LTC-PERP[0], RAY[555.12374352], RAY-PERP[0], SLV[.013715], SOL-PERP[0], SRM[.1538571], SRM_LOCKED[7293.62], USDT[0.000411], XAUT[.00008005], XTZ-PERP[0] | | |
| 00189169 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[1286799.5025], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.03648967], ETH-PERP[0], ETHW[0.03648967], FIL-PERP[0], FTM[0.97731999], GENE[37.2], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.003411], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OXY[355.2567065], POLIS[491.77047462], RAY[.602098], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.02367316], SOL-PERP[0], SRM[133.08550624], SRM_LOCKED[1.3778496], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000802], TRX-PERP[0], UNI-PERP[0], USD[16.38], USDT[99.89000004], VET-PERP[0], XRP[.56167], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189189 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], FTT[0.00000001], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MKR[0], NEAR-PERP[0], NFT (487223011780248201/FTX EU - we are here! #31115)[1], NFT (539742631769168924/FTX EU - we are here! #30942)[1], NFT (572121509031124832/FTX EU - we are here! #31151)[1], SRN-PERP[0], USDT[0.66018517], USDT-PERP[0], XTZ-PERP[0] | Yes | |
| 00189202 | | ALGOBULL[.64875], AVAX[.19], BNB[.00425], BNBBEAR[4455.605], BTC[0], EMB[9], ETH[.00000001], ETHBEAR[.01768065], ETHBULL[.00025456], ETHW[161.79900000], GAL[.06153846], GODS[.06599663], HMT[.86933332], IMX[-0.00000001], LINKBEAR[1839.8283082], LINKBULL[0.00005952], LUNA2[0.20654252], LUNA2_LOCKED[0.48193256], LUNC[44975.07], MATIC[389], NFT (340739786235836678/The Hill by FTX #11194)[1], NFT (511765060877322894/FTX Crypto Cup 2022 Key #9009)[1], SOL[0.00000001], TRX[.000029], USD[1.04], USDT[0.57063050] | | |
| 00189207 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[.0072969], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMZN[.0007972], AMZN-1230[0], AMZNPRE-0624[0], APE[.0210375], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.81], AVAX[.002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH[0], BCH[.83634], BNB-PERP[0], BTC[0.00006536], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMD-0056422[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DOGE-PERP[0], DYDX[.08666551], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0.00301985], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[45.93723245], FTT-PERP[0], FXS-PERP[0], GBTC[0.00732512], GMT-PERP[0], GOGOL[.696], GRT-0201030[0], GRT-PERP[0], GST-PERP[0], HT[191.9231.32201227], INDI[.92723], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[4098.92691830], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (428069173394101311/Road to Abu Dhabi #56)[1], NFT (564505438198982085/Road to Abu Dhabi #48)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-2021032[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[9.69921237], SRM_LOCKED[129.07381605], SRN-PERP[0], STG[0.83891], STG-PERP[0], SUSHI[.00000003], SUSHI-PERP[0], THETA-PERP[0], TRX[553336.71123055], TRX-PERP[0], UNI[0.01275498], UNI-PERP[0], USD[241272.14], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189208 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000106], BTC-MOVE-20200311[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3.40916104], SRM_LOCKED[16.97898986], THETA-PERP[0], USD[14.37], USDT[3.18464688] | | |
| 00189210 | | BTC[0.00007807], BTC-MOVE-20210721[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], ETH[0], FIDA[.19240728], FIDA_LOCKED[.44277015], FTT[0.03731179], IMX[1983.44362222], MNGO[0], NFT (501366682986929133/FTX EU - we are here! #31)[1], OLY2021[0], SOL[.00088766], SRM[.0558891], SRM_LOCKED[.46791163], TRX[3243], USD[0.50], USDT[3.91661458], YFI[.00000001] | | |
| 00189217 | | BNB[0], BTC[0], CQT[0], DOGEBEAR[0], ETH[0.00000001], LOOKS[0.22620000], LUNA2[0.00673237], LUNA2_LOCKED[0.01570887], LUNC[.000282], SAND[.00000001], SOL[0.09999988], TRX-PERP[0], USD[0.00], USDT[0], USTC[.953] | | |
| 00189222 | | ALGOBULL[0], ALPHA[.8948], ATOMBULL[.0], BULL[0], DOGEBEAR2021[.00756], DOGEBULL[0], ETHBULL[0], FTT[0.07637060], GRTBULL[0], LTCBULL[0], LUNA2[0.00208250], LUNA2_LOCKED[0.00485917], LUNC[453.47], SOL[.00000001], SXPBULL[0], USD[0.00] | | |
| 00189230 | | BTC-MOVE-2020031[9(0], EDEN[1739.1086955], ETH[0], ETHBULL[.00018272], ETH-PERP[0], ETHW[0.00000605], FTT[693.9639756], INDI[4000], NFT (359076260113797591/FTX AU - we are here! #17037)[1], NFT (362378566546760050/FTX AU - we are here! #43663)[1], NFT (416987743154544848/FTX Crypto Cup 2022 Key #21704)[1], NFT (418868760340137238/FTX EU - we are here! #13732)[1], NFT (539188072599916022/Singapore Ticket Stub #602)[1], NFT (556972465880355235/Hungary Ticket Stub #1712)[1], NFT (574720741611218585/The Hill by FTX #4585)[1], SAND-PERP[0], SRM[10.1418932], SRM_LOCKED[117.781068], TRX[.000213], USD[319.75], USDT[0] | | |
| 00189243 | | ATLAS[23950], BTC[0.00000244], BTC-PERP[0], DOGE[1.01750712], ETH[2.31739161], ETHW[0.00080180], FTT[25.054806], GODS[392.1], OLD2[24.00415297], LUNA2[0.00049206], SOL[24.71583829], SOL-PERP[0], USD[5797.40], USDT[3220.70354508], USTC[0.58787320] | | BTC[.000002], ETH[2.304791], SOL[4.03489176], USD[5771.23], USDT[3204.435674] |
| 00189248 | | 1INCH[11670.14093137], APT[.246345], ATLAS[180000], AVAX[0], BAL[.0042943], BAL-PERP[0], BTC[.98239361], CRV[34871.66299437], ETH[1.90165549], ETHW[288.1238537], EUR[27316.98], FTT[828.98410378], GMT[4993.32180094], GOG[.15253], GST-0930[0], GST-PERP[0], HGET[.02], IP3[1.62825], LUNA2_LOCKED[1984.592717], LUNC[0.00000001], LUNC-PERP[0], MATIC[12193.86703525], MPLX[.069575], NFT (426987760181705864/FTX AU - we are here! #8120)[1], PAXG[21.65133386], POLIS[1800], PRISM[1.52685], PSY[1.07924], REAL[.0031275], RUNE[0.000000], SOL[318.49421094], SRM[16.80804112], SRM_LOCKED[144.70784044], TRX[.000018], USD[402592.72], USDT[116.91575466], USTC[0], XPLA[4.05595], YFE[.0007247] | Yes | |
| 00189250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MPA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.220733], SRM_LOCKED[15.3012493], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[3299.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189267 | | BNB[.009234], BTC-PERP[0], DOGE[5], FTT[.1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007974], MAPS[.88610768], MATIC[.0001], OXY[.5263], TRX[.000259], USD[0.57], USDT[0.00909200], XRP[.86716] | | |
| 00189274 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.035373], ATLAS[8.8657], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW-PERP[0], FLOW-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNC[.008308], MATIC-PERP[0], MEDIA-PERP[0], NEAR[.007796], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000027], TRX-PERP[0], USD[-0.17], USDT[0.00270676], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00189300 | | BTC[0], BTC-20210326[0], BTC-PERP[0], LUNA2[0.00353220], LUNA2-LOCKED[0.00824180], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.5], XRP-PERP[0] | | |
| 00189315 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200611[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], FIDA[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GT[0], HOLY[0], IBVOL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0.00000001], LUNA2[0], LUNA2_LOCKED[0.53077744], MATIC[0], MATIC-PERP[0], OIL-100-20200427[0], OIL-100-20200525[0], PAXG-PERP[0], POLIS[0], SECO[0], SHIB[0], SOL[0.00000003], SOL-PERP[0], STEP[0.00000001], SXPBULL[0], THETA-PERP[0], TRX[4], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00000004], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189317 | | ALICE[.000275], BEAR[.083], BNB[0.21579424], BTC[0.00012341], BULL[0.00000226], CRO[285.0414], DFL[1000.02], DOGE[10060.33229568], DOGEBULL[133617.14367604], EDEN[234.0139095], EOSBEAR[0.00198728], ETH[0.11074395], ETHBEAR[.71255395], ETHBULL[0.40005623], ETHW[0.26374395], FTT[184.0736391], LINK[1.099385], LINKBULL[0.00000307], MNGO[33070.49485], PEOPLE[4.50.104142115], SRM[4.3975346], SRM_LOCKED[23.5802854], TRX[.000645], TSM[20.04002406], USD[1384.37], USDT[3721.18548580] | | |
| 00189319 | | ABNB-20201225[0], ALT-PERP[0], BABA-20210326[0], BCH-PERP[0], BIDEN[0], BIL[0.20321032(0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20210117[0], BTC-MOVE-20210730[0], BTC-MOVE-20210812[0], BTC-MOVE-20210913[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200525[0], BTC-MOVE-WK-20200605[0], BSVBEAR[533.005366], BSV-PERP[0], BVOL[0], COIN[0], DEFI-20210602[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-221104[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000292], FTT-PERP[0], GMT-PERP[0], HGET[.04174], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NVDA-20211026[0], OKB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SRM[6.21818725], SRM_LOCKED[44.48285378], SUSHI-PERP[0], TRUMP[0], TRUMPSTAY[20579.738], TSLA-20211026[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.57016479], XAUT[0], XAUT-20200626[0], XAUTBULL[.00000434], XAUT-PERP[0], XRP-PERP[0] | | |
| 00189320 | | ADABEAR[752248.543184], ADABULL[849.13514061], ADA-PERP[0], ALGOBEAR[6656897.78059934], ALGOBULL[559638.4570362], ALGO-PERP[0], ALTBEAR[0], ALTBULL[.0], ALT-PERP[0], ATOMBEAR[.19222259], ATOMBULL[104238842.82845927], ATOM-PERP[0], BCH-20201225[0], BCHBEAR[79.65824033], BCHBULL[284327.261], BCH-PERP[0], BEAR[148.29.29071650], BNB-20200626[0], BNB-20210225[0], BNB-20210326[0], BNB-PERP[0], BSV-20200526[0], BNB-PERP[0], BSVBEAR[633.0566411.419], BSVBEAR[833.05906], BSV-PERP[0], BTC-20200226[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.01532823], COMPBEAR[8048.05927041], COMPBULL[39.6097.1 77836], DOGEBEAR2021[69.62627431], DOGE-PERP[0], EOSBEAR[759.06058247], EOSBULL[4153604.5], ETCBEAR[284565465.4526], ETCBULL[7.12287029], ETC-PERP[0], ETH[0.00100000], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETHBEAR[788.68457624], ETHBULL[2.10177477], ETH-PERP[0], ETHW[0.00100000], EXCH-PERP[0], GAL[275.102751], GRT-20210326[0], GRTBEAR[0.92676442], GRTBULL[0.27293340], HEDGE[0], HT-20200925[0], HT-PERP[0], LINKBEAR[44.64.16.34601], LINKBULL[1786.13134905], LINK-PERP[0], LTC-20210326[0], MATICBEAR[116.01.30176], MATIC-20210225[0], MATICBULL[31.2115003], MATIC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG-20201230[0], OMG-20201225[0], OMG-PERP[0], SUSHIBEAR[.01659.098], SUSHI-PERP[0], SUSHIBULL[52.86858577], TRX-PERP[0], UNI-20201225[0], UNI-20201226[0], UNISWAP-PERP[0], USD[178158.01], USDT[180012.26020150], VETBEAR[4490.718111], VETBULL[150.94679666], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[581.175.51746785], XRPBULL[2270.17931599], XRP-PERP[0], XTZBEAR[93018957.38891030], XTZBULL[83019.83.65938325], XTZ-PERP[0] | Yes | |
| 00189323 | | AMPL[0], BAO[0], BTC[0], BTTPRE-PERP[0], CHR[0], CVC[0], DENT[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], FTT[0], HUM[0], KIN[0], LINA[0], LRC[0], LUA[.20572943], LUNA2[0.05721330], LUNA2_LOCKED[0.13349772], MATIC[0], MTA[0], OLY2021[0], PROM[0], SHIB[0], SLP[0], SRM[0], TLM[0], TRUMP2024[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189342 | | APE[-0.22588760], APE-PERP[0], APT[.0006], APT-PERP[0], ATOM[0.09256154], BNB[0.01002334], BNB-PERP[0], BTC[0.00001811], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00504906], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[1.88], FTM-PERP[0], FTT[150.41857726], FTT-PERP[0], GMT[.19660003], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HT[0.03290123], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00370125], LUNA2_LOCKED[0.00863626], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[.8972], MATIC-PERP[0], NEAR-PERP[0], NFT (375990511438128710/The Hill by FTX #3598)[1], OKB[0], OKB-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00821252], SOL-PERP[0], SRM[.40636065], SRM_LOCKED[8.73978138], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRUMP2024[0], TRX[100.273527], USD[114877.24], USDT[13.96261660], USTC[472.48687141], USTC-PERP[0], XAUT[.00000004] | | |
| 00189345 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[4.1086], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[1.87], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00096428], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.036576], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB[.051016], UNI-PERP[0], USD[-160.80], USDT[-0.12719106], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189358 | | ALGO-0325[0], ATOM-20211231[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20211231[0], BNB-20211231[0], BNT[0.51645241], BTC[1.05459198], BTC-PERP[0], CRV[.6866], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20210924[0], DOT-20211231[0], EOS-20210924[0], ETH-0325[0], ETH-20211231[0], FTT[25.08187], LINK-20200925[0], LINK-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20211231[0], SPELL[44.9], SRM[2.3652132], SRM_LOCKED[9.6347868], SRM-PERP[0], TRX-20211231[0], USD[434.97], USDT[46986.55193660], WBTC[.00001681], XAUT-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00189406 | | ALCX[0.76856307], ALGO[.975663], ATLAS[2130], AVAX[11.9000595], BADGER[41.29020645], BAND[101.3738518], BNB[.006218], BTC[0], COMP[2.48291241], CRV[107], FTM[145], FTT[150.04802], GRT[422.760159], HNT[11.8], LRC[362.00181], LUNA2[3.84886193], LUNA2_LOCKED[9.98067785], LUNC[298951.7326428], OMG[.00000001], POLIS[44.7002235], ROOK[2.85194390], RUNE[48.200241], SOL[7.04], TRX[.816676], USD[2614.95], USDT[2614.99], USTC[350.48446556], WAVES[59.50674941] | | |
| 00189434 | | AMPL[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210429[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.3], GMT[0], GST[.02002098], GST-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SRM[4.03734329], SRM_LOCKED[1278302], SUSHIBULL[0], TRUMP[0], USD[0.35], USDT[0.00000001], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00189449 | | BNB-PERP[0], ETH[0], ETHBEAR[.01], ETH-PERP[0], FTT[.144061], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[1.36121639], SRM_LOCKED[4.83245335], TRX[.000781], USD[1.77], USDT[5.63261134] | | |
| 00189468 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.15684754], LUNC-PERP[0], PFE-20201225[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.000051], SRM_LOCKED[0.22211078], SRN-PERP[0], SXP-PERP[0], TRUMP2024[0], TSLA-20210924[0], TWTR-1230[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00189473 | | ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], ATOM[.087434], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200626[0], DOGE-PERP[0], ETC-20200327[0], ETH[0], ETH-PERP[0], FTT[84.45840722], LINK-20200626[0], LINK-PERP[0], LUNA2[0.09494966], LUNA2_LOCKED[0.22154922], LUNC[20675.4905083], OKB-20200327[0], OKB-PERP[0], SOL[0], TRX[39], USD[0.13], USDT[0.21346365], USDT-20200925[0], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00189490 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BITO-20211231[0], BIT-PERP[0], BITW-0325[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20210705[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-1230[0], CEL-20210625[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[479], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JUST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN[202.1]0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00000900], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1602.52], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189499 | | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[0], AMZN-0325[0], AMZNPRE-0624[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20210225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.022688], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.0007556], FB[0], FB-0325[0], FB-0624[0], FINA-PERP[0], FMT-PERP[0], FTM-PERP[0], FTT[.0321964], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOG[.00000000], GOOG-0325[0], GOOGL-0624[0], GOOGLPRE[0], GRT-PERP[0], HGET[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MIDBULL[0], MSTR-0930[0], NEAR-PERP[0], NFLX-0325[0], NVDA[0], NVDA-0325[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00511821], SOL-PERP[0], SPELL-PERP[0], SPY[.00071183], SRM[4.17750884], SRM_LOCKED[46.37980202], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0.00000002], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189505 | | BNB[0], ETH[0.00000054], ETHW[0], FLOW-PERP[0], FTT[.08619002], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], MNGO[.54799796], SOL[.00000001], SRM[4.61832556], SRM_LOCKED[282.52604029], TRX[.000087], USD[5633.14], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00189511 | | SRM[1.69594615], SRM_LOCKED[13.42456385] | | |
| 00189521 | | APT-PERP[0], AR-PERP[0], AXS-1230[0], AXS-PERP[0], BTC[0.00009215], BTC-20210625[0], BTC-MOVE-0529[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CRV[18], DOGE[0], DOGE-PERP[0], ETH[.040002S], ETH-PERP[0.11599999], ETHW[.3000025], FTT[150.04938947], FTT-PERP[0], GALA[440.0022], GMT-PERP[0], HT[.0005], IMX[11.1001795], LUNA2[0.05549568], LUNA2_LOCKED[0.12948993], LUNC[12050.160245], LUNC-PERP[0], NFT (490967166522140025/FTX AU - we are here? #18214)[1], OMG[33.000165], QI[.8172], SHIB[5500027.5], SHIB-PERP[0], SOL-1230[0], SOL[.28005], SOL-PERP[0], SPELL[7800.039], TRX[.000002], USD[8411.47], USDT[1.73507], USTC[.022195], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 00189530 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[180.39693767], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[20], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[200], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00032646], ETH-PERP[0], ETHW[0.00032646], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.97300000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[1.875167], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PSY[.06698], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.548369347], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30020.22], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00094011], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189557 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AMPL-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210617[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0121[0], BTC-MOVE-0221[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0406[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1029[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAD[4515.99], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-0624[0], COMP-20210625[0], COMP-PERP[0], COPE[250], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EWT[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02472366], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0624[0], GBTC-0930[0], GME-0325[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[21.30696584], LUNA2_LOCKED[3.04958696], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SRM[547.35613143], SRM_LOCKED[141.14807081], SRM-PERP[0], SRN-PERP[0], STG[10], STG-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[10], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[85.98], USDT[0.00973600], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC[120], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189559 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[0], BSVBULL[0], BSV-PERP[0], BTC[0.00001061], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0.00000001], FIDA_LOCKED[0.0228063], FIDA-PERP[0], FIL-PERP[0], FTT[0.00010688], FTT-PERP[0], GME[0.00000002], GME-0321026[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0.00000001], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR2021[0.00000001], MATICBULL[0], MATIC-PERP[0], MIDBEAR[0], NEO-PERP[0], NOK[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[0.00000151], SRM_LOCKED[0.00867], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAPBEAR[0], USD[0.14], USDT[0.00558428], VETBEAR[0], VETBULL[0], XRM-PERP[0], XRP-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189560 | | FTT[68.7], LUNA2[1.32490591], LUNA2_LOCKED[3.09144714], LUNC-PERP[0], NFT [42827510933354458/FTX EU - we are here! #177734][1], NFT [43402553516642166/FTX AU - we are here! #31770][1], NFT [44345610610576286/FTX EU - we are here! #177783][1], NFT [55649583304254267/FTX EU - we are here! #177827][1], NFT [56484264096334239/FTX AU - we are here! #16447][1], REEF[2.3793], SRM[4.59462928], SRM_LOCKED[32.23725157], USD[0.82], USDT[0.20111280] | | |
| 00189561 | | BTC[0], CEL[0], CONV[0], FTT[25.37619784], NFT [53283135316442178/The Hill by FTX #43692][1], SECO[0], SRM[26.03980365], SRM_LOCKED[1.97319167], STETH[4.79461083], STSOL[18.27332441], USD[0.12], USDT[0.00627434] | Yes | |
| 00189571 | | FTT[0.03007207], GRT[.3805], KIN[3792], LUNA2_LOCKED[24.05040178], TRX[.000006], USD[0.27], USDT[0.00000001] | | |
| 00189574 | | APT-PERP[0], AR-PERP[0], AUD[0.94974439], BNB[-0.00153934], BTC[.12145977], CAKE-PERP[0], CEL[0.03495622], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.01962345], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.02325832], LUNA2_LOCKED[0.05426943], LUNC[4608.80560510], LUNC-PERP[0], MEDIA[.0016], MEDIA-PERP[0], PUNDIX-PERP[0], RAY[.0416], RAY-PERP[0], SRM[.38702301], SRM_LOCKED[6.61297649], STEP[0.057], STEP-PERP[0], TRX[.000826], USD[-479.39], USDT[0.40031018], USTC[0.29626742], USTC-PERP[0] | | |
| 00189576 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20200625[0], ADA-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-0930[0], ALGO-20200625[0], ALGO-20210326[0], ALGO-20210624[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20211231[0], AMC[0], ALT-20210924[0], ALT-PERP[0], ATOM-0325[0], ATOM-20200929[0], ATOM-20210121[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX[56.11732968], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20200625[0], BAL-PERP[0], BCH[0], BCH-20200929[0], BCH-20210121[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB[0.00000024], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNB-20210326[0], BNB-PERP[0], BRZ[0], BRZ-20210326[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20200625[0], BSV-20210121[0], BSV-20210326[0], BSV-PERP[0], BTC[0.11670789], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-20210121[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200326[0], BTMX-20210326[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20200929[0], COMP-PERP[0], CREAM-20200929[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-20210625[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-0325[0], DEFI-1230[0], DEFI-20200929[0], DEFI-20210121[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200929[0], DMG-20210326[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20200929[0], DRGN-20210121[0], DRGN-20210326[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20210123[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-20210924[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETC-20200929[0], ETC-20210326[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETH-20200625[0], ETH-20210121[0], ETH-20210326[0], ETH-20210625[0], EXCH-0325[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FTM-20210326[0], FTT[1208.91190923], FTT-PERP[0], GALA[41816.1681], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN[0], KNC-PERP[0], LEO-20210625[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA[21.65052879], LUNA2_LOCKED[61.83123384], LUNC[3834.98132339], LUNC-PERP[0], MATIC[1084.93076939], MATIC-20200929[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-20210326[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0], MKR-20200929[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-0325[0], NEO-20210326[0], NOK[0], NODA[446.80446126], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG[0.00000002], OMG-20210326[0], OMG-20210924[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-20200929[0], PAXG-20210121[0], PAXG-PERP[0], PERP-20210326[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210924[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-20210326[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[221.01215233], SRM_LOCKED[703.71132153], SRM_LOCKED[12.96968312], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20200929[0], THETA-20210121[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[2495.29752027], TONCOIN-PERP[11409.3], TRUMPFEB[0], TRUMP[0], TRUMPLOSE2020[0], TRUMPLOSE[0], TRX[0], TRX-20210326[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], TRYB-20200929[0], TRYB-20210326[0], TRYB-PERP[0], TSLA[0.02106236], TSM-20210625[0], UNI-0930[0], UNI-1230[0], UNI-20210326[0], UNI-20210326[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], UNIUSDT[0], UNIUSDT-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[51349.51], USDT[69.00634773], USTC[0], USTC-PERP[0], VET-20210326[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XRP-20200929[0], XRP-20210326[0], XRP-20210625[0], XRP-20210326[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-1230[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | Yes | AVAX[55.14101014], BTC[.115762], MATIC[1072.1886675], TSLA[209.79694377] |

FTX Trading Ltd.

Case 1:23-md-03076-KMM Document 620-1 Entered on FLSD Docket 01/23/24 Page 395 of 789   Case 1:23-md-03076-KMM Document 620-1 Filed 01/23/24 Page 396 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189578 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20221225[0], BTC-MOVE-20201020[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20221225[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (2897930931055487637FTX EU - we are here! #229644)[1], NFT (404053851070978074FTX AU - we are here! #30770)[1], NFT (479406259388933433FTX EU - we are here! #229617)[1], NFT (505083172939942014FTX AU - we are here! #30796)[1], NFT (528743239691673737FTX EU - we are here! #229600)[1], OKB-PERP[0], OLY2021[0], OMG-PERP[0], POLIS-PERP[0], SOL[0.00400000], SOL-PERP[0], SRM[.00049046], SRM_LOCKED[0.00238378], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRUMP[0], TRX[.000814], TRX-PERP[0], TSM-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189587 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[140.78000000], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], DYDX[593.10414411], EDEN[24515.84509494], EGLD-PERP[0], ENS[40], EOS4ULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[156], FTT[2.42876046], GRT[REAL[0], HT-PERP[0], HT-PERP[0], IMX[800.66844852], KNC-PERP[0], KSM-PERP[0], LINA[21966.02900000], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[0], REEF[0], ROOK[0], RUNE[0], SLP[19155.83223661], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[532.20813932], SRM_LOCKED[2.3740445], SRM-PERP[0], STEP[9877.34361752], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2980], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189594 | | AGLD[.07], BTC[.00000013], ETHW[.00001484], FTM[.3090706], FTT[1206.38017428], GAR[68449], IND[0], LINK[.00846], NFT (401947353090061423/The Hill by FTX #28595)[1], NFT (407771946804424581/The Hill by FTX #28594)[1], NFT (443179686875225514/The Hill by FTX #28599)[1], NFT (455037727299000243/The Hill by FTX #28588)[1], NFT (458100636902288207/FTX Crypto Cup 2022 Key #21784)[1], NFT (492938565396562553/The Hill by FTX #28602)[1], NFT (510554896177648730/The Hill by FTX #28584)[1], NFT (521520201397353063/The Hill by FTX #28598)[1], NFT (562223580932119017/The Hill by FTX #28600)[1], NFT (564660329062249604/The Hill by FTX #28610)[1], SOL[0], SRM[.55334816], SRM_LOCKED[239.70012443], USD[5.43], USDT[0.00000001] | Yes | |
| 00189598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALICE[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00011875], LUNA2_LOCKED[0.00027710], LUNC[25.86], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.81], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189599 | | AAVE[0.00252727], AAVE-PERP[0], BCH[0.00085542], BCH-PERP[0], BSV-PERP[0], COMP[0.00007265], DOGE[60], DOGE-PERP[0], ETH[0.00059038], ETH-PERP[0], ETHW[0.00059038], FTT[.05522104], HT-PERP[0], LTC-PERP[0], MKR[.3724775], SRM[43.73760443], SRM_LOCKED[166.26239507], SUSHI[.0272942], SUSHI-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBW.IN[798145.9], TRX[.000002], UNI[.28740517], UNI-PERP[0], USD[2.64], USDT[0.67684500], XRP-PERP[0] | | |
| 00189601 | | CREAM-PERP[0], DEFI-20200925[0], FTT[0.65618041], SRM[9.65747353], SRM_LOCKED[34.00032653], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00189612 | | BNB[.0495], BTC[0.00007075], BTC-20221600[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20210625[0], ETH[2.06531215], ETH-PERP[0], ETHW[2.06591883], FTM[1497.87225385], FTT[25.04338603], FTT-PERP[0], JPY[104.93], LUNA2[0.00553764], LUNA2_LOCKED[0.01292117], LUNC[.00527881], LUNC-PERP[0], MNGO[669.23195707], NEAR[92.23946653], OKB[116.58303875], OKB-PERP[0], SOL[-0.01683396], SOL-PERP[0], SRM[9.64429071], SRM_LOCKED[42.045487], SRM-PERP[0], TRX[3751.28457028], USD[87979.04], USDT[-0.80911086], USDT-PERP[0], USTC[0.78387704], USTC-PERP[0] | Yes | |
| 00189624 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61683503], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0.00000001], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.00000001], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (452914804089775307/TX Swag Pack #364)[1], NFT (557673563141652810/TX Swag Pack #365)[1], NFT (558860212743210412/The Hill by FTX #21200)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.07834776], SRM_LOCKED[934.38833432], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[141723.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189625 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00018831], ALCX-PERP[0], APE-PERP[0], ASD[.0804445], ATLAS-PERP[0], ATOM-PERP[0], AURY[.657205], AVAX[.010121], AVAX-PERP[0], BCH-PERP[0], BOBA[.0283545], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.0246315], ENS-PERP[0], ETH[.00070192], ETH-PERP[0], ETHW[.00070191], FIDA-PERP[0], FTM[.224375], FTM-PERP[0], FTT[.00000086], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN[.0143537], LOOKS-PERP[0], LUNA2[0.00121749], LUNA2_LOCKED[0.00284361], LUNC[0.00392202], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE[.070796], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0024791], SOL-PERP[0], SRM[.0000000], STEP-PERP[0], STG[.68808], SUSHI-PERP[0], TRX[.001115], TRX-PERP[0], USD[-66.13], USDT[low.114791052], USTC-PERP[0], YFI-PERP[0] | | |
| 00189628 | | ADA-20200626[0], ADA-20200925[0], ADA-2021123[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210626[0], BTC-MOVE-20200410[0], BTC-MOVE-20200506[0], BTC-MOVE-20200925[0], BTC-MOVE-20210415[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20200925[0], DOT-PERP[0], EOS-20200626[0], EOS-20211225[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-20210425[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-20210225[0], FTT[.02005215], FTT[25.15432207], FTT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-20211225[0], MID-PERP[0], MKR-PERP[0], NFT (12240190541333715/FTX AU - we are here! #4810)[1], NFT (12664509583816006/FTX AU - we are here! #79)[1], NFT (154412012269092749B/The Hill by FTX #769)[1], NFT (388028860232164649/Singapore Ticket Stub #823)[1], NFT (398178485259732305/FTX AU - we are here! #4806)[1], NFT (405125825015030881/Montreal Ticket Stub #938)[1], NFT (410274435603409B/FTX AU - we are here! #108785)[1], NFT (447484256977188585/Austria Ticket Stub #197)[1], NFT (501746560081122377/FTX AU - we are here! #10871B)[1], NFT (512130775436001345/Netherlands Ticket Stub #1616)[1], NFT (530146023368872370/FTX AU - we are here! #25193)[1], NFT (537846564264321010/FTX EU - we are here! #10883T)[1], NFT (540009129368496747/TX Swag Pack #262 (Redeemed))[1], NFT (546849366915903062/Baku Ticket Stub #1029)[1], NFT (547844291750132598/FTX AU - we are here! #781)[1], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OR-PERP[0], POLIS-PERP[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.00000053], SNX[.98415554], SRM[.03645315], SRM_LOCKED[0.00369318], SXP-PERP[0], THETA-20200925[0], TRUMP[0], TRUMPFEB[0], TSM-20201225[0], TSM-20210326[0], USD[16720.32], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | USD[3090.91] |
| 00189634 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], AMPL[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BCH-20200626[0], BCH-20201225[0], BCH-20210325[0], BIL-20200925[0], BIL-20210625[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20201223[0], BTC-MOVE-20210325[0], BTC-MOVE-20210625[0], BTC-MOVE-20220401[0], BTC-MOVE-20220401[0], BTC-MOVE-20220704[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-2020717[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20210325[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIDA[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1020.32407564], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-20201225[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], IBVOL[0.00000001], KNC-20200925[0], KNC-PERP[0], LEO-20201225[0], LINA[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-20201225[0], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (348682237700878379/FTX EU - we are here! #82365)[1], NFT (381211407510388906/FTX AU - we are here! #82451)[1], NFT (456715185884086/FTX AU - we are here! #47302)[1], NFT (515870221639463259/Montreal Ticket Stub #111)[1], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.76154964], SRM_LOCKED[641.87161598], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-20210325[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20210325[0], TRX[.48414751], TRX-PERP[23755], TSM-20210326[0], UNI[0], UNI-PERP[0], USD[4245.26], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210325[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00189639 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[2.11577926], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1.80416], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098902], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SAND-PERP[0], TRX[.000002], USD[.017], USDT[2.78782164], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189647 | | LUNA2[0.00254950], LUNA2_LOCKED[0.00594884], LUNC[555.16], LUNC-PERP[0], USD[-2732.78], USDT[3750.015623] | | |
| 00189673 | | AAVE[.00972754], ALCX[.00000001], BADGER-PERP[0], BTC[0.00048635], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DAI[.06665454], DOGE-PERP[0], ETH[0.0000002], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[150], GRT-20201225[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTA[.00000001], MTA-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL[2.77388266], TOMO[0], TRUMP[0], TRUMPFEB[0], TRX[.000012], USD[44.87], USDT[0.00000001], WBTC[0.00032535], YFI[0.00032535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189676 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.007054], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010001], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200713[0], BTC-MOVE-20200804[0], BTC-MOVE-2020XA[0], BTC-MOVE-20200630[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200905[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201025[0], BTCBEAR[0], BTCBULL[0], BUSD[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00006168], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[4.38636137], SRM_LOCKED[21.41308557], SRM88-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0.000992], TRX-PERP[0], TULIP-PERP[0], UMEE[10], UNI-PERP[0], USD[0.84], USDT[0.01347346], USDT-PERP[0], USTC[24.000025], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00189677 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[151], ATOM-PERP[0], BNT[149.1710552], BTC[0.00377934], BTC-PERP[0], BULLSHIT[0], DOGE-PERP[0], ETH[1.24338100], ETH-PERP[0], ETHW[1.24338100], EUR[0.00], FTT[0.06226217], LTC[2.23], LTC-PERP[0], LUNA2[0.01928608], LUNA2_LOCKED[0.04500552], LUNC[4200.0205], MTA-PERP[0], REN[1722.67263], ROOK[1.26936562], RSR[8005.288], SUSHI-PERP[0], SXP[836.541027], TRX[.000038], TRX-PERP[0], USD[523.71], USDT[0.00274538], XLM-PERP[0], XRP[2193.36314], XRP-PERP[0], YFI[0] | | |
| 00189678 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], AAVE-PERP[0], ALT-20200925[0], ALT-20200925[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BLL-20201225[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200406[0], BTC-MOVE-20200415[0], BTC-MOVE-20200424[0], BTC-MOVE-20200712[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT[0], DAI-20200901[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.06198102], FTT-PERP[0], GMT[87.98928], GMT-PERP[0], GRTBULL[271], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00561582], LUNC-PERP[0], MATICBULL[28.3], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[69.72187021], SRM_LOCKED[40.0971940], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[-52.08], USDT[2.44993168], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189683 | | BCHBULL[3.8892609], BULL[0.00029980], DOGE[2], DOGEBEAR[574810.475], DOGEBULL[0.000164], DOGEHEDGE[.094889], SOL[-0.00000002], SRM[1.30315499], SRM_LOCKED[2.29616699], TRXBULL[1100], USD[0.07] | | |
| 00189705 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210826[0], BTC-MOVE-20201106[0], BTC-20210224[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.20488256], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-20200925[0], ETC-20201231[0], BTC-PERP[0], ETH[1.81448275], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HNT-PERP[0], ICP[0.03080150], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB[.00022], OKB-PERP[0], ONE-PERP[0], PAXG[20.35036210], PAXG-PERP[-20.35], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210328[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[475.41363352], SRM_LOCKED[2198.96636648], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[72646.39], USDT[-2.94567036], USDT-PERP[0], USTC[0.40557900], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-20200926[0], XRP-PERP[0] | | |
| 00189729 | | FTT[42.19590006], LOGAN2021[0], LUNA2[0.01712957], LUNA2_LOCKED[0.03996899], LUNC[3730], USD[17.62], USDT[304.22010015] | | |
| 00189737 | | BTC[0.00003256], SRM[125.35458177], SRM_LOCKED[477.64541823] | | |
| 00189739 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.80000001], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.89388439], SRM_LOCKED[208.25016329], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[36.38], USDT[2967.62516352], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189753 | | BULL[0.00003233], BVOL[0], ETHBULL[0.00000797], FTT[738.50833], MTA-PERP[0], SRM[55.15521935], SRM_LOCKED[288.84478065], USD[2654.82], USDT[0] | | |
| 00189772 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[200000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00044636], SOL-PERP[0], SRM[0.00033349], SRM_LOCKED[0.02615], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00189775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[56906.50772199], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004555], BTC-PERP[0], BULL[0.00000768], CAKE-PERP[0], CHR-PERP[0], CHZ[0.82729], CITY[.0992818], COMP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[.686701], EOS-PERP[0], ETC[0], ETHBULL[0.00009783], ETH-PERP[0], FTT[0.00278632], FTT-PERP[0], FTM-PERP[0], FTT[.00278632], FTT-PERP[0], GMT[.8880814], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JOE[0.1023062], LINK-PERP[0], LRC[.4992258], LRC-PERP[0], LTC[0.00017001], LTC-PERP[0], LUNA2[32.16076326], LUNA2_LOCKED[75.04037862], LUNC[47039.881407], MANA-PERP[0], MATIC[9.90794], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND[9.966555], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[76.47616], SPELL-PERP[0], SRM[.9670006], STEP[.0419323], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[6871.89431560], VET-PERP[0], XRP[0.53719300], XRPBULL[8.77152], XRP-PERP[0], YFI[0] | | |
| 00189792 | | ADA-PERP[0], ALGO-PERP[0], AURY[36.12505933], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[541.72698531], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.69342737], FIDA_LOCKED[1.70347077], FIDA-PERP[0], FTM-PERP[0], FTT[0.00199933], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY[0], PAXG-PERP[0], POLIS[99.58578977], PROM-PERP[0], RAY[83.17522491], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO[12.44345420], SECO-PERP[0], SHI-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.78189431], SOL-PERP[0], SPELL-PERP[0], SRM[.12699916], SRM_LOCKED[5.48963291], SRM-PERP[0], USD[0.03], USDT[0] | | |
| 00189797 | | HT[0], NFT [43321405842370435/FTX AU - we are here! #34774][1], SRM[1.80940881], SRM_LOCKED[13.43059119], TRX[.000001], USD[0.00], USDT[.00813726] | | |
| 00189806 | | LUNA2[0.46059453], LUNA2_LOCKED[1.07472058], LUNC[100295.43], NIO-0624[0], SXP[.02186], USD[0.00], USDT[0] | | |
| 00189807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARK[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.936199], BNB[0], BNB-PERP[0], BTC[0.00004984], BTC-20211231[0], BTC-MOVE-20201027[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[4.78933072], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[3.84905], DGLD[0.008], DOGE-PERP[0], DOTT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[1.04524895], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GBTC[0], GMAR-PERP[0], GMT[0.000002], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.98845], SRM_LOCKED[5.09606694], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1944.07], USDT[3.17877113], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00189831 | | ETHBEAR[.00107905], LUNA2[0.00000002], LUNA2_LOCKED[0.00028106], LUNC[23.6], STARS[4222.16751336], USD[0.03], USDT[0] | | |
| 00189840 | | DOGE[5], ETHW[4.48248258], LUNA2[0.03103009], LUNA2_LOCKED[0.07240355], LUNC[0998], MANA[4099], MATIC[37661.76024756], SAND[3499.3], SOL[100], USD[1.01], USDT[0] | | |
| 00189844 | | APE[0], BNB[0.00000004], BOBA_LOCKED[45833.33333334], BTC[0.00000001], BULL[0], CREAM-PERP[0], ETH[49.03409190], ETHBULL[52.03330000], ETH-PERP[0], ETHW[0.00000002], FTM[0.00000001], FTM-PERP[0], FTT[0], GLMR-PERP[0], SOL[0.00359956], SRM[3.40723772], SRM_LOCKED[2696.3039376], USD[-0.16], USDT[0.00250056] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189845 | | 1INCH-20210326[0], 1INCH[.280935], 1INCH-PERP[0], AAVE[.00672138], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[.8131319], ALPHA-PERP[0], ALT-PERP[0], APE[2439.7683], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.00368658], BNB[0.0015351], BNB-20200925[0], BNB-PERP[0], BTC[1.00906098], BTC-PERP[0], CHZ-PERP[0], COMP[0], CUSDT[0.0000186], CVC-PERP[0], DAI[0.0020112310], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[50.97216714], ETHBEAR[.00137262], ETH-PERP[0], ETH[49.97216714], FTM[20.1124923], FTM-PERP[0], FTT[.00000005], FTT-PERP[0], HBAR-PERP[0], HMT[.35], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[23.83267751], LUNA2_LOCKED[148.9429142], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.0282375], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00577536], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[574.02614342], SRM_LOCKED[3141.23787695], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[357102.16], USDT[0.00012140], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189905 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200925[0], BCH-20211225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COIN[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH[0.00004994], ETH-20201225[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00004494], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], GMT-PERP[0], HT[0], HT-20200925[0], HT-PERP[0], KNC_TICKET[1], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00648015], LUNC-PERP[0], MATIC-PERP[0], MT[5600000383253420003/FTX AU - we are here! #61698][1], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.56346926], SRM_LOCKED[78.55680092], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], UNI-PERP[0], USD[.69], USDT[0.00346915], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189915 | | AAVE-PERP[0], BIDEN[0], BTC[0.00003486], BTC-PERP[0], TRX[1974188.5], DAI[0.05630973], DOGE[666], DOGEBEAR[96295.25], DOGEBULL[0.00034880], DOGE-PERP[0], ETH[0.12081951], ETH-PERP[0], ETHW[.4608195], FTT[.084616], FTT-PERP[0], LUNA[2397.47934549], LUNA2_LOCKED[927.4518061], LUNC-PERP[0], PEOPLE[6.6935121], SAND-PERP[0], SLP-PERP[0], SRM[2.05088636], SRM_LOCKED[0.4151212], SRM-PERP[0], TONCOIN[6358.013102], TONCOIN-PERP[-7791.7], TRUMP[0], TRUMP_TOKEN[4.2], TRX[.001173], USD[-881.68], USDT[10402.91219813], USDT-PERP[0], WBTC[.00006837] | | |
| 00189948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL[.09982766], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.18313737], FTT-PERP[0], GRT-PERP[0], HAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1.29153251], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.17432244], SRM_LOCKED[.91277039], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[156.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | MATIC[1.201576] |
| 00189950 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BCH-PERP[0], BIL[0], BIT-PERP[0], BLT[33629.47200075], BNB[0.00368024], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CEL-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08046247], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.00000001], GMEPRE[0], GMT-PERP[0], GRT[0.00000001], GRT-20210924[0], GST-PERP[0], GT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.00000001], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-12300[0], MATIC-PERP[0], MIR-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [301389546417256864/Baku Ticket Stub #837][1], NFT [326949948551681788/The Hill by FTX #20818][1], NFT [422487294984614629/FTX EU - we are here! #82918][1], NFT [541315045254654414/NFT][1], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19005168], SRM_LOCKED[23.52569073], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[350.10225], TRU-PERP[0], TRX[.02250804], TRX-PERP[0], TSLA-20210625[0], TSM-20210625[0], UNI-PERP[0], USD[3156.05], USDT[0.05095865], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00189973 | | BTC-PERP[0], FTT[0], MER-PERP[0], SRM[13.2829906], SRM_LOCKED[48.02928434], USD[3.73], USDT[0] | | |
| 00189980 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[54.9249], BNBBEAR[168.73], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200426[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CQT[640], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[.08142], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00037755], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GT-PERP[0], HNT[666.3], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00000002], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONE-PERP[0], OXY-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.64], USDT[0.00575602], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES[10], WAVES-PERP[0], XLM-PERP[0], XRP[.072016], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190003 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.18374338], LUNA2_LOCKED[20.42873456], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[9968100], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX[81.98524], TRX-PERP[0], TULU-PERP[0], UNI-PERP[0], USD[0.00], USDT[437.69010990], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00190005 | | ADABULL[40.09598], ALGOBULL[11064.93], ARS[20000.00], BCH[.00056261], BEAR[100993], BNB[.01061376], BTC[0.29709886], BULL[.09998], ETH[0.00268842], ETHBEAR[22094249.08522875], ETHBULL[10.008398], ETHW[0.00268842], FTT[0.75401909], LINKBEAR[1999100], LUNA[20.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], MATIC[.7], SOL[7.30794072], SUSHI[.9993], TONCOIN[2.37808972], TRX[1.300129], TRYB[8.2], USD[28.37], USDT[200.81809200], XRPBULL[14] | | |
| 00190014 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA[24.66567034], LUNA2_LOCKED[10.88656413], LUNC-PERP[0], SOL[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[5.25], USDT[0.00474409], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190020 | | ADA-PERP[0], BAND-PERP[0], BTC[0.00009901], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00099981], ETHW[0], FTT[0], LUNA[20.55970122], LUNA2_LOCKED[1.30596952], LUNC[121876.1202246], MATIC-PERP[0], NEO-PERP[0], OXY[24.99525], SHIB[799848], SOL[0], SRM[17.99522279], SRM_LOCKED[00841396], SXP-PERP[0], TRX[.96263], USD[163.65], USDT[0] | | |
| 00190021 | | AAVE[0.09390029], ALCX[.00061318], ALICE[.084954], APE-PERP[0], ATOM[.08376], AVAX[.055387], AVAX-PERP[0], BAL[.004312], BNB-PERP[0], BTC[.000296], BTC-PERP[0], CHR[.113], CRV[0.00882250], DYDX[.00586], ETH[.00000001], ETH-PERP[0], FTM[.363], FTT[0.02684957], GMT[.6116], GMT-PERP[0], HNT-PERP[0], LINK[0.00772231], LUNC[.009764], LUNC-PERP[0], MANA[.6084], NEAR-PERP[0], PERP[.07242], RUNE[.001958], RUNE[.00452], SAND[.7604], SLP[0.9974], SNX[.00023], SOL[.0089789], SOL-PERP[0], SPELL[12.454], SRM[.9016], STEP[.03604], SUSHI[.395035], TRX[.000003], UNI[.069094], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00190023 | | ALGO-PERP[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.00000001], DOT-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[30.9153306], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHIBEAR[5.0622], SUSHI-PERP[0], SXPBEAR[.048], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30905508], XRP[.00000001] | | |
| 00190036 | | ADA-PERP[0], ALGOBULL[0.51], ALICE-PERP[0], ATOM-PERP[0], AURY[2.04754409], BAND-PERP[0], BCH-PERP[0], BNB[0.02136492], BNB-PERP[0], BSVBULL[97982.2856], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0001132], ETH-PERP[0], ETHW[.0001132], EUR[1.60], FTT[7.03689270], LEND-PERP[0], LINA-PERP[0], LUNA[258.43720838], LUNA2_LOCKED[99.36346854], LUNC[17224823.5082615], LUNC-PERP[0], MAPS-PERP[0], MNGO[4.9], MNGO-PERP[0], POLIS[.383241118], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[6.22987464], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.281651], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1192.52], USDT[2.84970001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00190046 | | FTT[15], SRM[26.84641373], SRM_LOCKED[111.63358627], USD[500.00] | | |
| 00190060 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-20210326[0], BTC-2021231[0], BTC-PERP[0], CREAM-20201225[0], DEFI-PERP[0], DOT-PERP[0], DYDX[1440.2], DYDX-PERP[0], ETH-0930[0], ETH[.1], ETH-20200925[0], ETH-20211231[0], ETH-20211231[0], FTM-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[1], FTT[491.43648256], FTT-PERP[0], GLMR-PERP[29618], ICP-PERP[0], LRC-PERP[13356], LTC-0930[0], MOB[.4], OP-0930[0], OP-PERP[0], PERP-PERP[0444.5], RAY-PERP[0], SOL-1230[-26.28], SRM[2.49918506], SRM_LOCKED[5.49917106], SUSHI-20200925[0], SXP-20210326[0], TOMO-20200925[0], TRX-PERP[0], TRUMP[8], TRX[.00128], UNI[.05288], UNI-20200925[0] | | |
| 00190061 | | BULL[0], FIDA[100.80018518], FIDA_LOCKED[1.84696237], FTT[100.01225802], MEDIA[100], POLIS[10], RAY[111.6049536], SOL[52.04401544], SRM[508.47753255], SRM_LOCKED[11.66280582], TRX[0.00023244], USD[0.00], USDT[0] | | TRX[.000003] |
| 00190081 | | APT[0], BIT-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000013], ETHW[0.00000007], FTM[0], FTT[0], GMT[0], HT[0], LOOKS-PERP[0], LUNA[0], LUNA2-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00000001], USD[1.61], USDT[0.00003582] | | |
| 00190097 | | ETHW[0], FTT[.05332], TRX[.000879], USD[0.01], USDT[0.00525377] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190100 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00005485], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-20200626[0], BTC-20200923[0], BTC-20201229[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0.08593261], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20201229[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[584.46647033], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.00000001], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM[44.50725288], SRM_LOCKED[976.38366446], SRM4-PERP[0], STEP-PERP[0], SUSHI-20200325[0], SUSHI-20211225[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[115551.51], USDT[0.00000012], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190118 | | AAVE-20201225[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[19976000], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGE-PERP[0], DOGA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.08758662], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.2572424], LUNC[0.00000001], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-20201225[0], SHIB-PERP[0], SOL-20201225[0], SUSHI-20201225[0], SUSHIBEAR[49978000], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], THETABEAR[79884000], THETA-PERP[0], TRXBEAR[90000], TRX-PERP[0], UNI-20201225[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00190125 | | ADABULL[.0005], ALGOBULL[17070], ALTBULL[.009], ASDBULL[275.9], ATOMBULL[7356.7938], BALBULL[3403], BEAR[470.78], BNBBULL[1.0000587], BSVBULL[5293000], BTC-MOVE-0103[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0220[0], BTC-MOVE-0302[0], BTC-MOVE-0360[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0408[0], BTC-MOVE-0416[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0601[0], BTC-MOVE-0612[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0201[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-WK-0120[0], BTC-MOVE-WK-0127[0], BTC-MOVE-WK-0203[0], BTC-MOVE-WK-0210[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-0315[0], BTC-MOVE-WK-0317[0], BTC-MOVE-WK-0408[0], ETHBEAR[.08], ETHBEAR[1087.8], HTBULL[.042998], KNCBULL[1449.2], LNKBULL[58324], LTCBULL[1.3], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[30469505], MATIC[10], MATICBULL[05842], PRIVBULL[002], SUSHIBULL[4576275.6], SXPBULL[190300], THETABULL[8.097], TOMOBULL[100], TRX[.000918], TRXBULL[2.2], TRYBBULL[2.0000788], UNISWAPBULL[.0004], USD[0.01], USDT[0], XLMBULL[.1], XRPBULL[63.646], XTZBULL[4072.64044], ZECBULL[.4] | | |
| 00190128 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[36.15280551], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00010233], LUNA2_LOCKED[0.00023877], LUNC[22.28344622], NEAR[177.3], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY[211.48956736], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[90.80824808], SRM_LOCKED[2.90966643], STARS[0], THETA-PERP[0], TRX[0], UBXT[0.00000001], UBXT_LOCKED[14.4741541], USD[1327.14], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00190136 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[2.83], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00004496], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200917[0], BTC-MOVE-20200809[0], BTC-MOVE-20200903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200920[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-20201220[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201030[0], BTC-MOVE-20201231[0], BTC-MOVE-20210108[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-20210205[0], BTC-MOVE-20210416[0], BTC-MOVE-20210528[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20200827[0], BTC-MOVE-WK-20210220[0], BTC-MOVE-WK-20200515[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHBEAR[0], ETH-MOVE-WK-20210611[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20211130[0], BTC-MOVE-WK-20210302[0], EMJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], KIN-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC[0.00135530], MATIC[0.6217419], MKR[0], MKR-PERP[0], OKB-20210625[0], OKB-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[32.87069067], SOL-PERP[0], TRUMP[0], UBXT_LOCKED[33.6597926], USD[8.79], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], WBTC[0], XAUT[0.00000002], XAUT-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00190137 | | GBP[50.00], USD[5.38] | | |
| 00190138 | | BTC[0], USD[0.01], USDT[5.52538776] | | |
| 00190139 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMD-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00442585], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], C98-PERP[0], C98[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.52523528], FIDA_LOCKED[.68856315], FIDA-PERP[0], FTM-PERP[0], FTT[3.04033296], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GAL-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INDI-PERP[0], JOE-PERP[0], KIN[0], KNC-PERP[0], KSHB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[.06807865], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (2900809637365814670w Hill by FTX #394315[1], NVDA-20210326[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PCHA-E-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.9934841], SRM_LOCKED[2742.01146301], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSM-20210326[0], TULIP-PERP[0], UBXT_LOCKED[60.36833552], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.81], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00190163 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CEL[0.05686318], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00087428], ETH-20200925[0], ETH-PERP[0], ETHW[3.73387428], FTM-PERP[0], FTT[10.78362870], FTT-PERP[0], HOLY-PERP[0], HT[0.77788024], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[0.14992208], LEO-PERP[0], LOOKS[0.97361], LTC-PERP[0], LUNA2[0.25533622], LUNA2_LOCKED[0.59578451], LUNC[55600], LUNC-PERP[0], MATIC[280.05885822], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], PEOPLE-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.04158658], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[7019.22], USDT[0.08893677], USDT-PERP[0], USTC[0], USTC-PERP[0], XTZ-PERP[0] | MATIC[279.944] | |
| 00190164 | | BCH-20200925[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200625[0], BTC-MOVE-20200628[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BVOL[0.00000290], COMP-20200925[0], COMPHEDGE[0], DRGN-20200925[0], ETH[0], FTT[.925615], HT-PERP[0], SHIT-20200925[0], TOMO-PERP[0], USD[2.54], USDT[0], VET-20200925[0], XTZ-20200925[0] | | |
| 00190166 | | AMPL[0.12810042], ATLAS-PERP[0], BABA[-0.00027733], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CQT[.9616], POLIS[10.0983], POLIS-PERP[0], SRM[2.61035655], SRM_LOCKED[35.95183105], SUN[.000361], TRUMPFEBWIN[999], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00190171 | | ALT-20200626[0], ALT-PERP[0], AXS-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BNZ-PERP[0], BSVBULL[.413], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200324[0], BTC-MOVE-20200412[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200407[0], BTC-PERP[0], BTMX-20200626[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-20200928[0], ENJ-20201229[0], EOS-PERP[0], FTT[25.095], GDX-1230[0], GMT-PERP[0], LUNA2[0.46842256], LUNA2_LOCKED[1.09298959], LUNC[102000], ONT-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[3489.19], USDT[16.54000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00190172 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.07328648], ADA-PERP[0], ALGOBULL[933.575], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[86.38], ALTBULL[.0097682], ALT-PERP[0], ATOMBULL[.6622306], ATOM-PERP[0], AVAX-PERP[0], BALBULL[.89838], BAL-PERP[0], BCHBULL[.000651], BCH-PERP[0], BEAR[944.866], BNBBULL[0.0000373.9], BSVBULL[.413], BSV-PERP[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BULLBULL[0.00000826], BULLSHIT[.0000598], CHZBULL[.177], CHZ-PERP[0], COMPBULL[.009642], COMP-PERP[0], DEFIBEAR[.98902], DEFIBULL[0.00395513], DOGEBEAR[0021.00015655], DOGEBULL[0.24472574], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.004214], EOSBULL[1160.375], EOS-PERP[0], ETCBULL[0.01231 LUNA], ETH-PERP[0], ETHBEAR[0], ETHW[0.00434530], GRTBULL[0.50636470], ICP-PERP[0], ICX-PERP[0], KNCBULL[6.4537224], LTCBEAR[005714], LTCBULL[.678818], LTC-PERP[0], LUNA[3583], LUNA2[0.00000001], LUNA2_LOCKED[.00000002], LUNC[.000748], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXGBULL[.004214], RAY[0], RSRBULL[.0005], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00388], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[.0088595], SUSHIBULL[1.25477], SXPBULL[88.42644449], SXP-PERP[0], THETABULL[0.01003556], TOMO-PERP[0], TOMOBULL[05739], TOMOBULL[93.45612], TOMO-PERP[0], TRXBULL[1.01366], TRX-PERP[0], UNISWAPBULL[.00008716], USD[0.42], USDT[0.00512938], VETBEAR[778.6], VETBULL[0.15995584], VET-PERP[0], WAVES-PERP[0], XLMBULL[.00016747], XLM-PERP[0], XRP[.9], XRPBULL[8.003864], XRP-PERP[0], XTZ-20210625[0], XTZBULL[5765991.56111117], XTZ-PERP[0], YFII-PERP[0], ZECBULL[8.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[9.6], APE-PERP[0], APT-PERP[0], ASDBULL[407622.537], ATLAS-PERP[0], ATOM[3.99924], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.599506], AVAX-PERP[0], AXS[9.398271], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[4.3391754], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.0332], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[243.6428736], FTM-PERP[0], FTT[17.9369175], FTT-PERP[0], FXS-PERP[0], GALA[9.753], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-1000], KNC[53.1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.9523691B], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.010233], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[16.596846], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[931], TRU-PERP[0], TRX[791.000055], TRX-PERP[0], USD[158.44], USDT[0.00210070], USO-0325[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC8ULL[732.1], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190186 | | APT[5.9964], APT-PERP[0], ATOM[3.78989], ATOM-PERP[0], AVAX[0.09753867], AVAX-PERP[0], BNB[0], BTC-20200314[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200815[0], BTC-MOVE-20200901[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20201024[0], BTC-MOVE-20201031[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOT[0.39949453], DOT-PERP[0], ETH[0.18925629], ETHBEAR[2159869000], ETH-PERP[0], FTT[9.20383793], FTT-PERP[0], LINK[10.69306960], LINK-PERP[0], LTC[0.05938863], LUNA2_LOCKED[0.00000001], LUNC[.00094238], LUNC-PERP[0], MATIC[0.98065893], MATIC-PERP[0], NEAR[.18362], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00039600], SOL[6.67683077], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[-379.33], USDT[0.00000011], USTC-PERP[0], XLM-PERP[0], XRP[8.28322], YF[0] | | |
| 00190198 | | 1INCH-PERP[0], ALGO[6908.8], BNB[.00000011], BOBA[0], BTC[.15400234], ETH[5.22132569], ETHW[3.95032568], FIDA[1.88678043], FIDA_LOCKED[.01551187], FTT[25.30901029], LUNC-PERP[0], MAPS[4140.12738853], MAPS_LOCKED[1101273.88535056], MATIC[6.6932], MER[0.17641600], SOL[10], STX-PERP[0], TONCOIN[0], TRX[.000074], USD[294878.25], USDT[37221.66924444], XRP[.5416] | | |
| 00190203 | | 1INCH[4.9965], ADABULL[5.65751658], ALGOBULL[98.5074], BCH[.000979], BULL[0.00000044], EOSBULL[.09258], LINKBULL[3012.58970169], LUNA2[0.09608637], LUNA2_LOCKED[0.22420153], LUNC[15923.01], MATICBULL[.00755], USD[0.04] | | |
| 00190207 | Contingent, Disputed | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000071], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000007], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01143628], LUNA2_LOCKED[0.02684666], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[1.0650804], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[12.12335332], SRM_LOCKED[46.0650367], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[32060.3], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00828818], USTC[1.61886171], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190212 | | 1INCH[1], AMPL[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[.02155005], BTC[0.0003994], BTC-PERP[0], BULL[0], COMP[.00000002], DOGEBEAR[2021.00000001], DOGE-PERP[0], DOT[.0467], DYDX[4.4], EMB[5.44697179], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], ETHW[126.71467304], FTT[0], HGET[.02365], HT[.00000001], LEO[0.00000001], LUNA2[0.00485328], LUNA2_LOCKED[0.01132433], LUNC[.0096], LUNC-PERP[0], MER[21047.8822], OKB[.00000001], OXY[4408], PAXG[0], PERP[.069036], TOMO[.00000001], USD[3.65], USDT[0.00000001], WBTC[.000011], XTZBEAR[-0.00000001] | | |
| 00190217 | | ETH[0], FTT[0], SOL[0], SRM[0.00468705], SRM_LOCKED[0.02369017], TRX[.000001], USD[0.00], USDT[0.00000032] | | |
| 00190220 | | ALCX[.000653], APE[.00000001], BEAR[40055.93415101], BICO[.99681], BIOQ[9988.1], BOBA[.0738204], BTC-PERP[0], CHZ[50], CVX[.080208], DMG[10.7], DYDX[70.187821], ETHBEAR[.02586549], ETHW[1.1584946], FTT[16695.85965644], GMT[10], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNC[.00444932], MATICBEAR[.0417815], PTU[.99677], SOL[1.11], SPELL[.00000002], STG[.66289307], SWAT[3.656], THETA-PERP[0], TRX[352], USD[67000.20], USDT[0], XRP[39.98841], XRPBULL[.00841402] | Yes | |
| 00190250 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALTHEDGE[.00079784], AMC-0930[0], ATOM-PERP[0], BABA[2.03851743], BAT[0.0085], BNB[0.31993920], BNB-PERP[0], BTC[0.00002019], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20220625[0], BTC-MOVE-20220327[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-20210326[0], CRO-20210326[0], ETH[0.00075433], ETHBULL[0], ETH-PERP[0], ETHW[0.00075433], EUR[1.00], FB-0325[0], FB-0624[0], FTM-0930[0], FTM[.18966596], FTM-PERP[0], FTT[0.2195030], FTT-PERP[0], KIN[0], LTCBULL[.02463738], LUNA[24.72256156], LUNA2_LOCKED[11.01931032], LUNC[1271.67435628], LUNC-PERP[0], MATICBEAR[.01], MATIC-PERP[0], NEAR-PERP[0], NFT[32484935432154492.1/FTX EU - we are here! #68369][1], NFT[41072942341295896.1/FTX EU - we are here! #68084][1], NFT[42059793621228222.8/FTX EU - we are here! #68201][1], NIO-1230[-45.1], NIO[82.48042935], NOK[.07891], NOK-1230[0], PAXG-PERP[0], SAND[.96732], SECO[0], SHIT-PERP[0], SOL[.7597891], SOL-PERP[0], TRX[.000778], UNI-930[0], UNI-PERP[0], USD[917.12966583], USTC-PERP[0], XLM-PERP[0], YF[0.00099943], YFI-PERP[0] | | |
| 00190251 | | AGLD-PERP[0], AMC-20210625[0], AMC-20210924[0], ATLAS[.0225], ATLAS-PERP[0], BIDEN[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.04438323], CEL-PERP[0], CHZ-PERP[0], COMP[2.44687267], CREAM[31.97643457], DOGE-PERP[0], DOT[0.01881690], DOT-0325[0], DOT-0624[0], DOT-PERP[0], ETH[0.0136183], ETH-PERP[0], ETHW[0.00189824], FLOW-PERP[0], FTT[684.28131207], FTT-PERP[0], 99999999], GME-20210326[0], LUNA2[0.04694437], LUNA2_LOCKED[0.01165354], MKR[0.00041765], OMG-20211231[0], RAY[68.27765954], RUNE[0.08500304], SOL[230.7853162], SOL-PERP[0], SRM-20211231[0], SRM[1.55967486], UNI[0], UNI-PERP[0], USD[2010.95], USDT[0.00866211], USDT-0325[0], USDT-0624[0], USDT-20210626[0], USDT-20211231[0], USDT-PERP[0], USTC[0.70697811], USTC-PERP[0], WRX[4149.3717912] | | |
| 00190267 | | 1INCH[1089.76489241], 1INCH-PERP[0], APE[.0045], APE-PERP[0], BCH-PERP[0], BIT[.00560605], BLT[.48506391], BTC-PERP[0], C98[.008355], C98-PERP[0], CHZ-PERP[0000001], CRO[254490], DOGE-PERP[0], DYDX[.0038505], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[15], ETH[.7000035], ETH-PERP[1], ETHW[110.7005535], FIL-PERP[0], FLM-PERP[0], FTM[.19766443], FTM-PERP[0], FTT[187.5092705], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HKD[10.00], LINA[82330.31165], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00269441], MATIC[2.71817538], MATIC-PERP[0], ONE-PERP[0], OP-PERP[1850], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00598], RAY-PERP[0], RSR[1.00868], RUNE-PERP[0], SAND[.0065], SAND-PERP[1150], SNX-PERP[0], SOL-PERP[0], SPELL[1.238], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.015], STEP-PERP[0], STORJ[.034063], STORJ-PERP[0], SWEAT[9000.045], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0175], USD[-4896.80], USDT[0.41042029], WAVES-PERP[0], YFI[0.00000025], YFII-PERP[0] | | |
| 00190270 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00009284], BTC-PERP[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002225[0], ETH-20210325[0], ETHBEAR[.122188], ETH-PERP[0], ETHW[0.00002389], FTT[0], LINKBEAR[.006239], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[3.62748291], SRM_LOCKED[29.51421119], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.65], USDT[13.56648887], XAUT-20200925[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00190272 | | AAVE[.03262422], BNB-PERP[0], BSV-20200327[0], BTC[0.02290855], BTC-PERP[0], ETH[0.00051675], ETH-PERP[0], ETHW[0.00051675], FTT[0], MER[.253843], RAY[.586068], REEF-PERP[0], REN-PERP[0], SOL[.05938306], SRM[3.18063709], SRM_LOCKED[12.11936291], USD[0.00], USDT[0] | | |
| 00190275 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BENME[0], BNB[0], BTC[0.01291782], BTC-20210326[0], BTC-20210624[0], BTC-20210728[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[1], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210424[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], FTM-20211231[0], ETH-PERP[0], GRT-PERP[0], HNT[0.00000001], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[383.90198777], SRM_LOCKED[1674.34338778], SRM-PERP[0], SUSHI[.10270027], SUSHI-PERP[0], TRUMP[0], TRX-20210625[0], UNISWAP-PERP[0], USD[126.33], USDT[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.012905] |
| 00190276 | | BTC[0.00002173], ETH[0], ETHW[0.05000000], LUNA2[30.72007592], LUNA2_LOCKED[7.68017716], SOL[0.00786679], TRX[.000777], USD[338.07], USDT[0 -302.21996887], XPLA[7.7422] | | |
| 00190283 | | ADA-PERP[0], APHA-20201225[0], APHA-20210326[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-MOVE-0917[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-PERP[0], CGC-20201225[0], CGC-20210326[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[25.00000041], FTT-PERP[0], GME-PERP[0], NFT[388974648851141469/Baku Ticket Stub #1149][1], NFT[4265673407606236828/FTX AU - we are here! #4516][1], NFT[4330353167035064172/Singapore Ticket Stub #1467][1], NFT[4712134876055170/03/FTX EU - we are here! #1147761], NFT[5041407754524295/FTX EU - we are here! #114625][1], PAXG[0.00000001], RNDR-PERP[0], SOL[.0067452], SOL-PERP[0], SRM[3.08581637], SRM_LOCKED[28.03038687], SUN[.019], SXP-PERP[0], TRX[1634517.15397419], UBER-20210326[0], USD[13.03], USDT[0.00000002], USDT-PERP[0] | Yes | |
| 00190284 | | 1INCH-PERP[0], BNB-20210625[0], BTC[0.00003027], BTC-20210624[0], BTC-PERP[0], BULL[0.00003346], ETH[0.00029950], ETH-20211231[0], ETH-PERP[0], ETHW[0.00029950], FTT[.01228239], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.87313745], SRM_LOCKED[19.12685255], TRX[.000005], USD[2.78], USDT[0.00105159] | | |
| 00190287 | | 1INCH-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC[.880814], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.00], AUDIO-PERP[598], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.3749844], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[24.58421944], LUNA2_LOCKED[10.71564538], LUNC[0.00284088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON[0.00000000], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17512789], SRM_LOCKED[7.17679552], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], UNI-PERP[0], USD[715.33], USDT[186.06071038], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00190302 | | ATOM[0], CHZ[2.39324866], DOT[0], DYDX-PERP[0], FTM[0], FTT[9.858577], FTT-PERP[0], MATIC[0], SRM[69.98788942], SRM_LOCKED[31790948], TRX[.000778], USD[4.53], USDT[0] | | |
| 00190318 | | CHZ[0], COPE[0], ETH[0], FTT[27.59698106], LTCBULL[0], SOL[0], SRM[.395142], SRM_LOCKED[1.50208538], TRX[.000001], USD[0.00], USDT[0.00000057] | | |

FTX Trading Ltd.

Case 1:23-md-03076-K-MM Document 132f3735760ebaaf FTX Trading LtdCase 1:23-md-03076-K-MM Document-B-201 Entered on FLSD Docket 04/23/24 Page 401 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190326 | | AKRO[.877084], ALEPH[198], ALGOBULL[6.814], AMC-0930[0], AMC[108.490215], AMD[.009411], ASD[2902.5], ATLAS[135930], AURY[629.93749], BAO[923], BICO[74.84515], BITW[.005592], BNTX[.05], BOBA[20], BSVBULL[.085], BTC[0.02169152], BYND[16.9367814], CAKE-PERP[0], CEL[.08926], CGQ[20.496105], COIN[3.57], COPE[1.7812], CQT[.3677], CVX[52.89354], DFL[20092.237], DMG[3530.07537], DOGEBEAR[1585266.404], DOGE-PERP[0], EMB[8.2387], EOSBULL[.796076956], ETH[.00030392], F95.96987170], FDA[.57514], FRONT[4], FTM[1000], FTT[700.2484572], GBTC[.00851526], GENE[129.5], GODS[1123.399677], HOLYBEAR[660.971, HXRO[.0000011], JOE[2500.69277], KSOS[17.08], LAND[45.01722], LUNA2[16], LUNA2_LOCKED[10.75590844], MAPS[9480.44074], MCB[54.91], MER[36.99981], MNGO[5.542], MOB[.44425], NEAR[26], NFL[.0099582], NVDA[.00222743], PERP[277.6], POLIS[1852], PORT[.09338], PSG[.098784], RAY[146], RUNE[150], SECO[.94509], SLND[1034.80344], SLV[.096219], SOL[44.66], SOL-PERP[0], SPA[24.21], SPELL[59.56134157], STEP[127437234724], STMX[4.72693722], STSOL[.009612], SWEAT[24893.8114], TLRY[149.371614], TRU[1044.998254], TSM[.00448225], TULIP[44.5], UBXT[210534.89209], UNI[18.89622], USD[1298.63], USDT[0], VGX[2.30167542], WAVES[159.9703], XPLA[9.828], XRPBEAR[.6678], XRPBULL[.08338308], YFI[.0004166], YGG[210.99259] | | |
| 00190328 | | BTC[0], BULL[0], DEFIBULL[0], ETH[0], SRM[.03783588], SRM_LOCKED[1.92852896], USD[0.00] | | |
| 00190332 | | BTC[0], ETH[0], FTT[.96248154], SRM[7.49787257], SRM_LOCKED[28.50212743], SUSHIBULL[0], USD[0.00] | | |
| 00190360 | | ALGO-PERP[0], BAL-PERP[0], BTC[0.00180785], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-PERP[0], COMP-PERP[0], ETH[0.01113401], ETH-PERP[0], ETHW[0.01108060], FTT[2.69959259], LUNA2[0.00653220], LUNA2_LOCKED[9.96193522], LUNC[1422.39969270], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[112.11], USDT[0], USTC[0] | | BTC[.001007], ETH[.011107], ETHW[.011073] |
| 00190368 | | BEAR[.035], RUNE-PERP[0], SRM[1.93033408], SRM_LOCKED[.05898014], TRX[.000778], USD[3.15], USDT[0] | | |
| 00190372 | | APE-PERP[0], APT-PERP[0], BNB[0], BTC[0.00051509], BTC-MOVE-2020032[0], BTC-MOVE-2020032712[0], BTC-MOVE-2020051120[0], BTC-MOVE-2020051412[0], BTC-MOVE-2020050516[0], BTC-MOVE-2020062519[0], BTC-MOVE-2020071313[0], BTC-MOVE-2020102220[0], BTC-MOVE-2020110803[0], BTC-MOVE-2020110120[0], BTC-MOVE-2020112410[0], BTC-MOVE-2020121412[0], BTC-MOVE-2020112713[0], BTC-MOVE-2021010120[0], BTC-MOVE-2021101020[0], BTC-MOVE-WK-2020060520[0], BTC-MOVE-WK-2021010910[0], DEFIBULL[0], CMP-PERP[0], COMP-PERP[0], ENS[.00000001], ETH[0.00119873], ETH-PERP[0], ETHW[0.00123165], FIL-PERP[0], FLOW-PERP[0], FTM[0.89775557], FTT[163.82073149], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[7.43300853], LUNA2_LOCKED[17.34368751], LUNC[0.99999023], LUNC-PERP[0], MASK[.08], PAXG[0], SOL[0.00125573], SRM[52.43441941], SRM_LOCKED[215.7852281], SUSHI[0], TRX[.007487], UNI[33543.171762], USD[399.99], USDT[0.00826.32803902], USTC[1051.93921061], USTC-PERP[0], WBTC[0], YFI[0.00273366] | | |
| 00190375 | | ATOM[0.03809393], ATOM-PERP[0], AVAX[0.09359306], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETH[0.00000018], ETHW[0.00000018], FTT[0], LDO[.55084], LUNC[0], MATIC-PERP[0], OMG[0], SCRT-PERP[0], SGD[0.00], SRM[.01018036], SRM_LOCKED[1509147], SUSHI[0], TRX[.00031], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 00190384 | | ALPHA[0], ALPHA-PERP[0], BADGER-PERP[0], BAND[0], BNB-PERP[0], BTC[0.00007476], BTC-PERP[0], ETH[0.00021755], ETH-PERP[0], FLOW[0.00017255], FLOW-PERP[0], FTT[5.03160854], FTT-PERP[0], LINK[0], LUNA2[0.14391959], LUNA2_LOCKED[0.33581238], LUNC[1.16], MATIC[0], MATIC-PERP[0], NEAR[.0013645], NEAR-PERP[0], NFT [292006248364030616.2/Rock ID 1 #1], NFT [312061914756425503/Kong Crew are here] #2367752/1], NFT [29711148449783866/FTX EU - we are here] #51941[1], NFT [348677436569709611/FTX AU - we are here] #52022[1], NFT [373380619020888473/FTX Crypto Cup 2022 Key #20874][1], NFT [377866464049583467/FTX AU - we are here] #50728][1], NFT [390275330257158887/FTX AU - we are here] #51941[1], NFT [43867210079467771/FTX Beyond #348][1], NFT [482705384528940300/FTX EU - we are here] #236795[1], OXY-PERP[0], SOL[3.94854288], SRM[25.17460481], SRM_LOCKED[101.00501748], STEP[.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[339.52], USDT[59.14109657], USTC[20.37176019], WBTC[0.00002128], XMR-PERP[0] | Yes | |
| 00190387 | | BEAR[.03685], BTC-PERP[0], BULL[0.00000661], ETHBEAR[.052549], FTT[.012723], HGET[.049588], LINKBEAR[.00451], SRM[2.27434552], SRM_LOCKED[206.06283137], USD[50673.55], USDT[0], USTC-PERP[0] | | |
| 00190388 | | BAO[4], BNB[.00060678], DENT[1], DOT[.05901], FRONT[1], FTM[.5446], GRT[1], HTBEAR[0.566], OKBBEAR[905.6], OXY[42696.35877684], RSR[2], RUNE[.095847], SECO[1.00008217], SRM[2014.22165396], SRM_LOCKED[66.50545106], TRX[.000002], UBXT[112335.20666973] | Yes | USD[31982.18], USDT[112335.20666973] |
| 00190394 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC-20200925[0], BTC-MOVE-20200710[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMP-PERP[0], DOGEBULL[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.004748], MATIC[0], MKR-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00832306], VET-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190401 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00673049], ETH-PERP[0], ETHW[0.00670946], FIL-PERP[0], FTT[0.01743638], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00555569], LUNA2_LOCKED[0.01296396], LUNC[.008454], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.80954696], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TRU-PERP[0], TRX[.000786], UNI-PERP[0], USD[1721.49], USDT[0], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00190424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[4999.0314], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-20200925[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.27529061], FTT-PERP[0], HBAR-PERP[0], HNT-20201225[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-1230[3027], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.48], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20200125[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1910.27], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190427 | | BTC[0], CRO-PERP[0], FTT[0.04990923], SRM[1.01811344], SRM_LOCKED[40.3075612], USD[407.83] | | USD[1.64] |
| 00190428 | | 1INCH-PERP[0], AAVE[.0085693], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00007701], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBEAR2021[0.00000825], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.00095867], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.98252], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.12816300], LUNC[1960.47], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0.00008756], MATIC-PERP[0], MINA-PERP[0], MKR[.00004566], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [314503840162901751/FTX Night #464][1], NFT [442141612031149077/FTX Moon #965][1], NFT [543430170958001789/FTX Night #199][1], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.9713], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.090851], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0.02109125], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.94], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XRPBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00190429 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM2.40876427], SRM_LOCKED[8.85713472], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190444 | | 1INCH-PERP[0], ALGO-PERP[0], ASDBEAR[062220], AVAX[0.00000001], BNB[0], DOGE-PERP[0], ETHBEAR[948000], LINKBEAR[3713076428.05992672], LUNA2[1.34510609], LUNA2_LOCKED[3.13856828], MATICBEAR2[1422.24582152540004], MATIC-PERP[0], TOMOBEAR[5765961509], TRX-PERP[0], USD[0.01], USDT[0.00002211], XLM-PERP[0], XRP-PERP[0] | | |
| 00190453 | | 1INCH-PERP[0], ALCX[.00000001], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], DEFI-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[125.42540778], FTT-PERP[0], LUNA-PERP[0], LUNA2[0.00689375], LUNA2_LOCKED[0.01631876], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], RAY-PERP[0], ROSE-PERP[0], SRM[.01334442], SRM_LOCKED[1.14142.58], USD[72], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00190454 | | 1INCH[0.55351843], 1INCH-PERP[0], AAVE[0.00941028], AMPL[0.01509402], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0.54469597], AXS-PERP[0], BAND[0.00944561], BCH[0], BCH-PERP[0], BITW[0.00517947], BNT[0.12563074], BNT-PERP[0], BOLSONARO2022[0], BRZ[0.11402.15429951], BRZ-PERP[-609174], BTC[0.00000904], BTC-PERP[0], BTT-PERP[600000000], CEL[0.04943538], CEL-PERP[0], CHZ[2.53189473], CLV[0.04993913], COMP[0.01000005], COMP-PERP[100.226], CREAM[-1], DOT[0.09911804], DOT-PERP[0803], DRGN-PERP[0], ETH[0.00890488], FIL-PERP[0], FTT[151.35930159], FTT-PERP[0], GBTC[.00247735], GLMR-PERP[0], GMT[0.09258973], GMT-PERP[0], HOLY[50.6], HOLY-PERP[0], LINK-PERP[0], LOOKS[0.21781067], LOOKS-PERP[0], LUNA2[0.79203502], LUNA2_LOCKED[1.84808173], LUNC[1.02496105], MASK-PERP[0], NEXO[1], OXY-PERP[0], PUNDIX[042115], PUNDIX-PERP[0], QTUM[0.00000033], RON-PERP[0], RSR[2.00044326], RUNE[1.000005], SECO[0.01029], SEOPERP[0], SLP-PERP[0], SOL[0.00060998], SOL-PERP[0], SOS-PERP[0], SRM[.11.53598624], SRM_LOCKED[3.9998102], SUSHI-PERP[0], SXP[0.02282109], SXP-PERP[0], TSLA[0.00005342], USD[5326.83], USDT[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190456 | | ANC[.4904], ANC-PERP[0], AURY[.43528491], BOBA[.03598], BTC[.00004805], C98[.9722], CREAM[.00723484], ETH[.04748579], ETHW[0.04748577], FIDA[.816], FXS-PERP[0], GAR[.3914], GST[.0033], IP3[7.676592], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00862249], LUNC-PERP[0], MANA[.7286], MANA-PERP[0], PSY[.7438], PTU[.0636], SOL[0], SPELL[91.78], TLM[.641], TRX[.001237], USD[0.00], USDT[0.51388307], USTC-PERP[0], XRP[.9], YFI-PERP[0] | | |
| 00190461 | | ADABULL[0.00000035], BCHBULL[0.061577], BNB[0.02672595], BTC[0], DOGE[12], ETH[5.88654605], ETHBEAR[.04000266], ETHBULL[0.00000763], ETHW[6.29254605], FIDA[.346813], FTT[25.07327968], LINK[.03899], LTCBULL[.004235], SLV[.0439825], SOL[.10110724], SRM[1.27225283], SRM_LOCKED[4.84774717], TRX[.000002], USD[889.02], USDT[0.00000015], XRPBULL[.0893575] | | |
| 00190467 | | BTC[0], BTC-20201225[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20200925[0], LINK-20200925[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20200925[0], RUNE-20200925[0], SOL[0], SOL-20200925[0], SRM[.54224168], SRM_LOCKED[4.89700218], USD[0.00], XTZ-20200925[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190490 | | AUD[0.00], ETH[0.00000011], ETHW[0.00000011], USD[0.00] | | |
| 00190493 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00001765], BTC-PERP[0], BULL[0.00000627], EOSBULL[.098404], ETH[0.00001720], ETHBULL[0.00003998], ETH-PERP[0], ETHW[.00001721], FTT[.072203], LEND-PERP[0], LINKBEAR[1.82975], LINKBULL[0.00000054], LUNA[0.16202286], LUNA2_LOCKED[0.37805335], LUNC[35280.82], RAY[.916875], ROOK[.00098673], ROOK-PERP[0], SUSHIBEAR[0.00068233], SUSHIBULL[0.21083169], USD[0.14], USDT[0.00377851], XRP[.74331], XRP-PERP[0] | | |
| 00190516 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC[.58566], ANC-PERP[0], APE-PERP[0], AGLD-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[-7545.62213803], AXS-PERP[14989.4], BAL[.0050232], BAL-PERP[-20000], BAND-PERP[0], BAT-PERP[0], BNB-20200925[0], BNB[466.24002006], BNB-PERP[0], BTC[0.00000954], BTC-PERP[-93.50759999], CEL-0930[0], CEL[9.10857957], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[10.00034378], ETH-PERP[-0.49200000], EXCH-1230[0.03299999], FLOW-PERP[0], FTM[.10643311], FTM-PERP[0], FTT[191665.485116], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.68574], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[-467000], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[25692.503835], LINK-PERP[0], LOOKS[.18092606], LOOKS-PERP[0]... | | |
| 00190526 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-20210625[0], BF_POINT[300], BIDEN[0], BNB-PERP[0], BTC[.032555[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BTT[14000140], CARLSEN20210[0], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO[5.6], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00028123], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210626[0], ETH-20210924[0], ETH-20211024[0]... | | |
| 00190537 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001820], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[137.59221802], MINA-PERP[0], NFT [371128973439846185/FTX EU - we are here! #13][1], OXY[.8778623], OXY_LOCKED[4923664.1221377], SOL[.00000001], SOL-PERP[0], SRM[58.96659973], SRM_LOCKED[11229.52202483], TRX[.000001], USD[1318.59], USDT[0.00254086] | Yes | |
| 00190540 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[.00111376], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL[0.01724595], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS[.006647], AXS-PERP[0], BNB[0.10029000], BNBBULL[0.00000460], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20200326[0], BTC-20210924[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200710[0], BTC-MOVE-20200723[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP[0.00000807], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00049565], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETHBULL[0.00000404]... | Yes | |
| 00190544 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[24.63640660], SOL-PERP[0], SRM[22.77726343], SRM_LOCKED[93.29169059], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.52], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190550 | | ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], ANGE-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200318[0], BTC-MOVE-20201013[0], BTC-MOVE-20200327[0], BTC-MOVE-20200926[0], BTC-MOVE-20201018[0], BTC-MOVE-20200925[0], BTC-MOVE-20200328[0], BTC-MOVE-20200410[0], BTC-MOVE-20200116[0], BTC-MOVE-20201205[0], BTC-MOVE-20201225[0], CEL[0], CEL-20200925[0], CEL-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG[0.09619420], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOT-PERP[0]... | HT[20] | |
| 00190561 | | 1INCH-PERP[0], AAVE[0.00270269], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[842.83783544], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[32700160.4], ATOM-PERP[0], AVAX[0.03943880], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00082340], BNBBULL[0.00000841], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200925[0], BTC-20200926[0], BTC-MOVE-20200626[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.6992002], CRV[.096688], CRV-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], DENT-PERP[0]... | USDT[1.445] | |
| 00190569 | | ALT-PERP[0], AMPL[0], AVAX[0.00000001], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.00039902], FIDA_LOCKED[0.00215237], FTT[0], LINK[0], MID-PERP[0], SRM[.0070858], SRM_LOCKED[.08648123], TOMO[0], USD[0.00000001], WSB-20210326[0] | | |
| 00190575 | | 1INCH-PERP[0], ADABEAR[9.986], ADABULL[0.00070980], ADA-PERP[0], ALGO-20201225[0], ALGOBEAR[213040.69], ALGOBULL[26858959.9108], ALGO-PERP[0], ASDBULL[23.9865778], BALBULL[230.86698415], BCHBULL[619.741216], BEAR[925.351], BNBBEAR[999800], BNBBULL[0], BNB-PERP[0], BSVBULL[409923.4], BULL[0], BULLSHIT[.0008387], CEL-PERP[0], COMPBULL[10.00119363], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEGEAR[999775], DMGBULL[9998001.2892421], DMG-PERP[0], DOGE[.4], DOGEBEAR[100423.5079], DOGEBULL[0.0062515], DOGE-PERP[0], DOT-PERP[0], ETCBULL[6.0052979], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[300111.1], LINKBULL[4.99003841], LTC-PERP[0], LUNA2[.04724903], LUNA2_LOCKED[6.43581072], LUNC[819994.471152], MATIC-PERP[0], MKRBULL[.0003602], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[25686.474727], SXP-PERP[0], THETABEAR[3899.4086], THETABULL[.0086928], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[133.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[89.08618] | | |
| 00190579 | | AAVE-PERP[0], ADA-PERP[0], BIDEN[0], BNB[0], BTC[0.00230000], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHF[0.00], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00385988], FTT-PERP[0], GMEE[0.00000004], GMEPRE[0], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINA-PERP[0], LINA2[1.22205964], LUNA2[1.22205964], LUNC[0.85147249], MATIC-PERP[0], OLY2021[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.36014852], SRM_LOCKED[2.66380447], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[3.89], USDT[0], USDT-20210924[0], XRP-PERP[0], YFI[0] | | |
| 00190587 | | ADABULL[41.126773], ATOMBULL[3.34417.962], BAT-PERP[0], BIDEN[0], BOBA[50311.90742], BOBA-PERP[0], DEFI-PERP[0], EUSBULL[501939801.4], EUSD-PERP[0], FTT[2.193], KSHIB-PERP[0], LINK-PERP[0], SAND-PERP[0], SRM[91.67723079], SRM_LOCKED[349.3227691], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[406849.5575], USD[0.72], USDT[0] | | |
| 00190591 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5], AVAX-PERP[0], AXS[20], AXS-PERP[0], BAT[400], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[.4501], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[4.216], ETH-PERP[0], ETHW[.216], FTM-PERP[0], FTT[25.2828083], FTT-PERP[0], GALA-PERP[0], GMT[10], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[434.77], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00190605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0.00260000], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.3523095], SRM_LOCKED[10283.78210547], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.86], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190615 | | ADA-PERP[0], BNB[0.01531338], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], SNX-PERP[0], SOL[0], SRM[.74038345], SRM_LOCKED[263.03984855], STEP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.01313433], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018820], LUNA2_LOCKED[0.00043913], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190622 | | LUNA2[0.13292849], LUNA2_LOCKED[0.31016649], LUNC[26945.46], USDT[0.02404310] | | |
| 00190628 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01000000], BTC-PERP[0], C98[10], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[140.23803644], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL[11.0007658], SOL-PERP[0], SRM[173.45219419], SRM_LOCKED[6.76909081], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[192.11], USDT[0] | | |
| 00190631 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0.00210326], ALGO-2021062[0], ALGO-2021092[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-2021062[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER[0.00060624], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00020051], BERNIE[0], BIT[0], BLOCKBERG[0], BNB[0.00000003], BNB-20210525[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-WK-2020911[0], BTC-PERP[0], BTMX-20200628[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COMP[0.00000001], COMP-2020062[0], COMP-2020092[0], COMP-PERP[0], DREAM-20210326[0], DREAM-20210625[0], DREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000004], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-2021026[0], ETHW[0.00201515], EUR0.00], FIDA[0.00010001], FIDA_LOCKED[2581763], FIDA-PERP[0], FIL-20201232[0], FIL-202102626[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06426124], FTT-PERP[0], GBTC[0002594], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT[111.68884494], HUM-PERP[0], KIN[4851.98355], KIN-PERP[0], KNC[0.00047], LINK[0.00075], LINK-PERP[0], LTC[0], LUA[0.04444938], LUNA2[0.00311296], LUNA2_LOCKED[0.00726364], LUNC[34], MAPS-PERP[0], MATIC[0.32873875], MATIC-PERP[0], MER[0], MKR[0.00000003], MKR[0.00000006], MKR-PERP[0], MSOL[0], MTA-20201225[0], MTA-PERP[0], NFT (3131021274554932 [0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[856], STORJ-PERP[0], SUN[144.04573], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | SOL[.01] |
| 00190635 | | AMPL[0], BIT-PERP[0], BTC[0.10000000], BTC-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[1.00002547], ETH-PERP[0], EUR[4325.93], FB[25], FTT[25.01336702], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], LINK[25], LINK-PERP[0], LOGAN202[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00694703], LUNA2_LOCKED[0.01620975], LUNC-PERP[0], MATIC[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0.00544104], SOL-PERP[0], SPY-0930[0], SPY-20211231[0], THETA-PERP[0], USD[0.00], USDT[0], USTC[983387], USTC-PERP[0], WAVES-2021032[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00190640 | | ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0647], TRX[.00002], USD[0.79], USDT[0.00001084] | | |
| 00190642 | | ETH[0], ETHW[0.00024728], FTT[0], LUNA2[0.00185856], LUNA2_LOCKED[0.00433666], LUNC[404.70731367], MAPS[0], MEDIA[.003032], TRX[.00127], USD[1.64], USDT[0.96409650] | | |
| 00190656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210626[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-062612[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0302[0], BTC-MOVE-0930[0], BTC-MOVE-1106[0], BTC-MOVE-20210921[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210926[0], BTC-MOVE-0327[0], BTC-MOVE-WK-20210706[0], BTC-MOVE-WK-20210913[0], BTC-MOVE-WK-20211005[0], BTC-MOVE-WK-20211118[0], BTC-MOVE-WK-20211216[0], BTC-MOVE-WK-2021112[0], BTC-MOVE-WK-20211125[0], BTC-MOVE-WK-051005[0], BTC-MOVE-WK-20210712[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-2021118[0], BTC-MOVE-WK-20211018[0], BTC-PERP[0], BTMX-20210921[0], BTMX-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVC[.00000001], CVX-PERP[0], DEFI-20210625[0], DEFI-20210926[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000002], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1504003[0], ETH-20210625[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.99999999], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[856], STORJ-PERP[0], SUN[144.045743], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0003[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00190681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[0.00000024], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[.22277], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[11.40861573], LUNA2_LOCKED[26.62057003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[1400000], SPELL[0], SRM-PERP[0], STG[.42531], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00190692 | | ALGO-PERP[0], BADGER[.00002015], BTC[.00780208], BTC-PERP[0], DOT-PERP[0], ETH[0.50635850], ETH-PERP[0], FTT[0.08211356], FTT-PERP[0], GRT-PERP[0], HNT[281.065591], LINK-PERP[0], SOL-PERP[0], SRM[.60831182], SRM_LOCKED[3.19473939], SXP-PERP[0], USD[1.30], XAUT-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00190701 | | AAVE[.00600812], AAVE-0930[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALEPH[10], ALT-0930[0], AMC-20210326[0], AMPL[0.11088057], AMZN-20201225[0], ATOM[0], AUD[40.92], BABA-20201225[0], BAT[0.65994713], BCH[0], BEAR[0], BILI-20201225[0], BITW-20210326[0], BNB[0.00000046], BNB-PERP[0], BNTX-20201225[0], BRZ[2.999405], BTC[0.48595773], BTC-0624[0], BTC-MOVE-20210225[0], BTC-MOVE-20210913[0], BTC-MOVE-20210920[0], BTC-MOVE-WK-20210712[0], BTC-PERP[0], BTC-20210920[0], BVOL[0], BYND-20201225[0], CBSE[0], COIN[0], COMP[0.00000724], COPE[.961325], CREAM-PERP[0], DMG[0.1], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DOT-20201232[0], DOT-20210924[0], ETC-PERP[0], ETH[1.85987558], EUR[1.00], FB-20201225[0], FIL-PERP[0], FTM[0.22501707], FTT[1392.50381767], FTT-PERP[0], GAL-PERP[0], GBTC-20210326[0], GOD[0.1], GOOGL-20201225[0], GTE[0.999405], HMTT[1], HNT[2.4], HT[0], HXRO[981376], JPY[589.48], KNC[.08808354], LEND-PERP[0], LINK[0.27032443], LOW[331.12021245], LTC-PERP[0], MAPS[.82712415], MEDIA[3.57], MID[0], NFC-SB-2021[0], NFLX-20201225[0], NFT (289698693034557221MagicEden Vaults)[0], NFT (3794467264245323/MagicEden Vaults)[0], NFT (38114303312830486/AI WORLD COLLECTION #14)[0], NFT (3948334068744302/MagicEden Vaults)[0], NFT (4017283663876372/2067)[0], NFT (4696104534134379/Shades of Blue #1)[0], NFT (4741442937387521/MagicEden Vaults)[0], NFT (4826693345937165/3/36)[0], NFT (5213892550790909/MagicEden Vaults)[0], NFT (5698780416397152/theBULL #01[0], OIL[0.00-20200427[0], OIL100-20200525[0], PRE-20201225[0], PUNDIX[.999405], RUNE[1.13], RUNE-2020925[0], RUNE-PERP[0], SHIB-PERP[0], SLND[0], SOL-0325[0], SOL[0645392], SOL-OVER-TWO[0], SOL-PERP[0], SOS-PERP[0], SPA[10], SPY-20201225[0], SRM[126.15996271], STG[3.305145], SUSHI-PERP[0], THETA-PERP[0], TRX[9.30251265], USD[6.58], USD[5854.97], USDT[0], USTC-PERP[0], VET-PERP[0], WNCG-2020925[0], XRP[.965883], XRP-PERP[0], YFI[0] | | BTC[.000381] |
| 00190705 | | AAVE[.00000001], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD[.72999688], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.45787512], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0.00011785], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV[.19974053], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071370], ETH-PERP[0], ETHW[.00077171], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[.332], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00023318], LUNA2_LOCKED[0.00005449], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.9435], MNGO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-20210924[0], SOL-PERP[0], TRX[0.00077700], UNI[.00582254], USD[6.32], USD[6435542], USTC[0.00328146], WAVES-PERP[0], WBTC[0], XRP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00190707 | | AUD[0.01], AVAX[0.00000012], BTC[0.00004004], BTC-PERP[0], DOGE[11], DOGE-PERP[0], ETH[0.00000006], ETHW[0.00203608], FTT[4099.09619939], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (3599454152924226 8/FTX Foundation Group donation certificate #2)[0], NFT (3866125385354922 30/FTX Foundation Group donation certificate #23)[0], NFT (3903520495412437/XYLO REN TEE #4)[0], NFT (4176741965910536676/FTX Foundation Group donation certificate #14)[0], NFT (4212261365896781 2/FTX Foundation Group donation certificate #12)[0], NFT (4249270896001286 20/FTX Foundation Group donation certificate #3)[0], NFT (4612983999864917363/FTX Foundation Group donation certificate #20)[0], NFT (5685154019151570369/FTX Foundation Group donation certificate #27)[0], RIN-PERP[0], ROOK[0], ROOK-PERP[0], SGD[0.00], SHIT-PERP[0], SRM[246.64211978], SRM_LOCKED[1661.84739986], TRX[.000001], USD[47590.95], USDT[0.00325186] | | |
| 00190712 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[2], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000037], BTC-MOVE-0105[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20210127[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG[0], DOGE-PERP[0], DOT[PRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT[0], FTX-PERP[0], GALA-PERP[0], GAE-20210326[0], GRT[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.86035272], SRM_LOCKED[23.688358], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.57], VET-PERP[0], WBTC[0.00000574], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190713 | | ADA-PERP[0], BEAR[83.1], BTC[0], BTC-PERP[0], BULLSHIT[1.00000478], BVOL[.59988], DEFIBULL[.0000944], DOGE-PERP[0], FTT[204.03673], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], SGD[125.80], SNX[202.29488106], SOL[20.83470143], UNI[88.55201603], USD[0.00], USDT[0.00000001], YFI[0.00817499] | | SNX[200.03749], SOL[.7563918] |
| 00190716 | | AAVE[0.00000001], AMPL[0], BIDEN[0], BTC[0.00000001], DOGE[1.000005], ETCBULL[387.85667299], ETC-PERP[0], ETH[0], ETHW[425.12540855], FIL-PERP[0], FTT[0], LUNA2[6.40068140], LUNA2_LOCKED[14.93492327], LUNC[1393761.8509381], MER[.350548], POLIS[.09829], RAY[0], RAY-PERP[0], SNY[.286382], SOL[0], SRM[7.02084512], SRM_LOCKED[216.77834384], STEP[0], TRUMP[0], TRX[0.00000001], UNISWAP-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00190731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020614[0], BTC-PERP[0], BTC-PERP-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTREPSPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-06240[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], K-SHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00505164], LUNA2_LOCKED[20.01178716], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT[523511702331279006FTX EU - we are here #154709][1], NFT[537960829912010176FTX EU - we are here #1530722][1], NFT[569648738526373616FTX EU - we are here #154636][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0951273], SRM_LOCKED[82.42781645], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[8.57649494], TULIP-PERP[0], UNI-PERP[0], USD[12407.72], USDT[0.00799001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00190733 | | BCH-PERP[0], BNB[.1], BTC[.0012], BTC-20200626[0], BTC-MOVE-20200326[0], BTC-PERP[0], DOGE[33.99354], ETH[0], ETH-0930[0], ETHW[0], LUNA2[2.29142275], LUNA2_LOCKED[5.34665308], NVDA[0.14747197], PAXG-PERP[0], TRX[202.41391725], TSLA[.149971S], USD[731.38], USDT[214.26609664], XAUT-PERP[0] | | TRX[198.086042] |
| 00190734 | | ETH[.00045535], ETH-PERP[0], ETHW[.00045535], FTT[.09293], SRM[.11294385], SRM_LOCKED[.43036116], USD[0.32], USDT-PERP[0] | | |
| 00190749 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BERNIE[0], BNB-PERP[0], BTC[0.00032307], BTC-HASH-20210[0], BTC-MOVE-20200628[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.11996001], LUNA2_LOCKED[16.61325403], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [298656206602267816FTX Foundation Group donation certificate #134][0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[127.07967255], SRM_LOCKED[491.47478379], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.9], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00190760 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002580], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12432834], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00614707], LUNA2_LOCKED[0.01434317], LUNC[0063223], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00542960], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[46.86624562], SRM_LOCKED[64.67073438], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[9.09], USDT[0], USTC[0.87014], WAVES-PERP[0], WBTC[0], XTZ-PERP[0] | | |
| 00190764 | | ETH[.00000001], FTT[0.00234798], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], NFT [456569103843736378/FTX AU - we are here! #4663S][1], NFT [465541875505831976/FTX AU - we are here! #45728][1], USDT[0.59032791] | | |
| 00190773 | | AAVE[.00000001], ATOM[0], ATOM-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200628[0], BTC-20200925[0], BTC-20201225[0], BTC-20210330[0], BTC-2021123[0], BTC-PERP[0], COMP[0], COMP-20200626[0], COMP-PERP[0], DOGE[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00085855], ETH-20200626[0], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[15000.00000001], GALA-PERP[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], SOL[30000], SOL-PERP[0], SRM[30194.17096767], SRM_LOCKED[9731.50746706], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22748024.47], USD[0.00709341], XRP-PERP[0], YFI[.00000001] | | |
| 00190774 | | ALGOBULL[30], LUNA2[0.00131646], LUNA2_LOCKED[0.00307174], LUNC[286.662656], TRX[.000004], USD[0.00], USDT[0.00484397] | | |
| 00190789 | | SRM[.42711912], SRM_LOCKED[.1527622], USD[0.00], USDT[0] | | |
| 00190790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00058], APE-PERP[0], APT[.0015], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[1504.00752], BIT-PERP[0], BNB[.0006], BNB-PERP[0], BSV-PERP[0], BTC[0.00000100], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.08515], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000015], ETH-PERP[0], ETHW[.000015], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[135.22197982], FTT-PERP[0], GALA-PERP[0], GST[.003074], GST-PERP[0], HNT-PERP[0], IMX[.0006395], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.0015], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10717069], LUNC[0315315], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.0006], NEAR-PERP[0], NFT[436706339911039021Austria Ticket Stub #1034][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.002443], POLS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.51685341], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STETH[0.00002215], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[65], USDT[34.06871941], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190793 | | BEAR[194.05735559], BTC-PERP[0], EOSBULL[.06305095], ETHBEAR[3104.45374471], ETHBULL[.000009], FTT[.01246647], UNIBEAR[69.094], LUNA2[0.00171512], LUNA2_LOCKED[0.00400194], LUNC[373.471176], USD[0.00], USDT[0.0002483], XRPBULL[10.0010969] | | |
| 00190798 | | APE[.085], ATLAS[5.25164332], AUDIO[.0592], CONV[6.18077819], ENS[.00000001], FTM[.679], GENE[.09049912], JOE[.93255777], LINA[2.48673315], LOOKS[.96808322], LUNA2[0.00045974], LUNA2_LOCKED[0.00107273], LUNC[100.109974], MATIC[-0.00000001], TRX[.000937], USD[0.98], USDT[0.85808259] | | |
| 00190801 | | 1INCH[.00000001], AUDIO[.00000001], AVAX[37.35699804], BADGER[0], BTC[0], DOGE[S], ETH[0], EUR[0.00], FTT[25], ICP-PERP[1.99], LUNA2[3.26759294], LUNA2_LOCKED[7.62438353], LUNC[10.52618747], MKR[.27411798], SOL[8.22517929], USD[49.29] | | |
| 00190806 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210625[0], ABNB-20210624[0], ACB-20201225[0], ACB-20210326[0], ACB-20210625[0], ACB-20210924[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMD-20201225[0], AMD-20210326[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], ANC-PERP[0], APHA-20201225[0], APHA-20210326[0], APHA-20210625[0], ARKK-20210326[0], ARKK-20210625[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20201225[0], BABA-20210326[0], BABA-20210625[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BB-20210625[0], BB-20210924[0], BCH-20210326[0], BCH-PERP[0], BILI-20201225[0], BILI-20210326[0], BILI-20210625[0], BILI-20210924[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BNTX-20210625[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2112123[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201218[0], BTC-MOVE-2021-0101[0], BTC-MOVE-2021-0108[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210319[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20200110[1], BTC-MOVE-WK-20201201[0], BTC-MOVE-WK-20201208[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BTMX-PERP[0], BYND-20201225[0], BYND-20210326[0], BYND-20210625[0], BYND-20210924[0], CGC-20201225[0], CGC-20210326[0], CGC-20210625[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-20201225[0], CRON-20210326[0], CRON-20210625[0], CRON-20210924[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FB-20201225[0], FB-20210326[0], FB-20210625[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09183096], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOGOL-20201225[0], GOOGL-20210326[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS[2276.82211897], MAPS_LOCKED[6650904.93630576], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA-20210326[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20201225[0], MSTR-20210326[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFLX-20210326[0], NFLX-20210625[0], NFT [39763091863827425/FTX Foundation Group donation certificate #25][1], NFT [500596482610194651/FTX Expedition Group certificate #24][1], NIO[0], NIO-20201225[0], NIO-20210326[0], NIO-20210625[0], NVDA-20201225[0], NVDA-20210326[0], NVDA-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY[.00322156], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PENN-20210326[0], PENN-20210625[0], PFE-20210326[0], PFE-20210625[0], PROM-20201225[0], PYPL-20201225[0], PYPL-20210326[0], PYPL-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SQ-20201225[0], SQ-20210326[0], SQ-20210625[0], SRM[25415.05569604], SRM_LOCKED[144396.25371683], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20201225[0], TLRY-20210326[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TRB-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TVR-20210326[0], TWTR-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[6351.10], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZM-20210326[0], ZM-20210625[0], ZM-20210924[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190807 | | BTC[0.00010753], BTC-PERP[0], DOGE[0.00545956], ETH[0.00061421], ETHW[0.00061420], FTT[116.6767314], LUNA2[4.64526746], LUNA2_LOCKED[10.83895741], TRX[0.000866], TRX-PERP[0], USD[1.03], USDT[-0.81981078], USDT-PERP[0], USTC-PERP[0] | | |
| 00190811 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.3527185], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MER-PERP[0], NFT (358829647964895569/FTX AU - we are here! #1265)[1], NFT (390937528505752248/FTX EU - we are here! #8141)[1], NFT (413141341938442826/FTX EU - we are here! #81300)[1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.04115415], SRM_LOCKED[4.75467613], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.98], USDT[0.00000004], USDT-2020925[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190824 | | BNB-20200925[0], BNB-20210625[0], BTC[0], BTC-20201225[0], BTC-20210625[0], CREAM-PERP[0], EOS-20210625[0], EOSBULL[11000.58], ETH[.00000004], USDT[.00000001], LUNA2[0.79121282], LUNA2_LOCKED[1.84616326], LUNC[0], SUSHI-PERP[0], TRX-20200925[0], TRX-20210625[0], TRXBULL[16234.89816832], UNI-20200925[0], UNI-20201225[0], USD[-1.75], USDT[0.03398422] | | |
| 00190849 | | ATOM-PERP[0], BTC[0.00002395], BTC-PERP[0], CHZ-PERP[0], ETH[0.00034000], ETHW[3218.79139061], FTT[25.06549770], FTT-PERP[0], LINK-PERP[0], SRM[7.70082534], SRM_LOCKED[67.04845616], SRM-PERP[0], STX-PERP[0], XRP-PERP[0], USD[0.04] | | |
| 00190855 | | AVAX-PERP[0], BTC-PERP[0], DOGE[5], DOGEBEAR2021[.00068596], ETH[2.58369620], ETHW[.0003824], FLOW-PERP[0], FTT[.049], GME-20210326[0], RAY-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[3091.61046455], SRM_LOCKED[1653131.21164135], STETH[0], TRX[.000001], USD[227.17], USDT[0.73140000] | | |
| 00190856 | | AXS-PERP[0], BTC[0.00001883], BTC-PERP[0], DOGE-PERP[0], FTT[780.2], GMT-PERP[0], SRM[21.75061962], SRM_LOCKED[175.5062232], SXP-PERP[0], TRX[13393.410071], USD[3.48], USDT[2002.70796729] | | |
| 00190858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10008.2273], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10329529], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0965], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00278571], LUNA2_LOCKED[0.0650000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.70], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190863 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESHUT-2020PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SOL-2021123[0], SOL-PERP[0], SRM_LOCKED[22.5790449], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.0006700], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[250.00000027], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00190864 | | ATLAS[5019.09389], ETH[0.00005000], ETHW[0.0005000], FTT[36534.1544], LUNA2[0.00550935], LUNA2_LOCKED[0.01285515], LUNC[0.080898], SRM[.6952122], SRM_LOCKED[14.00934672], USD[0.00], USTC[.77987] | | |
| 00190877 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO[3559.14174661], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], KIN[39992.4], KIN-PERP[0], LRC-PERP[0], LUNA2[0.02516416], LUNA2_LOCKED[0.05871638], LUNC[3479.55], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-0.72], USDT[0.00000001], VET-PERP[0] | | |
| 00190878 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00125769], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.59576163], SRM_LOCKED[344.15164693], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-13.11], USDT[20446.84], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00190890 | | BCHA[.00040301], BTC[0], BTC-MOVE-20200321[0], BTC-MOVE-WK-20200320[0], BULL[0], ETH[0], ETHBEAR[140159.57771155], FTT[42.40926413], HOLY[.09297817], MATIC[675.8663825], PORT[525.74109182], REEF[8688.398433], SOL[0], SRM[.4766919], SRM_LOCKED[2.71090886], TRX[.000056], USD[624.66], USDT[0], XRPBEAR[16.5] | | |
| 00190902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[144.9], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[141.1], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESHUT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[49.44133028], LUNA2-PERP[0], LUNC[10876270.9433112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[34.98], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.002976], TRX-PERP[0], UNI-PERP[0], USD[-2343.51], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00190914 | | ADA-PERP[0], ALGO[.191], ALGO-PERP[0], ANC[.5862], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BEAR[819.4], BNBBULL[.0047], BTC-MOVE-0819[0], BTC-MOVE-0819[0], BTC-PERP[0], CEL[.02436], CEL-PERP[0], CRV-PERP[0], DOGEBULL[.6966], DOT-PERP[0], ETCBULL[.5016], ETHBEAR[2000000], ETHBULL[.0895232], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[840.6], LINK-PERP[0], LUNA2[0.38551581], LUNA2_LOCKED[0.89963690], LUNC-PERP[0], MATICBEAR2021[227.08], MATICBULL[43017.9], MATIC-PERP[0], NFT (366744840518044973/Magic Eden Pass)[1], NFT (545693927051499403/Raydium Alpha Tester Invitation)[1], RUNE[.00628], RUNE-PERP[0], SOL[.00143077], SOL-0624[0], SOL-PERP[0], THETABULL[97.98], TRXBULL[8.9754], UNISWAPBULL[.9554], USD[0.05], USDT[0.67947545], USTC[.3882], USTC-PERP[0], WAVES-PERP[0], XLMBULL[9.834], XRPBULL[9797.6], ZEC-PERP[0] | | |
| 00190947 | | FTT[.88176209], USD[22.19], USDT[0.00031581] | | |
| 00190953 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00068106], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00034391], ETHW[0.00149380], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02401448], LUNA2_LOCKED[0.05603380], LUNC-PERP[0], RAY[.179075], RAY-PERP[0], RUNE[.047], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3609583.81], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00190957 | | 1INCH[0], AXS-PERP[0], BTC[0.00009607], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.06736158], GME[.00000002], GMEPRE[0], LINK-PERP[0], LUNA2[0.20432408], LUNA2_LOCKED[0.47675620], MKR[0], SNX-PERP[0], SRM[8.16206897], SRM_LOCKED[13019549], SXP[0], SXP-20210326[0], SXP-PERP[0], USD[425.71], USDT-PERP[0], WSB-20210326[0] | | |
| 00190983 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], FTT[1001.00876438], GST-PERP[0], LOOKS-PERP[0], SNX-PERP[0], SRM[41.19043853], SRM_LOCKED[333.95871489], SUSHI-PERP[0], USD[-0.85], XRP-PERP[0], YFI-PERP[0] | | |
| 00190985 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.1392147], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[72.5], SOL-PERP[0], SRM_LOCKED[267.0757506], SRM-PERP[0], SUSHI-PERP[0], USD[436.60], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190986 | | BTC[0.0007217], BTC-20210625[0], BTC-MOVE-20210[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], DOGE[70009.46998542], ETH[2.49842500], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.2498425], FIL-PERP[0], FTT[26.98303379], ICP-PERP[0], LUNA2[2.29858892], LUNA2_LOCKED[5.36337415], LUNC[50052.27710838], REN[0], SOL-20210625[0], USD[216.52], USDT[0], XRP-PERP[0] | | |
| 00191005 | | ADA-1230[0], ADA-PERP[0], ALT-PERP[0], AMD-1230[0], AMZN-1230[0], APT-PERP[0], ATOM[0], AUDIO-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHF[0.00], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0.00304378], FTT-PERP[0], GLXY[0], GMT-1230[0], GST-PERP[0], HT-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB[.379445], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013740], MATIC[0], MKR-PERP[0], MNGO[0.00000000], MTA[0.59], NKN[0.00000001], OKB-PERP[0], SLV[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM[3.1263102], SRM_LOCKED[68.16905349], STETH[0.01540001], SUSHI[0], TONCOIN-PERP[0], TRX[0.000001], TSLA[.00000002], TSLA-1230[0], TSLAPRE[0], TSM-1230[0], USD[872.51], USDT[0.10814261], USTC[.01945], XLM-PERP[0], XRP-PERP[0] | | |
| 00191013 | | AMPL-PERP[0], ASD-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BTC[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], DMG[.00000001], DMG-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086345], SXP-20200925[0], THETA-PERP[0], USD[111.00], USDT[0], WBTC[0] | | |
| 00191020 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.21192594], BNB-PERP[0], BTC[0.61380236], BTC-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[7.26434600], ETH-PERP[0], ETHW[107.2733446], FIL-PERP[0], FTM[.70231], FTM-PERP[0], FTT[21000.92009900], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], LINK[0], LOOKS-PERP[0], LUNA2[1836.420002], LUNA2_LOCKED[4286.148005], LUNC-PERP[0], MANA[43.37043], MANA-PERP[0], NEAR[50343.603436], NEAR-PERP[0], POLIS-PERP[0], RAY[.1], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[1546.00000001], SHIB-PERP[0], SOL[12001.07322575], SOL-PERP[0], SRM[80.69315585], SRM_LOCKED[341.29363035], SUSHI[0], TRX[.001181], TRX-PERP[0], TULIP[.024429], UNISWAP-PERP[0], USD[-97951.02], USDT[10837.83462286], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191021 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DYDX[.02664762], EOS-PERP[0], ETH[0.04100000], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[0.06706979], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], OKB-PERP[0], OLY202[10], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL[0.00001225][0], SOL-PERP[0], TRX[.000012], UNI-PERP[0], USD[5194.55], USDT[0.00103051], WBTC[.00005629], YFI-PERP[0] | | |
| 00191040 | | 1INCH[91.64751276], 1INCH-PERP[0], BLT[.36748989], BNB-PERP[0], BSV-20200925[0], BTC[0.00039011], BTC-PERP[0], CEL-PERP[0], COIN[0.18800431], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.03755434], GBP[0.03], GME[.0336], GST-PERP[0], KIN[9209], LTC-PERP[0], LUNA2[0.11710564], LUNA2_LOCKED[0.27324649], LUNC[25500], LUNC-PERP[0], MANA[.9942], NEO-PERP[0], NFT (298276075009033694/FTX EU - we are here! #16056)[1], NFT (330597858853662601/FTX EU - we are here! #17812)[1], NFT (382072504645832041/Monaco Ticket Stub #276)[1], NFT (397687289219727734/FTX EU - we are here! #17762)[1], NFT (426158206165092127/FTX Crypto Cup 2022 Key #14929)[1], NFT (478188521925599003/FTX AU - we are here! #383)[1], NFT (521131766967004866/FTX AU - we are here! #2352)[1], NFT (554320354982415999/FTX AU - we are here! #376)[1], TONCOIN[.03], TRUMPFEBWIN[190.8663], TRX[.000884], USD[0.11], USDT[.009195], XRP[0], XRP-PERP[0] | Yes | |
| 00191047 | | ASD-PERP[0], AVAX[0.04733920], AVAX-PERP[0], BRZ[0], BTC[0.02837878], BTC-MOVE-2020031[6][0], BTC-MOVE-2020051[9][0], BTC-MOVE-2020051[9][0], BTC-MOVE-2020052[0][0], BTC-MOVE-2020052[1][0], BTC-MOVE-2020052[3][0], BTC-MOVE-2020052[5][0], BTC-PERP[0], CEL-PERP[0], ETH[0.41514146], ETH-PERP[0], ETHW[0], FIDA[1.00462740], FIDA_LOCKED[3.91600106], FIL-PERP[0], FTT[784.50585644], GRT[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.56447297], LUNA2_LOCKED[5.82646592], LUNC[0], MER[0.00000001], MSOL[0], NFT (308192255942361892/FTX EU - we are here! #97457)[1], NFT (309659837139489264/Baku Ticket Stub #1852)[1], NFT (324836437561793642/FTX Crypto Cup 2022 Key #1607)[1], NFT (327542249992341330/FTX AU - we are here! #2525)[1], NFT (336592626064855924/Singapore Ticket Stub #486)[1], NFT (387854984107909073/Japan Ticket Stub #825)[1], NFT (411287778502434160/Mexico Ticket Stub #808)[1], NFT (431421603034233241/FTX AU - we are here! #2523)[1], NFT (431845735855072447/Monaco Ticket Stub #1198)[1], NFT (432740885098041049/FTX EU - we are here! #9772)[1], NFT (433158638777632680/France Ticket Stub #1035)[1], NFT (446995588846144861/FTX AU - we are here! #26290)[1], NFT (482107389704586035/FTX EU - we are here! #67526)[1], NFT (509773924891226433/Montreal Ticket Stub #363)[1], NFT (510960910025646600/Monza Ticket Stub #1379)[1], NFT (517876096457631190/Silverstone Ticket Stub #41)[1], NFT (551118276635277744/The Hill by FTX #3314)[1], NFT (563571853078035521/Austria Ticket Stub #611)[1], NFT (572247916721596028/Austin Ticket Stub #276)[1], REN-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[34.58138584], SRM_LOCKED[208.01956401], SRM-PERP[0], SUSHIBULL[0.00000001], SXP[0], SXP-PERP[0], TRU[0], USD[15010.45], USDT[0.00000002], XTZ-PERP[0] | | |
| 00191052 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201002[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTHRSBULL[0.02003000], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210625[0], ETHW[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200626[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200727[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.40458798], SRM_LOCKED[68.41943963], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0.00000071], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191064 | | BTC[0], ETHW[0.95530712], FTT[0.03768789], LUNA2[0.00120953], LUNA2_LOCKED[0.00282224], LUNC[263.37845461], SOL[5.4989], SRM[33.89144542], SRM_LOCKED[127.67120402], USD[0.00], USDT[650.15820069] | | |
| 00191073 | | ETH[.00001105], ETHW[.00077349], FTT[.75361747], GST-PERP[0], LDO-PERP[0], SRM[.23463982], SRM_LOCKED[.15387478], TRX[.000015], USD[0.19], USDT[0.00400000] | Yes | |
| 00191096 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210626[0], BTC-MOVE-2020031[5][0], BTC-MOVE-2020040[0][0], BTC-MOVE-2020040[2][0], BTC-MOVE-2020040[8][0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00853360], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[2.9356299], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.01267], TRX-PERP[0], UNI-PERP[0], USD[-.2458.13], USDT[9452.18737230], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00191100 | | AUD[0.01], BTC[0.19160840], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-2020027[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], EOS-PERP[0], ETH[0.25483847], ETH-20210326[0], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.25363651], FTT[0.00099241], HNT-PERP[0], IMX[10], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[21.01893075], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[6.54], USDT[0.00000001] | | |
| 00191113 | | AMPL[0], AMPL-PERP[0], ATLAS[150], AVAX[0], BNBBEAR[2969406], BTC[0], BULL[0.02700018], DOGEBEAR[95310319], EOSBULL[32.97521], ETH[0], ETHBULL[1.17], FTT[.5998], LUNA2[0.02296189], LUNA2_LOCKED[0.05357776], LUNC[5000.00161], MATIC[.227675], NFT (401155418664935412/FTX Crypto Cup 2022 Key #7323)[1], NFT (465380842942894494/FTX Crypto Cup 2022 Key #17792)[1], SOL[.007], SUSHIBEAR[58474202], TRX[.910402], USD[39.48], USDT[0], XRP[.384], XRPBEAR[1.8696], XRPBULL[21933.51458] | | |
| 00191114 | | ADA-PERP[300], ALICE[29.994585], ALICE-PERP[0], ATLAS[9998.214], ATLAS-PERP[17000], AVAX-PERP[0], BNB[.003388], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DGB-PERP[0], EDEN[159.97112], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[100], FTT[4.065002], FTT-PERP[0], GALA[2999.487], GALA-PERP[0], LTC-PERP[0], LUNA2[2.82848306], LUNA2_LOCKED[6.93312714], LUNC[978859.21], LUNC-PERP[0], MANA[199.0639], MANA-PERP[0], OMG-PERP[0], POLIS[949.8366], POLIS-PERP[0], REEF[149.925], REEF[14997.2925], SHIB[58918115], SHIB-PERP[0], SOL[88.67960787], SOL-PERP[10], SRM[3047.7586935], SRM-PERP[0], STEP[14324.2033026], STEP-PERP[15000], SXP[.164475], SXP-PERP[300], TRX[.000005], USD[-7262.69], USDT[7665.89893922], USTC[99.98195], XRP[99.98195] | | |
| 00191115 | | ATLAS-PERP[0], AUDIO-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020032[6][0], BTC-MOVE-2020033[0][0], BTC-MOVE-2020043[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH[0], RUNE-PERP[0], SRM[3.94603681], SRM_LOCKED[25.08556257], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], USD[1755.22], USDT[0.17038074] | | |
| 00191116 | | BTC[0.00000001], BTC-PERP[0], FTT[6102.97155309], LINK[0.02042158], SRM[526.94892018], SRM_LOCKED[3098.25107982], USD[-0.66], USDT[1705.21087706], YFI[.00054605] | | |
| 00191117 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000002], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-MOVE-2020031[6][0], BTC-MOVE-2020031[7][0], BTC-MOVE-2020031[9][0], BTC-MOVE-2020032[0][0], BTC-MOVE-2020032[2][0], BTC-MOVE-2020032[3][0], BTC-MOVE-2020032[4][0], BTC-MOVE-2020032[5][0], BTC-MOVE-2020032[6][0], BTC-MOVE-2020032[7][0], BTC-MOVE-2020032[9][0], BTC-MOVE-2020032[9][0], BTC-MOVE-2020040[0][0], BTC-MOVE-2020040[1][0], BTC-MOVE-2020040[2][0], BTC-MOVE-2020040[3][0], BTC-MOVE-2020040[4][0], BTC-MOVE-2020040[5][0], BTC-MOVE-2020040[6][0], BTC-MOVE-2020040[7][0], BTC-MOVE-2020040[8][0], BTC-MOVE-2020040[9][0], BTC-MOVE-2020041[0][0], BTC-MOVE-2020041[1][0], BTC-MOVE-WK-2020031[6][0], BTC-MOVE-WK-2020032[0][0], BTC-MOVE-WK-2020032[3][0], BTC-MOVE-WK-2020032[7][0], BTC-MOVE-WK-2020033[0][0], BTC-MOVE-WK-2020040[3][0], BTC-MOVE-WK-2020041[0][0], BTC-MOVE-WK-2020041[7][0], BTC-MOVE-WK-2020042[4][0], BTC-MOVE-WK-2020050[1][0], BTC-MOVE-WK-2020050[8][0], BTC-MOVE-WK-2020051[5][0], BTC-MOVE-WK-2020052[2][0], BTC-MOVE-WK-2020052[9][0], BTC-MOVE-WK-2020060[5][0], BTC-MOVE-WK-2020061[2][0], BTC-MOVE-WK-2020061[9][0], BTC-MOVE-WK-2020062[6][0], BTC-MOVE-WK-2020070[3][0], BTC-MOVE-WK-2020071[0][0], BTC-MOVE-WK-2020071[7][0], BTC-MOVE-WK-2020072[4][0], BTC-MOVE-WK-2020073[1][0], BTC-MOVE-WK-2020080[7][0], BTC-MOVE-WK-2020081[4][0], BTC-MOVE-WK-2020082[1][0], BTC-MOVE-WK-2020082[8][0], BTC-MOVE-WK-2020090[4][0], BTC-MOVE-WK-2020091[1][0], BTC-MOVE-WK-2020091[8][0], BTC-MOVE-WK-2020092[5][0], BTC-MOVE-WK-2020100[2][0], BTC-MOVE-WK-2020100[9][0], BTC-MOVE-WK-2020101[6][0], BTC-MOVE-WK-2020102[3][0], BTC-MOVE-WK-2020103[0][0], BTC-MOVE-WK-2020110[6][0], BTC-MOVE-WK-2020111[3][0], BTC-MOVE-WK-2020112[1][0], BTC-MOVE-WK-2020112[0][0], BTC-MOVE-WK-2020112[7][0], BTC-MOVE-WK-2020120[4][0], BTC-MOVE-WK-2020121[1][0], BTC-MOVE-WK-2020121[8][0], BTC-MOVE-WK-2020122[5][0], BTC-MOVE-WK-2021010[1][0], BTC-MOVE-WK-2021010[8][0], BTC-MOVE-WK-2021011[5][0], BTC-MOVE-WK-2021012[2][0], BTC-MOVE-WK-2021012[9][0], BTC-MOVE-WK-2021020[5][0], BTC-MOVE-WK-2021021[2][0], BTC-MOVE-WK-2021021[9][0], BTC-MOVE-WK-2021022[6][0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DODO[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-20200626[0], ETC-PERP[0], ETH[0.00000003], ETH-20201211[0], ETH-PERP[0], FIL-20201211[0], FTT[25.08439617], FTT-PERP[0], FTT[25.08439617], GST-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (571544345985309447/The Hill by FTX #5323)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[.00000001], SRM-PERP[0], STEP[.00000001], STG-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[0.00001022], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], UBXT[4], UNI-PERP[0], UNISWAP-PERP[0], USD[1.86], USDT[1565.11079758], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.44504902], USD[1.86], USDT[1565.08400331] |
| 00191119 | | AVAX-PERP[0], BNB[.49001], BOBA-PERP[0], BTC[4.10740119], BTC-PERP[0], ETH[13.03340072], ETH-PERP[0], ETHW[0.10233951], FIDA[0], FTM[642.00521], FTT[2580.53812455], FTT-PERP[0], LOOKS[490.70226324], RAY[151.80193794], SOL[603.10127992], SOL-PERP[0], SRM[75.45533847], SRM_LOCKED[673.43670217], TRX[1], USD[45003.68], USDT[0.00240746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191124 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.0005], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00028], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[.58468], AUDIO-PERP[0], AURY[.79222239], AVAX[.006342], AVAX-PERP[0], AXS[.0125], AXS-PERP[0], BADGER-PERP[0], BAL[.005], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB[.0036041], BNB-PERP[0], BOBA-PERP[0], BTC[0.00012242], BTC-20210326[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-2020110[0], BTC-PERP[0], BULL[0.00000096], BVOL[0.00003678], C98[.06738], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE[.5], DOGEBEAR2021[0.00043798], DOGEBULL[0.00005526], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.12694644], DYDX-PERP[0], EDEN[0.1465872], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082785], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00155518], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00854709], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.073118], GME-20210326[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.08591], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], LINA-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-20210732[0], LUNA2 LOCKED[0.01114928], LUNC[.00982], LUNC-PERP[0], MANA[.17479], MANA-PERP[0], MASK-PERP[0], MATIC[.0107], MATIC-PERP[0], MER[.03847], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND[.02248], SAND-PERP[0], SCRT-PERP[0], SECO[.00871], SGD[0.00], SHIB-PERP[0], SKL[.69735], SLP[.5283], SLP-PERP[0], SNX-PERP[0], SOL[.0073646], SOL-PERP[0], SPELL-PERP[0], SRM[2.0920745], SRM_LOCKED[399.6506455], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-20210210[0], SUSHI[.4811515], SUSHIBEAR[101000200], SUSHIBULL[.027285], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000005], TRX-0624[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[14883.05], USDT[.67638], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00191134 | | ADABEAR[88458.73527], ADA-PERP[0], ALGOBEAR[.009664], ALGOBULL[509898], ASDBEAR[95730], ATOMBEAR[.0009636], BCHBEAR[9.7128273], BCHBULL[120.009878], BEAR[37.817696], BNB[0], BNBBEAR[1807.6], BNB-PERP[0], BSVBULL[18996.2], BTC-PERP[0], BULL[0], COMPBEAR[.0009286], DOGEBEAR[.0009406], EOSBULL[3500], ETCBEAR[.009438], ETHBEAR[9791.11541], ETHBULL[.18012984], JPY[148.07], LINKBEAR[.086751], LINK-PERP[0], LTCBEAR[.5794081B], LTCBULL[1.99], LUNA2[4.10881046], LUNA2 LOCKED[9.58722442], TRX[.956002], TRXBEAR[342.7386], USD[-0.94], USDT[0.04130313], XRPBEAR[12973.4], XTZBEAR[.004958] | | |
| 00191138 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BEAR[1066000], BTC[0.00005742], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.03805079], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.41532065], LUNA2 LOCKED[0.96910230], LUNC[30438.886026], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0076262], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRXBEAR[1651000000], TRXHEDGE[.006], TRX-PERP[0], USD[13574.66], USDT[0.00057761], WAVES-PERP[0], YFI-PERP[0] | | |
| 00191142 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008579], BTC-20210625[0], BTC-MOVE-20200620[0], BTC-MOVE-20201003[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00123681], ETH-PERP[0], ETHW[0.00123681], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[.249019], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.67645652], SRM_LOCKED[0.00257336], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[8.12], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00191145 | | 1INCH[0], ALGO-PERP[0], ALCX[.00000001], AMPL[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CREAM[0], DYDX-PERP[0], EDEN[0.00000001], ETH[0], FIL-PERP[0], FTT[0.00000001], GENE[.00000001], GODS[.00000001], IBVOL[0], NFT[374264076227465538/StarAtlas Anniversary][1], NFT[459322330165586639/StarAtlas Anniversary][1], NFT[476965181215470216/StarAtlas Anniversary][1], NFT[492379020692517223/StarAtlas Anniversary][1], NFT[499004426249845533/StarAtlas Anniversary][1], NFT[522486283928061068/StarAtlas Anniversary][1], NFT[523040229309830361/StarAtlas Anniversary][1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[.00000001], SOL[.00000001], SRM[.36622465], SRM_LOCKED[211.55577962], SUSHI-PERP[0], TONCOIN-PERP[0], USD[13.50], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00191155 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0730[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210801[0], BTC-MOVE-20210810[0], BTC-MOVE-20210808[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00099368], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099368], FIDA[.0087675], FIDA-PERP[0], FLOW-PERP[0], FTT[0.03671700], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-20211231[0], LTC-PERP[0], LUNA2-0000003[0], LUNA2 LOCKED[0.0000008], LUNC[0.00832341], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.13993353], SRM_LOCKED[4.81969687], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-25.77], USDT[28.22000005], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00191160 | | BAO[15992.3], BNB[.00696233], BTC[0.00003118], BTC-PERP[0], EOSBULL[.0051], ETH-PERP[0], KIN[9930], KIN-PERP[0], MAPS[.9706], RAY[1.20783517], RUNE[.09419], SAND[.9942], SAND-PERP[0], SHIB[99440], SNX[.0993], SOL[1.11699078], SOS[1000000], SPELL[98.72], SRM[1.17482858], SRM_LOCKED[02724677], TOMOBEAR[.03], TONCOIN-PERP[0], USD[.9246], USD[0.12], USDT[12.34000013], XRP[.8] | | |
| 00191193 | | ETH[.142], ETHW[.142], FTT[25], LTC[0.04220841], LUNA2[0.00108356], LUNA2 LOCKED[0.00252832], LUNC[235.94903240], USD[226.59] | | LTC[.040063] |
| 00191194 | | ALCX[0], AMPL[0], APE[0], ATLAS[0.00000001], BIT-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], HEDGE[0], HNT-PERP[0], KNCBEAR[0], KNCBULL[0], LUNA2[0], LUNA2 LOCKED[0.14057954], MANA[0], MEDIA-PERP[0], MKR[.00000001], PAXG[0], POLIS[0], ROOK[0], SUN_OLD[0], THETABEAR[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00000003], XAUT[0], YFI[0], YFI[0] | | |
| 00191197 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTSI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[897.93], FTM-PERP[0], FTT[27022.0584683B], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00358391], LUNA2[0.01109093], LUNA2 LOCKED[0.02587883], LUNC[2415.07350114], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.2868797], SRM_LOCKED[17.23140138], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | LTC[.003507] |
| 00191205 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0930[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[15.496993], ATOM-PERP[0], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BICO[.99373971], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTC-PERP[0], BTTPRE-PERP[0], BYND[0.00268], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.69523800], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.96823662], LUNA2 LOCKED[13.90255214], LUNA2-PERP[0], LUNC[240528.80875332], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[.00005503], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000853], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[1536.96], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191212 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BCH-20211231[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0], ETH-1230[0], ETH-20211231[0], FTT[0.00122857], HKD[0.00], LTC-20210605[0], LTC-PERP[0], LUNC[.000758], LUNC-PERP[0], MID-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP[0], USD[0.00], USDT[0.00000000], XAUT-PERP[0], XRP-PERP[0] | | |
| 00191217 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00129587], BNB-PERP[0], BTC[0.00056550], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00041441], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00041441], FIDA-PERP[0], FIL-PERP[0], FTT[0.00083545], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[10.78283064], LUNA2 LOCKED[25.15995862], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-8.43], USDT[0.00499999], USTC-PERP[0], WAVES-PERP[0], XTZ-0930[0], XTZBULL[0], XTZ-PERP[0] | Yes | |
| 00191234 | | ADA-PERP[0], BCH-20201225[0], BCH4[.000001], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-064[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[36.0854365], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2 LOCKED[0.01162258], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], TRX-PERP[0], UNI-PERP[0], USD[-40.04], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00191238 | | ADA-20200925[0], BNBBEAR[8804.49], CHZ-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-20200925[0], LINKBEAR[.001], LUNA2[0], LUNA2 LOCKED[19.34515463], MATICBEAR[282943956.9], MATIC-PERP[0], RAY-PERP[0], TOMOBEAR[93388.026254], TRX[.653137], USD[0.06], USDT[0.04413894], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191248 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20201225[0], ADA-20211231[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00005358], BTC-20210924[0], BTC-HASH-20210924[0], BTC-HASH-20211210[0], BTC-MOVE-20210618[0], BTC-MOVE-20210728[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DA[0], DENT[1], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0.0168], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00073344], ETH-0325[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210326[0], ETH-PERP[0], ETHW[0.00000488], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07323328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.45930552], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (303910503850864351/FTX EU - we are here! #7511141), NFT (309105038508643510875/Singapore Ticket Stub #828)[1], NFT (43451289700028343/Monaco Ticket Stub #399)[1], NFT (441384534037990944/Mexico Ticket Stub #425)[1], NFT (443210855426736652/FTX AU - we are here! #15819)[1], NFT (445221864288461615/Silverstone Ticket Stub #896)[1], NFT (551759355085738314/Netherlands Ticket Stub #241546)[1], NIO-20210924[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PYPL-20210924[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[16.8], SPY-20210326[0], SRM[1.75848077], SRM_LOCKED[.3473325], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-20211231[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.00077700], TRX-20201225[0], TRX-20210924[0], TRX-PERP[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210924[0], TSM-20201225[0], TSM-20210924[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[305.05], USDT[1.41497211], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00191256 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.084285], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210923[0], C98-PERP[0], CEL-0624[0], CHZ-PERP[0], CLV-20210325[0], COMP-20210628[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03350000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0330[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.55083532], LUNA2_LOCKED[31.61861574], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[51917647], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.04724727], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.04025481, SRM_LOCKED[70.30359027], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002654], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNA[0], UNI-PERP[0], USD[7.60], USDT[40319.01029734], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191276 | | ALGO-PERP[0], APE[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0.88038264], DOGEBULL[1.02710149], DOGE-PERP[5917], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.8031988S], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LDO[.57236284], LINK-PERP[0], LUNA2[6.25405820], LUNA2_LOCKED[14.59280247], LUNC-PERP[0], SHIT-PERP[0], SOL[2], TRX[0], USD[-135.54], USDT[605.47000003] | | |
| 00191277 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.04], BNB-PERP[0], BRZ[0.69603559], BTC[0.00004418], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0211[0], C98-PERP[0], DAI[100], DEFI-PERP[0], DOT-PERP[0], ETH[0.00077181], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00077181], FTT[25.14771685], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.79812853], LUNA2_LOCKED[1.86229991], LUNC-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], TRX[33], TRX-PERP[0], TRYB[.00078], USD[185.41], USDT[507.07456525], USTC[112], XRP-PERP[0] | | |
| 00191280 | | 1INCH-20210326[0], ADABULL[.00000218], ADA-PERP[0], AMPL[0.05769095], AMPL-PERP[0], ATLAS[9.7233], BNB[7.9476138], BNB-PERP[0], BTC[1.07765218], BTC-MOVE-20210121[0], BTC-MOVE-WIN-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000953], BULLSHIT[.00008038], CREAM[.04], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.451565], DOGE-PERP[0], EOS-20210924[0], ETH[29.16537144], ETHBULL[.00002462], ETHE[210.89456], ETH-PERP[0], ETHW[3.80592404], FTT[1.14451], FTT-PERP[0], LINA-PERP[0], PAXG-20210326[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[11.77380061], SRM_LOCKED[50.63057731], SXPBULL[0], TRX[.000777], USD[-1023.45], USDT[2.13754711], XAUT-PERP[0], XRPBULL[.00498143] | | |
| 00191290 | | ADABULL[14.7217942], BTC[0], ETHBULL[1.66487904], FTT[28.00151034], LUNA2[1.54400056], LUNA2_LOCKED[3.60266797], LUNC[4.97382619], USDT[1466.14331690] | | |
| 00191295 | | 1INCH-20210625[0], AAVE-20210625[0], BCH-20210625[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0801[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-09290[0], BTC-MOVE-0929[0], BTC-MOVE-1005[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1040[0], BTC-PERP[0], BTMX-PERP[0], BULL[0.00000922], LUNA2_LOCKED[0.00000006], LUNC[.00582], LUNC-PERP[0], SOL-PERP[0], SUN[781.966], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], USD[107.19], USDT[19033.86020885], USTC-PERP[0], XRP-20210625[0] | | |
| 00191299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGOBEAR[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200619[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ[0.00835496], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20201225[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLA-20201225[0], FLM-PERP[0], FTM-0.00000001[0], FTT[0.00033323], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2022[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[984844], SHIB-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], USTC[.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00191309 | | ANC-PERP[0], APT[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0.65224928], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[2686], DOGE-PERP[0], ETCBULL[3023.41024680], ETHBULL[9.50000000], ETH-PERP[0], ETHW[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[5.36609794], MATICBULL[0], PEOPLE-PERP[0], THETABULL[0], TONCOIN[0], TRXBULL[0], USD[0.00], USDT[0], USTC-PERP[0], XLMBULL[0] | | |
| 00191314 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007342], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[6.18973249], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[207.79337955], SOL-PERP[0], SRM[1.24567686], SRM_LOCKED[.4735736], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191315 | | AU[0 -3.84], AUDIO[.00000001], BNB[0], BTC[.00000509], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBULL[0], DRGN-PERP[0], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], FTT[0], OIL100-20200427[0], SRM[4.49848268], SRM_LOCKED[17.10151732], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-20210225[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00191349 | | USD[0.73], USDT[0.00399049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.0000055], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[.000045], BLT[.2847931], BNB[.00000001], BNB-PERP[0], BTC[0.03775986], BTC-2021-0326[0], BTC-2021-0625[0], BTC-MOVE-0130[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200829[0], BTC-MOVE-20200901[0], BTC-MOVE-20201021[0], BTC-MOVE-20201102[0], BTC-MOVE-20200109[0], BTC-MOVE-20210123[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20210108[0], BTC-MOVE-20210129[0], BTC-MOVE-20210215[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210228[0], BTC-MOVE-20210615[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210228[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210228[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.41511786], ETH-PERP[0], ETHW[0.60811785], FIDA[.09884957], FIDA_LOCKED[.22816704], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[159.78665696], FTT-PERP[0], GBTC[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IND[.67.94], INDI_ICO_TICKET[2], IP[.0166], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.15], LTC-PERP[0], LUNA2[0.00081968], LUNA2_LOCKED[0.00191027], LUNC[178.27128855], LUNC-PERP[0], MANA-PERP[0], MAPS[22], MAPS-PERP[0], MATIC[3.1657], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT[308336703919247755/Monza Ticket Stub #17881[1]], NFT[316319184850022635/FTX AU - we are here! #1766][1], NFT[439922520341141553/FTX Crypto Cup 2022 Key #18949][1], NFT[531138624514450382/The Hill by FTX #3101][1], OKB-PERP[0], OXY[7], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08865001], SOL-20210326[0], SOL-PERP[0], SRM[155.56242357], SRM_LOCKED[.42881131], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMPFEB[WIN[10]], TRX[.000114], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.03398355], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[300], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.78], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191373 | | ALGO-PERP[0], BNB-20200626[0], BNB[.06367161], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], ETH[2.08125155], ETH-PERP[0], ETHW[2.08037744], FTT[25], LINK-PERP[0], SRM[.06423940], SRM_LOCKED[.59280118], SXP-20200925[0], SXP/BULL[.0], TRYB-20200626[0], TRYB-PERP[0], USD[51.93] | Yes | |
| 00191374 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.10655252], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00189575], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[1.55], SOL-PERP[0], SRM[.01533081], SRM_LOCKED[.85611231], SRN-PERP[0], TRX[.000021], TRX-PERP[0], USD[8783.39], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0] | | |
| 00191388 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.06686241], OIL-100-20200525[0], SRM[37.53513288], SRM_LOCKED[342.59442981], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00191392 | | AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALPHA[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.04900187], FTT-PERP[0], GRT-PERP[0], HKD[0.00], KIN-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[24.85866947], SRM_LOCKED[6048.83375221], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[8738.60], USDT[0.00000001], USTC[0], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191412 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0.84531755], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000006], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0223[0], BTC-MOVE-0305[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-20211231[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPY-0930[0], SRM[1.266234], SRM_LOCKED[3438.87671574], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00233100], TRX-PERP[0], TSLA-20211231[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10369.46], USDT[0.00000004], USTC-PERP[0], WBTC[0] | Yes | |
| 00191415 | | BNB[0], BVOL[0], ETH[0.00000001], ETHW[.02737718], FIDA[.14065326], FIDA_LOCKED[3.57997375], FTT[150.50015253], MATIC[0], NFT[295883149172162343/FTX EU - we are here! #123876][1], NFT[309564112343081816/Singapore Ticket Stub #930][1], NFT[323000289749855564/FTX AU - we are here! #37965][1], NFT[330101284983954627/FTX EU - we are here! #123764][1], NFT[363974289024744583/FTX AU - we are here! #413][1], NFT[370298776017244041/Mexico Ticket Stub #997][1], NFT[389083581008646355/FTX AU - we are here! #419][1], NFT[405990966281522551/Hungary Ticket Stub #1012][1], NFT[423752753204841175/France Ticket Stub #1558][1], NFT[447966215962509868/Belgium Ticket Stub #1476][1], NFT[472729120284493031/FTX AU - we are here! #123936][1], NFT[476093755077332073/Singapore Ticket Stub #1922][1], NFT[478658965828332367/FTX Crypto Cup 2022 Key #1871][1], NFT[478654440766887070/The Hill by FTX #2523][1], NFT[493804601986987836/Hungary Ticket Stub #1055][1], NFT[512896545775944467/Monaco Ticket Stub #654][1], NFT[521589650105284819/Baku Ticket Stub #651][1], NFT[526339287439227635/Monza Ticket Stub #450][1], NFT[535485732130470247/FTX EU - we are here! #130402][1], NFT[546405072767725979/FTX EU - we are here! #130400][1], NFT[552986706274835595/Japan Ticket Stub #1112][1], NFT[561067122271733186/Austin Ticket Stub #397][1], SRM[152.12687148], SRM_LOCKED[1823.97190894], USD[51.76], USDT[0.00000001], XRP[0] | | |
| 00191421 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCHA[.0004101], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00018601], BTC-20210624[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06318280], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.00202600], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0.00000001], LINKBULL[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00047031], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAM[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM[0.56692680], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[0], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00191437 | | ADA-PERP[0], LUNA2[0.00131137], LUNA2_LOCKED[0.00305988], LUNC-PERP[0], TRX[.000034], TSLAPRE-0930[0], USD[0.38], USDT[5017.76896477], USTC[.185632], USTC-PERP[0] | | |
| 00191443 | | AAVE[2.004337], BTC[0.50094180], DAI[.02915905], EUR[190.87], FTT[.07966408], LUNA2[0.00670670], LUNA2_LOCKED[0.01564898], SOL[.00534429], SRM[51.1339783], SRM_LOCKED[83732794], USD[1328.79], USDT[319.57340104], USTC[.949367] | | |
| 00191448 | | AAVE[0], BNB[0], BTC[0.00001277], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.49711286], GODS[.0904225], LINK[.00000001], LUNC-PERP[0], RAY[.97684516], RUNE[0], SOL[.00547266], SOL-PERP[0], SRM[18.03274082], SRM_LOCKED[88.79967909], USD[0.00], USDT[0.00000001] | | |
| 00191454 | | ADABEAR[13995593.35803575], ALGOBEAR[1035798144.5], ALGOBULL[33.4263], BALBEAR[3331.9], BEAR[454.1151], BNBBEAR[16101557.5], BTC[.99987763], BULL[29.94940754], DOGE[3], DOGEBEAR[2021630.08126859], EOSBEAR[5300], EOSBULL[10.09193], ETCBULL[199662.815], ETHBEAR[2651779529.43], ETHBULL[89386251], KNCBULL[.00019981], LINKBEAR[32407816337036], LINK[23.77451664], LUNA2_LOCKED[0.00000001], SOL[.0.98636889], SUSHIBULL[.00000001], SUSHI-PERP[0], SXPBULL[.0.00000001], USD[10757.82], USDT[0.00000001], VETBEAR[2560] | | |
| 00191455 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-20210924[0], AAVE[0], AAVE-0326[0], ADABULL-0624[0], ADABULL[.00000002], ALT-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000001], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BALBULL[1.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.0000001], BCH-PERP[0], BIT-PERP[0], BNBBULL[2.0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200826[0], BTC-MOVE-20200829[0], BTC-PERP[0], BULL-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000002], DEFI-PERP[0], DENT-PERP[0], DKNG-0624[0], DMG[0], DMGBULL[1069.31505001], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT[0.09839400], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.0000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02821448], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1], LTCBEAR[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000003], LUNC[.00725552], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYR-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[.0.00000001], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2019[0], TOMOBULL[.0000001], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAPBULL[0.00000001], UNI-PERP[0], USD[7183.80619614], VETBULL[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRPBULL[0.00000001], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191470 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.10179118], SRM_LOCKED[.07550418], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.63], USDT[0.38559659], VET-PERP[0], XRP-PERP[0], YFI[.0005328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191473 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMZN-0325[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[1.4530032], ETH-PERP[0], ETHW[0.46000322], EXCH-PERP[0], FLOW-PERP[0], FTT[1000.04890870], FTT-PERP[0], GME[.00000002], GME-20210326[0], GME-20210924[0], GME-20211231[0], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-20210326[0], NFLX-20210625[0], NFLX-20210924[0], NFLX-20211231[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-1230[0], SQ-20210326[0], SQ-20211231[0], SRM_LOCKED[218.7163148?], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TWTR-20210326[0], TWTR-20210625[0], TWTR-20210924[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[199001.02], USO-20210625[0], USO-20210924[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00191493 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[.00000001], ETH[.06599999], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.04325459], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINKBULL[0], LUNA2[37.73096175], LUNA2_LOCKED[88.03891074], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKRBULL[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[42.34625796], SRM_LOCKED[167.63371195], SRM-PERP[0], SRN-PERP[0], SXPBULL[0], TRX[.000014], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.60], USDT[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00191512 | | AMPL[0], AMPL-PERP[0], APE[2.49896], APE-PERP[0], ATOM-PERP[0], BTC[.00019735], BTC-20210625[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.00016857], ETH-PERP[0], ETHW[0.00023857], FTT[525.53735814], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-20201225[0], SOL[.02025], SRM[10.51325299], SRM_LOCKED[.38067741], SRM-PERP[0], SXP-PERP[0], TRX[.000007], UNI-PERP[0], USD[1120699.72], USDT[1.00847673] | | |
| 00191531 | | ALT-PERP[0], AMPL-PERP[0], APE[2.49896], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BTC-HASH-2021Q1[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0130[0], BTC-MOVE-0240[0], BTC-MOVE-1028[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-0521[0], BTC-MOVE-WK-0522[0], BTC-MOVE-0231[0], BTC-MOVE-20200630[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20200617[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200629[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20210113[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210127[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0620[0], BTC-MOVE-WK-0627[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20200629[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20210100[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH2-PERP[0], FTT-PERP[0], FTX-PERP[0], FTXDYY-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23379255], LUNA2_LOCKED[0.54551595], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MED-PERP[0], MNGO-PERP[0], MPL[X] 973], OIL100-20200427[0], OIL100-20200525[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.45141704], TRX-PERP[0], UNI-PERP[0], USD[96.22], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191532 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200605[0], BTC-MOVE-20200704[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20201202[0], BTC-MOVE-20210716[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH2-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00109876], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.88607876], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM[.02424448], SRM_LOCKED[.3282628], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191553 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.02117888], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005997], BTC-20200626[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200603[0], BTC-MOVE-20200614[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200628[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BVOL[0.00006666], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[740.00081446], ETH-PERP[0], ETHW[0.00081446], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], N-PERP[0], RUNE-PERP[0], SOL[1.878305], SOL-PERP[0], SRM[2.96572543], SRM_LOCKED[0.01330633], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1211.44], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00191557 | | FTT[0], PAXG[0], SRM[.05205445], SRM_LOCKED[.44439761], USD[0.00], USDT[0], XAUT[0] | | |
| 00191588 | | ADABULL[0.14750287], AGLD[23.8], AUDIO[.973519], BALBULL[746.29044522], BCHBULL[6831.49185958], BNBBULL[0.00000286], BTC[0], BTC-PERP[0], BULL[1.56300198], DAI[3.9], DEFIBULL[275.69990460], DEFI-PERP[0], DOGE[0.60031768], EOSBULL[128512.8694219], ETH[0], ETHBEAR[0.00000000], ETHBULL[0.97089971], ETH-PERP[0], ETHW[0.08300000], FIL-PERP[0], FTT[26.30679461], GRTBULL[8464408.02344688], HNT[11.1822102], HOT-PERP[0], IOTA-PERP[0], LINKBULL[3247.7247518], LTCBULL[1959.18876860], LUNC-PERP[0], MATIC[7.17627718], MATICBULL[264.72655219], MKRBULL[1.04937535], SUSHIBULL[1384337427 91928], THETABULL[3.00532346], TRXBULL[.09864358], UBXT[.426779], UBXT_LOCKED[2.59755334], UNISWAPBULL[2.25], USD[1708.37], USDT[0.34900092], VETBULL[0], XLMBULL[0], XRPBULL[0640], XTZBULL[0.77647242], ZECBULL[0] | | |
| 00191608 | | 1INCH-PERP[0], ATOM-0325[0], AVAX[0.02696515], AVAX-PERP[0], BAO-PERP[0], BNB[0.00912305], BTC[4.25070631], BTC-PERP[0], BULLSHIT[0.00000755], CEL-PERP[0], CRV[0.9892583], DOGE-PERP[0], DODO-PERP[0], DYDX[.04719645], ETH[56.42033408], ETH-PERP[-0.6286000], FANTOM-20201231[0], FTT[0.08119868], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], SHIT-PERP[0], SNX[26.40696723], SOL-PERP[0], SPELL-PERP[0], SRM[1.46956183], SRM_LOCKED[43.53043817], STETH[0.64603025], USD[1203.76], USDT[0.00636809], USTC[31118.679194], USTC-PERP[0] | | |
| 00191617 | | AAPL[0], ABNB[0], ATOM[0], BTC[0], BTC-20200327[0], BTC-20200626[0], COMP[.00000001], DAI[0], ETH[0], FB[0], FTT[0], RUNE[0], SOL[0], SRM[3.11134018], SRM_LOCKED[36.04964295], STETH[0], TSM[0], UNI[1438.82467168], USD[6908.38], USDT[0], WBTC[0] | | |
| 00191629 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN[9.998], ETH[0.00033906], ETHW[0.00033906], FTT[193.35193006], FTT-PERP[0], GMT-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SRM[102.52086843], SRM_LOCKED[2.06852113], SRM-PERP[0], SUSHI[0], TRX[.000006], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00191644 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210125[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP-PERP[0], DOGE[10], DOT-PERP[0], EOS-PERP[0], ETH-20200625[0], ETH-20210625[0], ETH-20210925[0], ETH-PERP[0], ETHW[0.998229000], FTT[249.86174464], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[28.03413521], SRM_LOCKED[41.65950583], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[43.05], USDT[1221.48540480], VET-PERP[0], XTZ-PERP[0] | | |
| 00191645 | | BALBULL[0], BTC[0], DOGEBEAR[70.9858], ETH[.00000001], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], SOL[0], USD[0.06], USDT[0] | | |
| 00191651 | | ATLAS[4715.26], BTC[0.00481882], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[845.50906197], FTT-PERP[0], GRT-20210924[0], JOE[0], LUNC-PERP[0], MOB[2030.01792], NFT[466261263548773795/FTX EU - we are here! #280208[1]], NFT[568803623521972788/FTX EU - we are here! #280213[1]], POLIS[47.2], RAY[.00409], SRM[19.23222299], SRM_LOCKED[560.55328566], TRX[.001039], USD[26644.70], USDT[193.55687164] | | |
| 00191661 | | ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ATOM[0], AURY[500.9], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0411[0], BTC-MOVE-20200725[0], BTC-MOVE-20201123[0], BTC-MOVE-20201212[0], BTC-MOVE-20210210[0], BTC-MOVE-20210326[0], BTC-MOVE-20210924[0], DEFIBULL[0], DYDX[236.9], ETH-PERP[0], EUR[0.00], FIDA[.10226972], FIDA_LOCKED[219.35341997], FTT[1811.45846264], GMT-PERP[0], H8B[0447.7307006], HNT-PERP[0], LINK-20210326[0], LINK[53.067562], LINK-PERP[0], LUNA2[0.00043926], LUNA2_LOCKED[0.01087006], MFT[4906906892799073], MFT_LOCKED[156.04495768], SUSHI-20200925[0], SUSHI-20210326[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00191667 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.05356699], LUNA2_LOCKED[0.12498960], LUNC[11664.326666], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00191669 | | BTC[0], COMP[.00000001], ETH[0], FTT[0.22252736], SRM[16.40267532], SRM_LOCKED[88.78416938], SUSHI[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191673 | | AAVE[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-MOVE-20200326[0], BTC-MOVE-20210609[0], BTC-PERP[0], BVOL[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS[0.00000002], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.00995430], FTT-PERP[0], GMT-PERP[0], HMR-PERP[0], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (47742339640470196)[FTX Swag Pack #746)[1], NFT (57256654156314710[4]#0001 test)[1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[69.42236044], SRM_LOCKED[298.25316824], STORJ-PERP[0], SUSHI[0], UNI-PERP[0], USD[79311.03], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], ZIL-PERP[0] | Yes | |
| 00191676 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08807770], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0073391], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 00191688 | | 1INCH-PERP[0], AAVE[.008806], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.08544600], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.22], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[24.57359833], SOL-PERP[0], SRM[58163266], SRM_LOCKED[2.4357956], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00191696 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200926[0], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200322[0], BTC-MOVE-20200325[0], BTC-MOVE-20200327[0], BTC-MOVE-20200712[0], BTC-MOVE-20200810[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (316449885522931057)[Beigum Ticket Stub #1343)[1], NFT (383095630642623491)[The Hill by FTX #23756)[1], NFT (434866557041846354841)[FTX EU - we are here! #213638)[1], NFT (436996230601291904)[FTX AU - we are here! #54185)[1], NFT (442944920490451896)[FTX AU - we are here! #3813)[1], NFT (445952553405798626)[FTX AU - we are here! #3810)[1], NFT (469352713078326639)[FTX EU - we are here! #213652)[1], NFT (492976020868037760)[FTX EU - we are here! #213584)[1], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03205567], SRM_LOCKED[61.01142008], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[31.03], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00191697 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.64], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191700 | | ALGO-PERP[0], APE-PERP[0], APT[.98005], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[.00008456], ETH-PERP[0], ETH/W[0.00008456], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.01610213], LUNA2_LOCKED[0.03757164], LUNC[3506.27343295], LUNC-PERP[0], MAGIC[.95329], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[2216.38], WAVES-PERP[0] | | |
| 00191710 | | BTC-MOVE-20200319[0], BTC-MOVE-20200918[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], SRM[5.76581464], SRM_LOCKED[42.71418536], USD[0.00] | | |
| 00191729 | | AVAX[0.19315167], BLT[.289615], BTC[4.95973172], CRO[4.56692318], DFL[1], EDEN[.04491975], ETH[0], FTM[179.51492579], FTT[25.13275794], GEN[0.0437875], ICP-PERP[0], LUNA2[0.00003652], LUNA2_LOCKED[0.00008523], LUNC[7.95442062], NFT (302489379694447686)[FTX EU - we are here! #199865)[1], NFT (478892639028519972)[FTX EU - we are here! #199890)[1], NFT (520462649121275061)[FTX EU - we are here! #199593)[1], OMG-PERP[0], ORCA[.06585547], OXY[1.335], SOL[0.00824439], SPELL-PERP[0], SRM[39.19063166], SRM_LOCKED[174.19128175], STEP[.093254], TRX[0.00011], USD[64.88], USDT[0.00447000] | | |
| 00191730 | | LUNA2[4.01150277], LUNA2_LOCKED[9.36017313], LUNC[873513.174742], USD[0.00], USDT[0.00000181] | | |
| 00191747 | | APE[.04288], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[-1.5], ETHW[.01], FTT-PERP[0], GMT[.9004], GMT-PERP[0], LUNA2[140.9253438], LUNA2_LOCKED[328.8258023], LUNC[.000728], MOB-PERP[0], NFT (324960439532892034)[FTX EU - we are here! #124231)[1], NFT (508510036663485075)[FTX EU - we are here! #123905)[1], NFT (509079342536972764)[FTX EU - we are here! #124692)[1], OKB-PERP[0], TRX[.000012], USD[2947.16], USDT[115.97115278] | | |
| 00191749 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[2.07920792], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GOP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62996979], LUNA2_LOCKED[1.46992953], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.039352], SXP-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.00], USDT[314.22134957], WAVES-PERP[0], XRP-PERP[0] | | |
| 00191750 | | FIDA[.42040164], FIDA_LOCKED[.96743576], SOL[.00000001], SRM[0.03290612], SRM_LOCKED[.13710766], USD[0.00] | | |
| 00191754 | | APE-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0.00080855], ETH-PERP[0], ETHW[0.00080855], FIDA[.59581926], FIDA_LOCKED[.46766444], FTM[.1862], FTM-PERP[0], FTT[25.02057885], GMT-PERP[0], KIN[399962.095], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.11049247], LUNC-PERP[0], MER[.088208], NFT (300801572365503353)[FTX AU - we are here! #963)[1], NFT (31422591303936344)[FTX EU - we are here! #258440)[1], NFT (354049521817798104)[FTX EU - we are here! #137632)[1], NFT (510267409298514151)[FTX AU - we are here! #964)[1], NFT (548615687613681669)[FTX EU - we are here! #258432)[1], OXY[.93817875], RAY[1.13132], RAY-PERP[0], SKL[.60768325], SOL-PERP[0], TRX[71.19164825], USD[1.84], USDT[0.37273640], ZIL-PERP[0] | | |
| 00191773 | | ETH[.158], ETHW[.158], FTT[.089135], MATH[.08345], SRM[15.0229706], SRM_LOCKED[56.9770294], STG[1261.9884], USD[0.20], USDT[0.00539215] | | |
| 00191782 | | 1INCH-PERP[0], AAVE-20210024[0], AAVE-PERP[0], ACX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.01292686], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004687], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20210825[0], BTC-MOVE-20210922[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076438], ETH-20210425[0], ETH-PERP[0], ETHW[0.00076438], FTT[47.73], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210924[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00102602], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[206.42528168], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[0.0074534S], SRM_LOCKED[.38549439], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.000053], TRX-PERP[0], UNI-PERP[0], USD[14993.76], USDT[0.01440890], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00191789 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], KIN[.00000001], KIN-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA[0], LUNA2[0.04433046], LUNA2_LOCKED[0.03372591], LUNC[3147.380976[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UniSWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191791 | | AXS-PERP[0], BAL[.00945066], BAL-PERP[0], COMP-PERP[0], DOGE[393.404], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.01933408], LUNA2_LOCKED[0.04511286], LUNC[4210.03813685], LUNC-PERP[0], SAND-PERP[0], SRM[1], TRX-PERP[0], USD[0.00], USDT[0.19885378] | | |
| 00191795 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00006723], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00015407], LUNA2_LOCKED[0.00035950], LUNC[33.55], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[31263.000002], USD[0.00], USDT[129.1616986?], XRP-PERP[0], YFI-PERP[0] | | |
| 00191796 | | ETH[0], ETHW[4.41068877], FTT[1221.49627907], NFT (343028122616275739)[FTX AU - we are here! #4425]0[1], NFT (519801763516696145)[FTX AU - we are here! #20100][1], SOL[0], SRM[89.20665928], SRM_LOCKED[501.80624983], USD[4.62] | | |
| 00191797 | | ASD-PERP[0], ETH-20210625[0], FTT[.09952], SRM[.38702351], SRM_LOCKED[5.61297649], USD[127.69], USDT[10.44848094] | | |
| 00191801 | | BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000060], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.000015], COMP-20211231[0], COMP-PERP[0], ENJ[.2484615], ENJ-PERP[0], ETH[0.00000005], ETH-0624[0], ETH-PERP[0], ETHW[0.00018149], EUR[0.00], FTT[150.00007], QTUM-PERP[0], SOL[0.00474863], SRM[1.34705893], SRM_LOCKED[297.05294107], TRX[0], USD[0.00], USDT[0.07700000], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00191805 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.0041271], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004695], BTC-MOVE-20200512[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[.03137626], DOGEBULL[.0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[.0], ETH-PERP[0], ETHW[0.00197], FLOW-PERP[0], FTT[0.00572983], FTT-PERP[0], GALA-PERP[0], KNCBULL[.0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[11.18011859], LUNA2_LOCKED[25.9028838], LUNC[2433433.039971329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5.49], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191825 | | BCH-20201225[0], BCH-PERP[0], BIT[0.00000001], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00543719], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[98401249], SRM_LOCKED[4.75035592], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[1752.98410000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191828 | | LUA[.00000001], LUNA2[0.00290904], LUNA2_LOCKED[0.00678778], LUNC[.0016656], TRX[.554619], USD[0.09], USDT[0.08194621] | | |
| 00191871 | | AXS-PERP[0], BTC[0.00000001], ETHE[.00000001], ETH-PERP[0], FTT[0.02215467], LINK[0.01436496], LINK-20210924[0], LINK-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00027755], SRM_LOCKED[.00106393], UNI-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 00191874 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00039950], DAR-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.23700137], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRYB[2274], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00191898 | | ADABULL[10.2], ALGOBEAR[4696710], ALGOBULL[157298.161], ALTBULL[37], ASDBEAR[99930], ASDBULL[.08668243], BCH[.00036972], BCHBULL[28.500571], BEAR[460.27476], BEARPERP[2778644], BSVBEAR[.09223], BSVBULL[1428.38659], BSV-PERP[0], BTC-PERP[0], BULL[.0000287], COMPBULL[9.88669], DOGEBEAR[1998600], EOSBULL[8.66618887], EOS-PERP[0], ETHBEAR[2248517.6939], FTT[0], LTC[.00033713], LUNCBULL[4.999458], LUNA2[0.00000001], MATIC-PERP[0], MATICBULL[24503.003], SHIB[97270], SUSHIBEAR[2080481], SUSHIBULL[1.73], TOMOBEAR[61102725G2.363], TOMOBULL[2268.3528], UNISWAPBULL[138.9874], USD[0.81], USDT[205.0662], XRP[4.5661], XRPBULL[14.705778], XTZBEAR[.019986] | | |
| 00191905 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020230[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEMENATE[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTO-PERP[0], LUNA2[0.00160701], LUNA2_LOCKED[48.07068587], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NMR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NPXS-PERP[0], OIL100-20200525[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVBEAR[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-PERP[16946], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1282.51], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[300.00] |
| 00191915 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000006], BTC-20210326[0], BTC-MOVE-0020031B[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000088], BVOL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0.00203001], DOGEBEAR20210], DOGEBULL[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHBULL[0.00000842], ETH-PERP[0], GALA-PERP[0], GALA-20210625[0], IBVOL[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.88186619], LUNA2_LOCKED[2.05768778], LUNC[192028.22], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.11752283], TRX-PERP[0], TRYB-PERP[0], USD[0.38], USDT[0.04034632], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00191925 | | ALPHA[.362], APE[.062], ATOM[.0905], AVAX[90.02559709], COPE[.924], DYDX[70.287346], ETH[.00016745], ETHW[.00016745], FTM[4999.74868796], FTT[.0792792], GRT[.7], LUNA2[8.84543478], LUNA2_LOCKED[20.63934784], LUNC[28.494585], MATIC[0.99833573], OXY[.98], RUNE[1699.871], SOL[228.91694723], SRM[.29549435], SRM_LOCKED[.21845125], UNI[0.07746176], USD[4693.19], USDT[1.887708], XRP[.64093] | | FTM[4999.231217] |
| 00191950 | | BNB[.003], BTC[0.00002017], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], LUNA2[8.52777991], LUNA2_LOCKED[19.86615313], USD[0.15] | | |
| 00191954 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008104], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01156621], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[0000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00191965 | | AAVE[2088.75041220], AAVE-PERP[-2050], ADA-PERP[0], ALGO[13987.83849087], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[36150.7229], ATOM[621.81702011], ATOM-PERP[0], AVAX[0.06285340], AVAX-PERP[0], AXS[84.19706037], AXS-PERP[0], BAL-PERP[0], BAND[4197.80680245], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB[40.44031438], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211230[0], BTC-20211231[0], BTC[2.52049996], CNB-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTC-0325[0], ETC-0225[0], ETH-0325[0], ETH-0225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[62.19693542], ETH-PERP[0], ETHW[76.40457531], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[17540.48345442], FTM-PERP[0], FTT[7.04367671], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.03002742], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[20.04193164], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04918250], LUNA2_LOCKED[0.11475917], LUNA2-PERP[0], LUNC[4950.04950000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1.6762057], MATIC-PERP[0], MKR-PERP[0], MNGO[25400.1981], MTL-PERP[0], NEAR[1382.721504], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[10000.1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.98], SNX-PERP[0], SOL[198.0727041], SOL-PERP[0], SRM[14.83261392], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00337584], TRX-PERP[0], UNI[462.61926994], UNI-PERP[0], USD[3418235.13], USDT-0325[0], USDT-0624[0], USDT-1230[0], USDT-20200626[0], USDT-20210925[0], USDT[26962.44248797], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[613.312266], BAND[3200.064], BTC[.51021], DOT[1228.383339], ETH[62.147957], FTM[17467.349234], MATIC[5140.1028], SOL[1294.81472332], TRX[.003238], USD[2803825.00] |
| 00191968 | | AGLD[4926.07216], BTC[0.00000001], DYDX[.00000001], ETH[0], FTT[750.08857032], NFT [413973194928428775/FTX AU - we are here! #35427][1], NFT [478296705521197984/FTX AU - we are here! #50885][1], NFT [509320727731099932/The Hill by FTX #13754][1], SRM[95.08704114], SRM_LOCKED[650.18726831], SUSHI[.01], TRX[.00005], USD[43291.76], USDT[0.00410644], XRP[1.291358] | | |
| 00191990 | | ADA-PERP[0], ALGOBULL[32.24], BCHBULL[.007207], BSVBULL[.8768], BSV-PERP[0], BTC-PERP[0], EOSBULL[.08691], ETH[.00000001], ETHBULL[.00007202], ETH-PERP[0], LUNA2[0.00017025], LUNA2_LOCKED[0.00039725], LUNC[37.072584], USD[0.00], XRPBULL[.00049788], XRP-PERP[0] | | |
| 00191991 | | ALGOBULL[70951.91], APT[7], ATOM[16.7967408], BCH[0], BNBBULL[0.00877404], BTC[0.00007878], BTC-PERP[0], BULL[0.15164887], ETH[0.02100001], ETHBULL[0], ETH-PERP[0], ETHW[0.00025827], FIDA[.50104], FTT[9.74771585], GRTBULL[35.37598292], LINKBULL[41.85705807], LTCBULL[156.0939402], LUNA2[0.06598699], LUNA2_LOCKED[0.15399765], LUNC[14371.42], MATH[.090068], MATIC[115], MATICBULL[66048.76928538], OXY[.512692], RAY[1.316337], SRM[1.11253789], SRM_LOCKED[1.04227491], SWEAT[3], SXPBULL[878.33661700], TOMOBULL[2218.62804], TRX[.000028], USD[0.22], USDT[0.00005454], XRP[225.15], XRPBULL[376599.08302] | | |
| 00191997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210225[0], BTC-PERP[0], COMP-PERP[0], COPE[.16705], CREAM-PERP[0], CRV-PERP[0], DOGE[2.23], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RAY[0.00000008], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[0.02802601], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00191998 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[_LOCKED]0.00000009], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.0000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192001 | | ADABEAR[.00530707], ADABULL[0.00446488], ALGOBEAR[.0280848], ALGOBULL[15.95015], ALTBEAR[0.00052387], ALTBULL[0.00377573], ASDBEAR[0.00180160], ATOMBEAR[0.00166694], ATOMBULL[0.00089404], AVAX[12.89406155], BCHBEAR[0.01592947], BCHBULL[.06958895], BEAR[25.5234781S], BNBBEAR[.00948795], BNBBULL[.00082976], BSVBEAR[1.051971], BSVBULL[1.9173405], BTC[0.16940666], BTC-PERP[0], CHZBEAR[.0028889], CRGNBEAR[0.00001475], DRGNBEAR[0.00446413], EOSBEAR[.09743815], EOSBULL[1.0753332], ETCBEAR[.05755555], ETCBULL[0.00673713], ETH[1.23600618], ETHBEAR[22.86323025], ETHBULL[0.00081431], ETHW[1.23600618], EURT[.40], FTT[155.0768544], HTBEAR[0], HTBULL[0.00031737], LTCBEAR[0.00041346], LTCBULL[.3410209], MATICBEAR[.414633], MATICBULL[0184401], OKBBEAR[1.0991736], PRIVBEAR[.0007037], SRM[2.56426948], SRM_LOCKED[9.79573052], TOMOBEAR[2.2886125], TRXBEAR[.054585], TRXBULL[.02411665], USD[0.00], USDT[0283.20592687], XRPBEAR[0.08605085], XRPBULL[.1011707], XTZBULL[0.00006336] | | |
| 00192010 | | AVAX[1295.412731], BTC[0.67688049], LUNA2[10.4051151], LUNA2[2.4786019], LUNC[2365735.719644], TRYB[99.39987819], USD[15050.53], USDT[57.29318131] | | TRYB[85.81125] |
| 00192025 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALT-20211231[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00041795], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-0325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.644], DOGE-PERP[0], DOT[0.00050000], EGLD-PERP[0], ETH[0], ETH-20200626[0], ETHW[0.00036040], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.19489693], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00224625], LUNA2_LOCKED[0.05284125], LUNC[9263.63], LUNC-PERP[0], MATIC[.88226], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00040048], SOL-20211231[0], SOL-PERP[0], SRM[.19], SXP-PERP[0], UNI-PERP[0], USD[1.16], USDT[0.84150998], USTC[1.73985], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192037 | | ATLAS[0], FTT[0.09623193], LUNA2[0], LUNA2_LOCKED[1.52847082], USD[1.90], USDT[0] | Yes | |
| 00192047 | | ETHW[.000936], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], TRUMP[0], TRUMPFEBWIN[23470.2068], USD[0.01], USDT[0] | | |
| 00192079 | | AAVE[2031.92566208], ALGO[753622.25008], AVAX[2253.32143056], AVAX-PERP[0], AXS[7457.65644498], BTC[54.51843963], BTC-PERP[0], COMP[877.81471619], DOGE[253471.59927237], DOT[15179.07126965], ETH[310.00513410], ETHW[2497.04304246], FTM[353194.98286979], FTT[.05071027], GALA[1180910], GRT[1506572.06612868], LINK[1351.80663441], LTC[281.97288830], LUNA2_LOCKED[0.00001640], MANA[4532.03277], MATIC[118952.73263634], NEAR[24100.5], RAY[3996.79909826], SAND[966], SHIB[891200000], SOL[18222.06354307], SRM[2580.70712943], SRM_LOCKED[353.01432019], TLM[450557], TRX[.000781], UNI[9006.06921912], USD[-1745.79], USDT[0.01103436], XRP[238121.98565261] | | SOL[.00516921] |
| 00192082 | | BEAR[2.81], BTC-PERP[0], FTT[0.02391859], SOL[0], SRM[.08742012], SRM_LOCKED[.57605322], USD[0.91], USDT[0] | | |
| 00192096 | | AUDIO[.0005], BTC[.00007445], CEL-0930[0], FTT[750], SRM[3.67524983], SRM_LOCKED[61.24475017], TRX[.001189], USD[0.00], USDT[0.06000000] | | |
| 00192098 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00892950], BNB-PERP[0], BTC[0.00003301], BTC-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.87], GLMR-PERP[0], GST-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SRM[.014043], SRM_LOCKED[0.582621], SRM-PERP[0], STG[.78000001], STG-PERP[0], STOR[0], STORJ-PERP[0], TRX[124500.000044], TRX-PERP[0], USD[2.77], USDT[0.00000011], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192101 | | ADABULL[0], ALGOBULL[24257027.2], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-MOVE-2020043[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-WK-20200802[0], LINK-PERP[0], LUNA2[0.13777478], LUNA2_LOCKED[0.3214745], MKRBULL[0], OKBBULL[0.0049161], SNX-PERP[0], SUSHIBULL[2000000], SXPBULL[0.103000.9000000], SXP-PERP[0], THETABULL[0.0009034], TRX[0.616607], USD[0.08], USDT[0.00000001], VETBULL[0], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[20285.77532399], XRP[185], XRPBEAR[0508], XRPBULL[15760000.87893790], XRP-PERP[0], YFI-PERP[0] | | |
| 00192109 | | BTC-20210924[0], BTC-20211231[0], BTC[60.00005272], BTC-PERP[-59.67859999], ETH-20211231[0], ETH[660.0018494], ETH-PERP[-555.50399999], ETHW[0], FTT[1500.22587869], SOL[20000.01930192], SOL-20211231[0], SOL-PERP[-19915.61], SRM[45.86526714], SRM_LOCKED[449.45944348], USD[2277068.30] | | |
| 00192115 | | BTC[0], ETH[0], FTT[0], TRX[.000115], TRYB[0.22417508], TRYB-PERP[0], USD[0.11], USDT[0.49789946] | | |
| 00192117 | | ALGO-PERP[0], AMPL[0.05831764], BAO[514.2], BSVBEAR[1], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], ETH-MOVE-20200511[0], COPE[1.4376], DMG[.04317], DOGEBEAR2021[.0006], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[.04807], LUNA2[7.06440027], LUNA2_LOCKED[16.48360065], LUNC[.005582], LUNC-PERP[0], SNX-PERP[0], TRX[3662.2674], TRX-PERP[0], UBXT[.5035], USD[0.00], USDT[1.07325976], USTC[1000] | | |
| 00192129 | | AVAX[.096789], BNB[.0095877], BTC[0.00008790], DOGE[137.97416], DOT[.094281], ETH[.08276022], ETHW[.05280221], FTT[10.10716519], LINK[.099639], LTC[.01], LUNA2[0.00268426], LUNA2_LOCKED[0.00620329], MATIC[.99981], SOL[.0095554], TRX[.04734], UNI[.027713], USD[204.42], USDT[0.00000001], XRP[1] | | |
| 00192141 | | BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[.04532], SRM[1631.99174685], SRM_LOCKED[6204.00825315], USD[467.84] | | |
| 00192148 | | AKRO[2], BAO[2], DOGEBEAR2021[.072393], DOGEBULL[581.54140086], EUR[0.00], KIN[4], LUNA2_LOCKED[0.00583504], LUNC[.54], TOMOBEAR[.3], USD[0.00], USDT[0] | Yes | |
| 00192149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.05803233], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200325[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR20210[.00331162], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01906046], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01515846], SRM_LOCKED[.05776546], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.12], USDT[0.00003312], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192153 | | AAVE-PERP[0], ALPHA-PERP[0], DEFI-PERP[0], DOT-20210326[0], FTT[1514.77913282], FTT-PERP[0], HOLY-PERP[0], SOL[0], SRM[34.95682036], SRM_LOCKED[226.97684359], STEP-PERP[0], SUSHI-PERP[0], USD[43911.00] | | USD[35518.78] |
| 00192169 | | AAVE[.2010625[0], ALPHA-PERP[0], AVAX[.09848], AVAX-2021123[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210492[0], BTC-20211231[0], BTC[24.51344339], BTC-PERP[0], DYDX[.00317716], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210492[0], ETH-20211231[0], ETH[250.602493], ETH-PERP[0], FTT[.01410514], LOOKS[.45368856], LTC-20210326[0], PAXG[.000011], RAY[.45985], RAY-PERP[0], SOL[.008637], SRM[10381.89731828], SRM_LOCKED[345.5780269], SRM-PERP[0], USD[450.68], USDT[.003605744], ZEC-PERP[0] | | |
| 00192178 | | AAVE[0], BNB[0], BTC[0], BULL[0.00000053], DEFI-PERP[0], ETH[0], FTT[0.03033619], LTCBEAR[0], MKR[0], SNX[0], SRM[.03056666], SRM_LOCKED[11961191], USD[0.00], USDT[0] | | |
| 00192196 | | 1INCH[0.00000001], BTC[0.00000008], ETH[0], LEO[0], OMG[0], TRX[0], USD[0.00], USDT[0.00042927] | | |
| 00192200 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AMZN-0325[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[111], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-MOVE-20200608[0], BTC-MOVE-WK-202107160[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1736.69876342], DOGEBULL[0], DOGE-PERP[12047], DOT-0325[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX[256.0805042], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-0340[0], ETH[1.54137765], ETHBULL[0], ETH-PERP[1.26900000], ETHW[3.71918457], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.68524748], FTT-PERP[0], GAL[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[546.00449905], MATICBULL[0], MATIC-PERP[0], MDT-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[21.54725468], SOL-PERP[0], SRM[43.94117756], SRM_LOCKED[176.11564506], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-2021123[0], SUSHI[548.57575799], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], TSLA[0], UNI-PERP[0], USD[-3644.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00192205 | | ALGOBULL[0.00000001], BIDEN[0], BNBBEAR[0], BNBBULL[36.079354], BTC[0], BTC-PERP[0], BULL[0.00000001], BVOL[.00000002], COMPBULL[0], EOSBULL[0], ETH[0], ETHBULL[290.05770740], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HTBULL[0.00000001], HTHALF[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNCBEAR[0], LINKBULL[0], LUNA2_LOCKED[0.00000001], MATICBULL[0], NFT (3901236640097242//FTX AU - we are here! #4190)[1], NFT (498857815667911609/Monaco Ticket Stub #262)[1], NFT (516601363548527570/FTX AU - we are here! #4196)[1], OIL100-20200525[0], OP-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SRM[.00037247], SRM_LOCKED[0.84988768], SUSHIBULL[0], TRUMPFEB[0], TRX[.000017], USD[161.00], USDT[70.63853133], USTC-PERP[0] | Yes | |
| 00192212 | | FTT[0.00094717], IP3[50000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], ROOK[.00000001], SOL[.00000001], TRUMP[0], USD[0.00], USDT[0] | | |
| 00192220 | | FTT[.00000001], SOL-PERP[0], SRM[.10446652], SRM_LOCKED[.34550821], TRX[.000002], USD[0.00], USDT[0] | | |
| 00192275 | | ALT-PERP[0], AVAX[0.00627549], BNB[0], BTC[0.00000004], BTC-PERP[0], ETH[0.00004506], ETH-PERP[0], FTT[849.49617622], LINK[0], LUNA2_LOCKED[181.4738015], LUNC[91200.5262922], MID-PERP[0], PAXG[0], SECO[100.00093], SHIT-PERP[0], SLRS[3703.029975], SNY[670.900835], SRM[51.96831745], SRM_LOCKED[324.19655751], TRX[.000014], UMEE[295.14365372], USD[89737.80], USDT[0.00000006], USTC[11144.98293373], WBTC[0] | | |
| 00192283 | | AAPL[0], AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC-MOVE-20200608[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUA[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00109720], SOL-PERP[0], SRM[24411568], SRM_LOCKED[1.41402981], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1005.51], USDT[0.00000019], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192293 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04675932], SRM_LOCKED[20.25848064], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00001680], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192314 | | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BNB[0.00341904], BTC[0.00009999], BTC-PERP[0], CAKE-PERP[0], COMP[0], CREAM[0.00000001], CREAM-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099945], ETH-PERP[0], ETHW[0.02799944], FLOW-PERP[0], FTM-PERP[0], FTT[0.09764105], FTT-PERP[0], HGET[0], HT[0], ICP-PERP[0], KSM-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-LOCKED[0.00242035], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0.00000001], MEDIA-PERP[0], MER-PERP[0], MKR[0], MOB[0], MSOL[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00338516], SRM[0.0054978], SRM_LOCKED[0.00256452], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[174.24], USDT[0.00623300], USTC[1.146834], XMR-PERP[0] | | |
| 00192339 | | BCH-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], SRM[.00247026], SRM_LOCKED[0.00939874], TRUMP[0], TRUMPFEBWIN[14069.066], USD[3.87], USDT[0] | Yes | |
| 00192343 | | BTC[0], FTT[0.00434003], LUNA2_LOCKED[80.77440005], LUNC[.000412], TRX[.000002], USD[0.00], USDT[21.04638347] | | |
| 00192347 | | FTT[0.16805177], FTT-PERP[0], RAY[56.14605550], SOL-PERP[0], SRM[.13756502], SRM_LOCKED[0.09394132], SXP[0.05172001], TRX[.001084], TRYB[0], TRYB-PERP[0], USD[0.09], USDT[0.00578100] | | RAY[55.636639] |
| 00192358 | | ADABULL[0.00000001], BTC[0], BULL[0.00000001], DOGE[35], DOGEBULL[0], EUR[0.00], SOL-PERP[0], UNISWAPBULL[0], USD[281.82] | | |
| 00192375 | | ALGO-PERP[0], ASD-PERP[0], ATLAS[12750.05], ATLAS-PERP[0], BLT[160], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], COIN[0], EDEN[350.00025], ETH[1.974], ETH-PERP[0], ETHW[1.974], FTT[849.21876561], FTT-PERP[0], LUNA2[8.42741270], LUNA2_LOCKED[19.66396298], LUNC[1435086.86], POLIS[200], SOL[160.00999902], SOL-PERP[0], SRM[1091.17664106], SRM_LOCKED[139.94053453], SRM-PERP[0], USD[525.33], USDT[0.00699700] | | |
| 00192394 | | ATOM-PERP[0], BCH-PERP[0], LTC-PERP[0], LUNA22.26572645], LUNA2_LOCKED[5.28669506], LUNC-PERP[0], NFT (371367294207073902/FTX Crypto Cup 2022 Key #8045)[1], NFT (378265308014076549/The Hill by FTX #11540)[1], USD[0.03], USDT[0] | | |
| 00192396 | | LUNA2[0.80960854], LUNA2_LOCKED[1.88908659], TRX[.000006], USD[0.03], USDT[0] | | |
| 00192426 | | ATLAS[6.58234416], ATLAS-PERP[0], BAO[0.00000001], BERNIE[0], BIDEN[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0.02010270], FTT-PERP[0], GALA[6.473923], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY[.266375], OXY-PERP[0], PERP[0.00000001], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.23913324], SRM_LOCKED[8.01251618], STX-PERP[0], TRUMP[0], TRX[.000001], UNISWAPBULL[0], USD[0.46], USDT[0.33673324], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00192431 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0.09366131], LTC-PERP[0], RUNE-PERP[0], SRM[.23025306], SRM_LOCKED[2.10019194], USD[0.00], USDT[0] | | |
| 00192443 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.0003755], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EAJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[.000057], ETH-20200925[0], ETHBEAR[.00019924], ETH-PERP[0], ETHW[.00050569], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[835.62341879], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], H-20200925[0], H-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.0452995], OKB-20201225[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.59426887], SRM_LOCKED[112.56573964], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0.082996], TONCOIN-PERP[0], TRX[.000204], UNI-PERP[0], USD[2445.36989639], XPLA[.00735], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00192454 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02843633], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[20.20631366], BTC-0624[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0105[0], BTC-MOVE-0726[0], BTC-MOVE-20200417[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200520[0], BTC-MOVE-20200720[0], BTC-MOVE-20201204[0], BTC-MOVE-20210610[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210626[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE[500.94963133], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.0000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0745050], ETH-20200626[0], ETH-20201026[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210326[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0630[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.02515347], FT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX[.00919525], IMX-PERP[0], IND[4007.59705046], JASMY-PERP[0], JOE[268.50900236], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOGAN20210[0], LOOKS[0.09496353], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.920220035], LUNA2_LOCKED[2.14310979], LUNAX-PERP[0], LUNC[200379.85252088], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NFT (328248706916766948/FTX EU - we are here! #176142)[1], NFT (351037307468602711/Masterpiece #3)[1], NFT (384668419216479360/FTX EU - we are here! #176085)[1], NFT (412151494708503872/just a test)[1], NFT (429479522880608174/FTX AU - we are here! #43599)[1], NFT (436064270017455064/Masterpiece #4)[1], NFT (474307907654399540/FTX AU - we are here! #43564)[1], NFT (482028722489088836/Masterpiece #2)[1], NFT (491851358081467417/FTX EU - we are here! #176160)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-20210326[0], SOL-20210326[0], SOL[36.07217198], SOL-OVER-TW[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SQ-20210924[0], SRM[6.81543992], SRM_LOCKED[8.14688661], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20210924[0], TSLA-20210924[0], TWTR-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16187.17], USDT[0.00027348], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00192461 | | FTT[27], GRT[460.48690586], SRM[16.10242699], SRM_LOCKED[.07124391], USD[0.10], USDT[3] | | |
| 00192470 | | ADA-PERP[0], AVAX[.09905], BADGER-PERP[0], BAO[1], BNB[.0091051], BTC[0.17147160], CHZ[9.3844], DOT-PERP[0], ETH[0.38959172], ETHW[0.00059172], LINK-PERP[0], LUNA2[0.02500877], LUNA2_LOCKED[0.05835380], LUNC[5445.7131296], RUNE[.020982], SOL[0.00642965], TRX[.000001], USD[2.49], USDT[3.69877261] | | |
| 00192471 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], HT[1], LUNA2[0.0462635], LUNA2_LOCKED[0.01261149], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (408777525314564884/FTX AU - we are here! #34205)[1], OKB[0], OKB-PERP[0], SOL-PERP[0], SRM_LOCKED[414.08569701], SXP-PERP[0], TRX[10000.003235], TRX-PERP[0], USD[-613.38], USDT[100.00243270], USTC[0], USTC-PERP[0] | Yes | |
| 00192473 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], AXS[0], BAND[0], BAND-PERP[0], BCH[0], BIDEN[0], BNB[0.064][0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOT[0.00000001], DOT-0624[0], ETH[0], EXCH-PERP[0], FLM-PERP[0], FTT[150.06604966], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00042603], LUNA2_LOCKED[0.00099408], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MFL-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], RSR-PERP[0], SOL[0.000000001], SRM[.04555764], SRM_LOCKED[19.73786378], SUSH-20210924[0], SXP[0], TOMO[0], TRUMP[0], TRX[0.00000001], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00192493 | | AMPL[0.09446544], AURY[.11296981], BLT[9906.96487087], BOBA[48.94749385], BOBA-PERP[0], BTC[.00002015], DYDX-PERP[0], ETH[0.00025539], FIDA[.993898], FIDA-PERP[0], FTT[9915.68350231], FTT-PERP[0], HT[0.02098341], IMX[1048.01603272], LUNC-PERP[0], MER[.716], OKB[0.07409071], OXY[.491759], PSY[5048.32525225], RAY-PERP[0], SOL[.00044586], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.090097], USD[0.24], USDT[.009214], USTC-PERP[0] | | |
| 00192520 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRO[720.51433596], EOS-PERP[0], ETH[0.00098630], ETH-PERP[0], ETHW[0.00096661], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.45041661], LUNA2_LOCKED[1.03672099], LUNC[99603.74285383], MTL-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SRM[181.54102283], SRM-PERP[0], SUSHI-PERP[0], SXP[.08081], SXP-20201225[0], SXP-PERP[0], TRX[.000224], USD[16.50], USDT[4449.40309752], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192523 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ARKK[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-20210125[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0206[0], BTC-MOVE-20200608[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200818[0], BTC-MOVE-20200812[0], BTC-MOVE-20200825[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200908[0], BTC-MOVE-20201006[0], BTC-MOVE-20201015[0], BTC-MOVE-20201022[0], BTC-MOVE-20201031[0], BTC-MOVE-20210310[0], BTC-MOVE-20210710[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], DEFI-20200925[0], DEFI-20201229[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20200925[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], FIDA[7.7139414], FIDA_LOCKED[25.6237043], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GBTC[0], GME[0.00000001], GME2PERP[0], HOOD[0.00000001], HOOD_PRE[0], IBVOL[0], KSHIB-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210710[0], MOBILU[0], MID-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], NFT (3473786083691284127/m #FTXyoun)[1], NFT (3606785378006591757/FTX Avatar #5)[1], NFT (3832749538992470/1/2(W/E) Wildfire AI ART)[1], NFT (3847036486300347/2/Circle #02)[1], NFT (3884674323368816657/TX Moon #372)[1], NFT (3909481205474786577(W/E) Dream World AI ART)[1], NFT (3957669642430953417(W/E) Is It Over? AI ART)[1], NFT (4049249031411112552/Inception #63)[1], NFT (4195187018695867/1(W/E) Dark Spirits AI ART)[1], NFT (4579940494540555754(W/E) Red Moon AI Art #2)[1], NFT (4899637084031489217New Inception #6)[1], NFT (4923832511719945461(W/E) Red Moon Special Edit #18)[1], NFT (5253788443066689(W/E) Darker Dark AI ART)[1], NFT (5531803897410116552(W/E) Dune 2 AI ART)[1], NFT (5614928309700976557FTX Swag Pack #15)[1 (Redeemed)][1], NFT (5676864177054717(W/E) Red Moon Special #22)[1], OIL100-20200525[0], OKB[0], OKB-20210326[0], OLY2021[0], OMG[0], OMG-PERP[0], OXY[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX[0.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[9440.20450036], SRM_LOCKED[81869.43552046], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBEAR2021[0], TOMO-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TSLAPRE[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3053.72], USDT[0], USDTHALF[0], USDT-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00192531 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00394146], APT-PERP[0], ATLAS[51000], AURY[582.04861], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[346.93846818], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00002632], CAKE-PERP[0], CHZ-PERP[0], CQT[1421.8844285?], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[3436.48010885], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], IND[4000], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MFL-PERP[0], NFAS-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PSY[5000], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[129.73620891], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00018], USD[-6.91], USDT[17.7224221], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00192532 | | FTT[780.21632503], NFT (4003782973646111422/FTX AU - we are here! #15064)[1], NFT (5047598744387677959/The Hill by FTX #23447)[1], NFT (5437121949294116575/FTX AU - we are here! #15058)[1], ONE-PERP[0], SLP-PERP[0], SRM[2.16573358], SRM_LOCKED[54.00174963], USD[194.24] | Yes | |
| 00192540 | | AMPL[0], ASDBULL[0.00981226], AURY[10.21556485], BCHBULL[69.80339778], BCH-PERP[0], BNB[0.00514581], BNBBULL[1.49965], BNB-PERP[0], BNB[0.00514581], BTC[0], BTC-PERP[0], COPE[2731.082186], DFL[1460], DOGE[0.28970265], DOGEBULL[51.69976], DOT-PERP[0], ETH[0.25930607], ETHBULL[2], ETH-PERP[0], ETHW[1.03630606], FIDA[7612.0006], FIL-PERP[0], FTT[0.03613690], FTT-PERP[0], IP3[199], LUNA2[0.6425348], LUNA2_LOCKED[1.49924690], MAPS[1000], MAPS-PERP[0], MATICBULL[2388.13826], MFS[922.03474], MNGO[5.382033], MOB[50], OXY[1400.325209], RAY[2200.35386], SHIB[300252.19397630], SLRS[8277.666666], SOL[200.0053], SOL-PERP[0], SUSHIBEAR[19986.42], SWEAT[305], SUSHI[1.99 93731588], TOMOBULL[.28026], TRX[0.99062786], UNI-PERP[0], USD[0.70], USDT[0.00993484] | | |
| 00192545 | | DEFIBULL[0], ETH[.00000016], LTC[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SXP[.00000001], USD[0.00], USDT[0.00264255], YFI[0], YFI-PERP[0] | | |
| 00192549 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00192554 | | BTC[31.31254151], BTC-PERP[1.1956], FTT[0.06768804], FTT-PERP[0], GBTC[.0151815], LUNA2_LOCKED[107.2114787], LUNC-PERP[0], SRM[.18173421], SRM_LOCKED[4.99914229], USD[-20730.54], USDT-PERP[0] | | BTC[.019996] |
| 00192559 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USTC[.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00192564 | | ALGOBEAR[.06879], BCH-PERP[0], BTC-PERP[0], BVOL[0.00000297], ETHBEAR[.06], ETHBULL[.0000476], ETH-PERP[0], SRM[103.8611868], SRM_LOCKED[3.75089452], USD[0.00], USDT[0] | | |
| 00192567 | | 1INCH[0.00000001], AAVE[.00000001], AAVE-PERP[0], ATOM-PERP[0], AUD[10.29], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[37.092516], LINK[29.13709837], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00390778], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SNX[0.00000001], SOL-PERP[0], STEP[850], SUSHI[0], TRX[.000025], USD[894.40], USDT[0.00000001], YFI[0] | | |
| 00192568 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHA[.00055222], BRZ[0], BTC[0], BTC-PERP[0], BUL[.0], CAKE-PERP[0], CLV-PERP[0], DMGBULL[0.00003882], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.39746211], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.27523302], SRM_LOCKED[145.70523314], SUSHI[.00000001], USD[4.80], USDT[0], USDT-PERP[0], WBTC[0] | | |
| 00192581 | | AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADABEAR[979480.03332409], AMPL[0.03259655], AMPL-PERP[0], ATOM-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00748789], BNB-20201225[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTMX-PERP[0], CAD[0.00], CEL-PERP[0], CGC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CQT[2.998829], CREAM-PERP[0], CRV-PERP[0], DGB-PERP[0], DOT-PERP[0], DOT-20210225[0], ETHBULL[0], ETH-PERP[0], FIDA[.920685], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08380221], FTT-PERP[0], GRT-PERP[0], HT[0.00000001], ICP-PERP[0], LEOBEAR[0], MER[.216624], MID-20210326[0], MID-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], SOL[.09905], SOL-PERP[0], SRM[94.34853913], SRM_LOCKED[454.56276825], SUN[3.30611444], SUN_OLD[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRUMPFEB[0], TRX[0.00000300], UNI[0], UNI-PERP[0], USD[56.00], USDT[0.53944333], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00192583 | | ETH[0.00059971], FTT[0.00000001], SRM[1.27825072], SRM_LOCKED[276.9010642], UNI-PERP[0], USD[0.00] | | |
| 00192604 | | BCH[15.01584508], BEAR[500.52], DOGE[15380.9232], ETH[9.4], ETHBEAR[5620265.40276], ETHW[713.4932728], FTT[309.63806], LINKBEAR[31322801.01], LUNA2[0.19398916], LUNA2_LOCKED[0.45264139], LUNC[42241.55], SOL[.005268], TRX[86453.758861], USD[0.28], USDT[.2051523], XRPBULL[2098.78056] | | |
| 00192609 | | BTC-MOVE-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], ETH-PERP[0], FTT[0.15456070], LINK-PERP[0], LUNA2_LOCKED[542.2807169], SUSHIBULL[1.28], USD[0.07], USDT[0] | | |
| 00192615 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08849258], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.28340071], SRM_LOCKED[1.08013994], SXP-PERP[0], TRX-PERP[0], USD[0.52], USDT[1.12096], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192616 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[6.802319], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.003456], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[6.8633375], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPREBULT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[22.81137055], LUNA2-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO[9.052375], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[0.115], PERP-PERP[0], POLIS[0252217], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[19.174336], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001021], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00192625 | | ADA-PERP[0], ALGO-2202026[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.13143717], LUNA2_LOCKED[0.30668673], LUNC[28620.7210296], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192629 | | SRM[.00879552], SRM_LOCKED[.03960976] | | |
| 00192644 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00008131], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESULT-2020PERP[0], ENJ-PERP[0], ETH[.00070505], ETHBEAR[30000000], ETHBULL[.00005375], ETH-PERP[0], ETHW[.00070505], FLOW-PERP[0], FTM-PERP[0], FTT[.114125], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKRBULL[2], SRM[1.25187709], SRM_LOCKED[4.74812291], STEP-PERP[0], USD[11906.79], VETBULL[.00], WAVES-PERP[0], XRPBULL[4.3706], XRP-PERP[0], YFI-PERP[0] | | |
| 00192645 | | AMPL[0.09145810], AMPL-PERP[0], AXS[.08861242], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[780.27476640], FXS-PERP[0], GLMR-PERP[0], GST[.005], GST-Yes 0930[0], GST-PERP[0], KNC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00585185], NFT (333131703529983687/FTX AU - we are here! #14769)[1], NFT (348564555591441541/FTX AU - we are here! #14747)[1], NFT (538819339122877802/The Hill by FTX #23439)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.6231059], SRM_LOCKED[59.7768941], STX-PERP[0], TOMO-PERP[0], TRX[.000896], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00192655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-1230[0], ATOM-PERP[0], BCH-PERP[0], BNB-2021062500, BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020040[0], BTC-MOVE-20200414[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200626[0], BTC-MOVE-20200621[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20210316[0], BVOL[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC[0], ETC-PERP[0], ETH[0.00125411], ETH-0930[0], ETH-1230[0], ETH-20200625[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], FTT[0.08665936], FTT-PERP[0], GRT-20210326[0], KNC-PERP[0], LEND-20200902[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA[20.01359546], LUNA2_LOCKED[0.03172275], LUNC[2960.4409737], MATIC-1230[0], MID-0930[0], NKO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00008596], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], TRX-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[4715.87], USDT[0.87520000], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP[.90025], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192660 | | AAVE[1452.23468173], AAVE-PERP[0], ADA-PERP[0], ALCX[167.54367542], ALT-PERP[0], ATLAS[66000.54], ATLAS-PERP[0], ATOM[1416.32841935], AVAX[1365.113651], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[988.50229328], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-033 10], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[127.14441601], BTC-20211231[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV[2052.77893775], DAI[0.0864621], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[25784.73308252], DOT-PERP[0], DYDX-PERP[0], ENJ[.014145], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[73.87849353], ETH-PERP[0], ETHW[72.76361713], EUL[7.99903096], EXCH-PERP[0], FIL-PERP[0], FTM[164.0546], FTM-PERP[0], FTT[1030.05790973], GRT[187345.96106], GRT-PERP[0], HNT[0200655], LINK[967.1.859012660], LINK-PERP[0], LTC-PERP[0], LUNA[237.25783758], LUNA2_LOCKED[0.93495435], LUNC[8112972.5751300], LUNC-PERP[0], MATIC[550], MATIC-PERP[0], MER[82616.031535], MID-PERP[0], MKR-PERP[0], MNGO[29160.09445], NEAR[2000], NEO-PERP[0], OMG-PERP[0], PAXG[19.88084824], PERP[.0031635], POLIS[3157.5213235], PRIV-PERP[0], ROOK[0.00042865], RUNE[.014534], RUNE-PERP[0], SHIL[4391.007500], SLP[193360.9793], SNX[444.0222], SNX-PERP[0], SOL[55.0099003], SOL-PERP[0], SRM[203495.69756695], SRM_LOCKED[828684.73850173], SRM-PERP[0], SUSHI[21474.7110375], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[2179.52632855], UNI-PERP[0], UNISWAP-PERP[0], USD[948580.75], USDT[24273.55370194], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[11.41959800], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192663 | | BTC[0.00636446], BTC-PERP[0], CAKE-PERP[0], DOGE[24507.31923958], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[4000.15966219], FTT-PERP[0], LTC[.00437291], LUNA2[79.29698811], LUNA2_LOCKED[185.0263056], LUNC[15017086.11213995], SOL[.00076215], SRM[6.09953138], SRM_LOCKED[86.42046862], USD[0.04], USDT[0.00000001] | | |
| 00192669 | | 1INCH-PERP[0], ADABULL[1], ALGO[.132702], ALGO-PERP[0], AMPL[0.05409311], APT[0], AR-PERP[0], AUDIO-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], DMG[.00078938], DOGEBEAR202[0.00000009], DOGEBULL[338.44145471], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], HTBULL[1], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTCBEAR[0], MATICBULL[0], NFT (376985102972213522/FTX EU - we are here! #281263)[1], NFT (520563434830025540/FTX EU - we are here! #281268)[1], RAMP-PERP[0], RAY[0.10000001], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00102080], SRM_LOCKED[0.00001725], STEP-PERP[0], TRX[.002332], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0.00] | | |
| 00192690 | | AKRO[500], ALGOBEAR[4869890.58571], ALGOBULL[559791.408995], ALTBEAR[7505.1602535], ALTBULL[145.0059611], BIT[15.9990785], BSVBULL[40.09713311], BTC[20], BULL[1.60280689], BULLSHIT[30.09543278], DMGBULL[200.01], DYDX[3.0998157], ETCBEAR[6398359.73], ETCBULL[115.09225421], ETHBULL[4.26001003], FTT[4.02985888], LUA[0.06546903], MIDBEAR[5996.1297], MIDBULL[15.01435396], MTA[15], SRM[.02397444], SRM_LOCKED[.09828001], SXPBULL[250.68374677], UNI[2.09601], USD[5.56], USDT[0.00091300] | | |
| 00192702 | | 1INCH[1.24317771], 1INCH-20210326[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AUD[2.64], BAND[.00000001], BCH[0.00000964], BNB[0.01428886], BTC[0.00012146], BTC-PERP[0], CAD[2.62], CHF[1.74], DAI[0.71], USDT[109.27028925], DAI[2.11791031], DOGE-PERP[0], ETHW[0.00116003], EUR[1.70], FIDA[.004505036], FIDA_LOCKED[1.4336702], FIDA-PERP[0], FTM-PERP[0], FTT[150.02489108], FTT-PERP[0], GBP[1.54], GMT-1230[0], GMT-PERP[0], HXRO[21099.10545], KIN-PERP[0], MAPS-PERP[0], MATIC[114.43384870], MKR[0.00143707], MNGO[800000], MSOL[-0.00000001], OKB[.23696448], OXY[9149.51315079], OXY_LOCKED[1230916.03053464], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SNX[0.22318656], SNY[58537.759759], SOL[0.09017482], SOL-PERP[0], SRM[.58037833], SRM_LOCKED[253.61980567], SRM-PERP[0], SUSHI-20210326[0], SUSHI[5417.59754527], SUSHI-PERP[0], TRU-PERP[0], TRX[16.7204218], TRX-PERP[0], TULIP-PERP[0], UNI[0.20437432], USD[164536.10], USDT[11.48437152], WBTC[0.00010517], YFI[0.00110702] | | 1INCH[.999515], AUD[1.00], BCH[.001], BNB[.01], BTC[.0001], CAD[1.00], DAI[1], ETH[.001], EUR[1.00], GBP[1.00], HT[1], MATIC[100], MKR[.001], OKB[1], SNX[1], SUSHI[1], TRX[10], UNI[1], USD[1.00], USDT[1], WBTC[.000099], YFI[.000999] |
| 00192717 | | BTC-PERP[0], DENT[1], ETH[0.06263524], ETH-PERP[0.06263524], EUR[-106.63], FLOW-PERP[0], FTT[0.18348724], MATIC[24], SRM[2293.34849504], SRM_LOCKED[82847.41196464], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00192730 | | AMPL[95.84527378], BNB[.00939295], ETH[0.42993055], ETH[0.42993055], FTT[2.00681354], LUNA2[0.64117599], LUNA2_LOCKED[1.49607732], LUNC[136617.423268], ROOK[15.6203702], USD[13159.19], USDT[0] | | |
| 00192740 | | ADA-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0.00060146], FTT[.096162], LINK-PERP[0], LUA[859.8366], LUNA2[0.00944037], LUNA2_LOCKED[0.02202753], LUNC[1234], TRX[.000951], USD[367.57], USTC[.53414] | | |
| 00192764 | | ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ALGO-PERP[0], ALT-20200626[0], BSV-20200925[0], BTC-PERP[0], DEFI-20200925[0], EOS-20200626[0], EOS-PERP[0], ETH-20200626[0], ETH-20201225[0], FTT[0.00741683], LINK-20200626[0], SRM[.44623596], SRM_LOCKED[2.01411365], USD[1.46], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192765 | | ATOM[0], AXS[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETHBEAR[.0009585], ETHW[0], FTT[1001.00239466], GMT-PERP[0], HT[0], LOOKS[.00000002], LOOKS-PERP[0], LUNA2[0.00282580], LUNA2_LOCKED[0.06693054], NFT (414493702577756724/FTX EU - we are here! #274032)[1], NFT (488634936504471402/FTX EU - we are here! #274027)[1], NFT (490710372873358844/Mystery Box)[1], NFT (534526677932242994/FTX EU - we are here! #274017)[1], SOL[0], SRM[1.39461256], SRM_LOCKED[604.21590413], USD[0.00], USDT[0.00000001] | | |
| 00192766 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.40164084], SRM_LOCKED[58.00363784], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00192770 | | BIT[.4106], BTC-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], TRX[.000873], USD[0.25], USDT[0] | | |
| 00192773 | | AUDIO-PERP[0], AURY[.00000001], AVAX[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DAI[.01913611], DAWN-PERP[0], ETH[0.00000003], ETH-PERP[0], LUNA2_LOCKED[1064.506907], LUNC-PERP[0], MCB-PERP[0], RUNE-PERP[0], SNX[0.07992183], SOL-PERP[0], STG[.0000001], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00192778 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007897], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0.06800000], ETHW[0], FTM-PERP[0], FTT[0.72999241], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.46976009], LUNA2_LOCKED[1.09610686], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-76.13], USDT[0], VET-PERP[0] | | |
| 00192783 | | ADABULL[3], ALGOBULL[14100000], ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], EOSBULL[329998.1], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.72999050], ETH-PERP[0], ICX-PERP[0], KNCBULL[0], LINKBULL[0], LTCBULL[2500], LUNA[20.11836940], LUNA2_LOCKED[0.27619528], MATICBULL[0], OKBBULL[0], SUSHI-PERP[0], TRX[1.000006], USD[0.05], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00192787 | | USD[0.01] | | |
| 00192803 | | ALPHA-PERP[0], AMPL[0], AVAX[0], BNB[0.00000002], BNB-PERP[0], BOBA_LOCKED[229166.66666667], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.31001341], ETH-PERP[0], ETHW[0.00000001], FTT[484.17821073], FTT-PERP[0], GRT-PERP[0], LINA[.00000001], OMG[0], REN-PERP[0], SOL[0], SRM[.00353982], SRM_LOCKED[2.04484315], SUSHI-PERP[0], USD[15243.65], USDT[1379.49383857], XRP-PERP[0], YFI-PERP[0] | | ETH[1.309908], USD[2211.03], USDT[334.346156] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192831 | | 1INCH-PERP[0], ALGO-PERP[0], BNBBULL[0], BTC-20200626[0], BTC-PERP[0], BULL[0], ETH[.00071592], ETHBULL[0], ETH-PERP[1.26], LINKBULL[0], MATIC[978.82390138], MATIC-PERP[0], RUNE[.09974], SRM[.00576245], SRM_LOCKED[.04043716], TRX[.000004], USD[-1742.77], USDT[2.70532221], VETBULL[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00192835 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], AXS-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005939], BTC-PERP[0], BTC-MOVE-2022Q1[0], COMPBEAR[.008742], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-3.02526270], ETH-PERP[0], ETHW[-0.17455335], FTM-PERP[0], FTT[25.92101474], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[49.51443545], LUNA2_LOCKED[115.5336827], LUNC[0], LUNC-PERP[0], MATIC[744.13132980], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT (548775028545685681/The Hill by FTX #37224)[1], PEOPLE-PERP[0], PRIV-PERP[0], RAY[20126.49667175], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.002524], USD[4017.59], USDT[1992.82088120], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00192844 | | ADA-PERP[0], AKRO[1], BTC[1.17068124], BTC-20211231[0], BTC-PERP[0], CHF[11938.11], COIN[0], DENT[1], DOGE[5], ETH[1.22605951], ETHW[1.22633585], EUR[0.00], FTT[32.74682971], KIN[2], LTC[0], LUNA2[1.82423430], LUNA2_LOCKED[4.25654670], REEF[1367.03727213], TRU[1], TRX[1], USD[0.00], USDT[0.00127442] | Yes | |
| 00192876 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], BNB[0.00000000], CAKE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02563451], FTT-PERP[0], HKD[2.31], HT[0], HT-PERP[0], LTC[0], MATIC[0], OKB[0], OKB-20210924[0], OKB-PERP[0], OMG[0], SRM[1.83938714], SRM_LOCKED[8.54655594], SXP[0], TRX[0], USD[161.81], USDT[0.35980400], USDT-PERP[0], USTC-PERP[0] | | |
| 00192891 | | ADA-0325[0], ADA-PERP[0], BIT-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNBHEDGE[0], BNB-PERP[0], BTC[0.00000005], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[0.00000010], CEL-0930[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOSBULL[0], ETH[0.00000004], ETH-0325[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[31.13362490], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0.00000001], LUNC-PERP[0], LTC[0], LTCBULL[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (410220432450686427/FTX EU - we are here! #258190)[1], NFT (45579381430452633/The Hill by FTX #34834)[1], NFT (460007984226595121/FTX EU - we are here! #258203)[1], NFT (503287600346133271/FTX EU - we are here! #258181)[1], SAND-PERP[0], SOL-PERP[0], SRM[0.01113685], SRM_LOCKED[0.04252335], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0], SUSHIBULL[0], TRUMP[0], TRX[389], UNI-PERP[0], USD[410.10], USDT[0.00619842], USTC-PERP[0], XLM-PERP[0], XRPBEAR[0] | | |
| 00192898 | | BTC[0.01144296], BTC-PERP[0], DOGE[318.00137278], ETH[0], ETH-PERP[0], FTT[1279.46484855], HXRO[.21551], KNC[0.39832862], OXY[.030968], RAY[.05421], RAY-PERP[0], ROOK-PERP[0], SHIB[276464166454183], SOL[0.85272005], SOL-PERP[0], SRM[110.56843367], SRM_LOCKED[807.88572805], TRX[.000004], USD[1710212.07], USDT[93.19514519] | | BTC[.0105451], KNC[.34886071], USD[161.89] |
| 00192919 | | AAVE-PERP[0], ADABEAR[829419000], ALGOBEAR[8398758.4], ALGOBULL[17696.3722], BCH-PERP[0], BEAR[2599.4956], BEARSHIT[22985.924], BNB[0.09453434], BNBBEAR[50858287], BNB-PERP[0], BTC-MOVE-20200609[0], BTC-MOVE-20200616[0], BTC-MOVE-20200817[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[.09868], FTT-PERP[0], LINK-PERP[0], LINKBEAR[897946.6], LINK-PERP[0], LTC[0.0356965], LTCBEAR[89.98254], LTC-PERP[0], NFT (299473060471689060/Voxel Penguins #4)[1], NFT (302592973751177896/Voxel Penguins #1)[1], NFT (400834602111222765/Voxel Penguins #2)[1], NFT (402013468755889621/Voxel Penguins #3)[1], NFT (426654792771953312/Voxel Penguins #5)[1], OKBBULL[0.01698845], ONE-PERP[0], SHIB-PERP[1300000], SRM[82.07884746], SRM_LOCKED[0.06004238], SUSHI-PERP[0], USD[39.58], XAUT-PERP[0.1], XRP-PERP[0] | | BNB[.091823] |
| 00192923 | | AAVE-PERP[0], BCH-PERP[0], BIT[.6], BNB-PERP[0], BTC-PERP[0], DOGE[.8984], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.004494], LTC-PERP[0], LUNA2[13.26127362], LUNA2_LOCKED[30.94297178], LUNC[2887670.25042], LUNC-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OP-PERP[0], TRX[.007777], TRX-PERP[0], USD[0.40], USDT[49.25400000], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192926 | | BTC-PERP[0], ETH-PERP[0], FTT[.09319], LINK-PERP[0], SRM[.89315557], SRM_LOCKED[.08383643], TRX[.000001], USD[8698.57], USDT[0.00730819] | | |
| 00192927 | | AAPL-0930[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0.07303294], BADGER-PERP[0], BNB-PERP[0], BTC[0.01196683], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00021234], ETH-PERP[0], ETHW[0.12000000], EUR[256.00], FIDA[60.00659557], FIDA_LOCKED[0.03209004], FIL-PERP[0], FTT[25.00819510], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[415.75910363], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[23.22735957], SOL-PERP[0], SPY[0.00099508], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00464268], TSLAPRE[0], USD[2593.01], USDT[0.001], XRP[1], XRP-PERP[0], ZIL-PERP[0] | | AVAX[.01], SOL[.01], USD[2.00] |
| 00192935 | | 1INCH-PERP[0], AAPL[-0.03031225], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[-18.71], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMC-20210625[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[-11.375], AMZNPRE-0624[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNXL-PERP[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BSV-PERP[0], BTC[.00189502], BTC-PERP[-0.2494], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[-0.4468], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-20200925[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[-0.58], ETH[-0.59], FB[0.20106252], FB-20210625[0], FB-20211231[0], FLM-PERP[0], FTT[0.14109105], GME-20210625[0], GOGOL-20210924[0], GOOGL-20211231[0], GRT-PERP[0], ICP-PERP[-123.42], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[1.60315676], LUNA2_LOCKED[3.74069910], LUNC-PERP[0], MATIC-PERP[0], MATIC-20210326[0], NFT[0.09-0930], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLV-20210924[0], SLV-20211231[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SPY-20210926[0], SPY-20210924[0], SPY-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[-9.48], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TSLA[-3.39885725], TSLAPRE-0930[0], TSM-1230 [-16.015], UNI-PERP[0], UNISWAP-PERP[0], USD[19239.71], USDT[9843.10271450], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192953 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.0964815], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[.0203205], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6118642], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.7456191], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03487021], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.192463], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0.00002766], LINK-PERP[0], LTC[0.0074456], LTC-PERP[0], LUNA2[.00230624], LUNA2_LOCKED[.09238826], LUNA2[.01718313532], SUSHI-PERP[0], SHIB-PERP[0], LUNC[2017.14], LUNA-PERP[0], MAPS[.287281], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[.101100], REN-PERP[0], ROOK[.00045472], RSR[1.11171004], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.43], USDT[0.00526574], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRPBULL[.0050394], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00192960 | | FTT[817.628], IP3[3000], LUNA2[0.04086749], LUNA2_LOCKED[0.09535748], LUNC[0.70919999], SRM[132.7506498], SRM_LOCKED[584.74991374], TRX[.000787], UNI-PERP[0], USD[967.37], USDT[22.28052560], USTC[5.78453] | | |
| 00193009 | | 1INCH[0.80882779], BTC[0], CEL[0], DAI[0.05797021], ETH[3.97492406], LUNA2[0.00373872], LUNA2_LOCKED[0.00872369], NFT (309045983344876095/FTX EU - we are here! #82567)[1], NFT (323198269867778602/FTX EU - we are here! #82621)[1], NFT (350931090566307174/Singapore Ticket Stub #1566)[1], NFT (388570437601222982/Montreal Ticket Stub #1766)[1], NFT (476465620708352554/FTX AU - we are here! #1056)[1], NFT (480430930020282220/Miami Ticket Stub #1019)[1], NFT (484243336129451777/FTX Crypto Cup 2022 Key #9519)[1], NFT (466608173184985659/Silverstone Ticket Stub #15)[1], NFT (487175125722257994/Austria Ticket Stub #743)[1], NFT (522795874873156067/FTX AU - we are here! #32750)[1], NFT (535913706867941825/The Hill by FTX #4084)[1], NFT (550663052645285308/Netherlands Ticket Stub #335)[1], NFT (551369561918450696/Hungary Ticket Stub #981)[1], NFT (575266749282720039/FTX EU - we are here! #82712)[1], REN[0], ROOK[.0003126], UNI[0], USD[0.04], USDT[0.52923484] | | 1INCH[.808791], DAI[.057968], ETH[3.974534], USD[0.04] |
| 00193016 | | 1INCH-PERP[0], ALCX[.00000001], ETHBEAR[50], ETH-PERP[0], RUP[0.00], GRT-20210326[0], LOOKS-PERP[0], LUNA2[0.63975353], LUNA2_LOCKED[1.49275825], LUNC[139307.68], SUSHI-PERP[0], USD[0.00], USDT[0.00001388] | | |
| 00193032 | | HT-PERP[0], LUNA2[0.03316998], LUNA2_LOCKED[0.0739662], MKR-PERP[0], OKB-PERP[0], SOL[.402853], USD[2.41], USDT[75.16003687], USTC[.448726] | | |
| 00193035 | | AAPL-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[52.20026 1], ALPHA-PERP[0], ALT-20211231[0], AMZN-20210925[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[3.79], BNB[.0000001], BNB-PERP[0], BTC[0.00020601], BTC-MOVE-20220201[0], BTC-MOVE-20210416[0], BTC-MOVE-20220201[0], BTC-MOVE-20210625[0], BTC-MOVE-0410[0], BTC-MOVE-20210823[0], BTC-MOVE-0930[0], BYND-20210326[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[332.301661 5], EGLD-PERP[0], ENS[2.170146], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[.0.00005483], ETH-PERP[0], ETHW[.00002550], EXCH-20210326[0], EXCH-PERP[0], FB-20210326[0], FB-20211231[0], FB-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[170.03012644], FTT-PERP[0], FTT[30.30123633], GALA-20210326[0], GALA-PERP[0], GENE[2.000112 5], GMT-PERP[0], GOGOL-20210924[0], GOGOL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-20211231[0], LINK[0], LINK[954.02462], LOOKS[954.00482], LOOKS-PERP[0], LPT-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNA2[24257703], LUNC[0.00308832], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[.1536], MATIC-PERP[0], MCO2-PERP[0], MEME-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (587683526580804872/FTX EU - we are here! #255602)[1], NID-20201225[0], OKB-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0086207 1], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM[1.9272663], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[691.37496], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2505.00 1], USDT[0.0561136], USTC[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00193038 | | 1INCH[0], ADABEAR[62500312.5], BAT[.00000001], BNB[0], BTC[0.00000101], CEL[0.05523332], ETH[0.00099119], ETHBEAR[18009.09], ETHBULL[0.00000318], ETH-PERP[0], ETHW[.00017], FTT[1054.13395148], FTT-PERP[0], INDI_IEO_TICKET[1], LINK[14.00463600], LTC[0.00029790], LTCBULL[1650.05061], LUNA2_LOCKED[113.9462358], MATIC[0], NFT (352191455866539825/FTX EU - we are here! #81331)[1], NFT (406481714434422783/FTX EU - we are here! #81486)[1], NFT (512674607166432327/FTX EU - we are here! #81648)[1], POLIS-PERP[0], ROOK[0.33180129], RSR[0], SNX[0], SOL[26.96141400], SRM-PERP[0], SRM[1.68587606], SRM_LOCKED[382.42996367], STEP-PERP[0], STG[0], SXP[0], TRX[0.00087683], USD[0.00772], USTC[0] | | TRX[.000822] |
| 00193114 | | ADABEAR[.007422], ADABULL[0.00000555], ADAHEDGE[.005598], ADA-PERP[0], ALGOBULL[58.573], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[91.07495], BNB[0], BNB-PERP[0], BTC[0.00008257], BTC-20211225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000023], C98-PERP[0], CHR-PERP[0], CHRBULL[0.00000003], CONV-PERP[0], DOGE[164.52691993], DOGEBULL[.00000835], EGLD-PERP[0], ETH[0.00673504], ETHBEAR[5536.6417], ETHBULL[0.00000167], ETH[0], ETHW[0.00075504], LTC[0.01618499], LUNA2[6.16021258], LUNA2_LOCKED[14.37330208], LUNC[29126.19140962], MANA-PERP[0], MTA[.0218], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0.00005588], THETABULL[.00001], TOMOBULL[.00000], TRX[0.23227300], TRXBEAR[8555.1], TRX-PERP[0], USD[-27.80], USDT[-1.27741101], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0], XRP[.369322], XRPBEAR[2.116], XRPBULL[0.7628], XRP-PERP[0], ZEC-PERP[0] | | |
| 00193118 | | SRM[1298.47304863], SRM_LOCKED[30.27511653], USD[0.00], USDT[0.00048662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193127 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210610[0], BTC-MOVE-20210610[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[4510867330966064/Montreal Ticket Stub #1958][1], NFT (53320520190245978/Silverstone Ticket Stub #571)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.51826691], SRM_LOCKED[140.13215468], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.007789], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[13208.62], USDT[4999.99995182], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00193159 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20210325[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.73560847], SRM_LOCKED[43.3090085], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8153.86], USDT[0.00872023], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193160 | | ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200626[0], BNB-20200626[0], BOBA-PERP[0], BSV-20200626[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-PERP[0], BTMX-20200626[0], CEL-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00025098], ETHW[0.00074007], EXCH-20200626[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT0-20200925[0], FTT-20200925[0], FTT-20200927[0], HNT-20200626[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[1.51831391], LUNA2_LOCKED[3.54273246], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.05889834], SRM_LOCKED[2.9846186], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TLM-20201225[0], TLM-PERP[0], TOMO-20200925[0], UNISWAP-20201225[0], UNISWAP-2020PERP[0], USD[0.76], USDT[0.00000001], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00193172 | | ALGOBEAR[.001], APE-PERP[0], BCHBEAR[.003398], BEAR[.07852], BNBBEAR[.001627], BSVBEAR[.07466], BTC-PERP[0], DRGNBULL[.0009146], ETCBEAR[.0009988], ETH[-0.00000001], ETHBULL[.001], ETH-PERP[0], ETHW[.00068759], HTBEAR[.001], LUNA2_LOCKED[0.00000007], LUNC[.006776], MBS[.982321], MPLX[.9124], PRISM[6.384], REAL[.05564], SOL[.0018], TOMOBEAR[.8733], TOMOBULL[.204463], TRX[.000894], USD[6.25], USDT[0], XTZBEAR[.001] | | |
| 00193178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.09650501], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00087402], BTC-PERP[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH[2.13272811], ETH-PERP[0], ETHW[12.78281689], EUR[0.68], FTM[0], FTM-PERP[0], FTT[4.29739915], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00513230], LUNA2_LOCKED[0.01197537], LUNC[0.00687301], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.04081123], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[4700], SXP-PERP[0], TRX[22688], UNI[0], UNI-PERP[0], USD[12532.64], USDT[-8.18756417], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00193183 | | BTC[0.02820014], DOGE[37659.1], ETH[.57600713], ETHW[.57600713], FTT[351.31377563], LTC[.0709045], SOL[101.73627129], SRM[1010.56255051], SRM_LOCKED[14.50021444], USD[400.69], USDT[0], XRP[.03] | | |
| 00193197 | | ADA-0624[0], ALT-0325[0], ALT-20211231[0], ANC[117], ATLAS[5490], ATOM-0624[0], BAO[220000], BICO[2], BNB[.69], BTC[0.00187638], CONV[31640], COPE[1], DEFI-0325[0], DEFI-0624[0], DEFI-20211231[0], DENT[26500], DOGE-0325[0], DOGE-0624[0], DOGE[5934.01972352], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], ENS[0], ETH[.044], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], FLM-PERP[0], FTT[173.3], LINA[2930], LUNA2[0.00004013], LUNC[.32], LUNC-PERP[0], MID-0325[0], MID-0624[0], MID-20211231[0], NEAR[.2], ONE-PERP[0], PEOPLE[30], PRISM[4490], Qtl2670], REEF-0325[0], REEF-0624[0], SHIT-0325[0], SLP[7570], SLRS[1396], SOL[13.74], SOS[104100000], SRM[1], STMX[3440], TRX-0325[0], TRX-0624[0], UMEE[1770], USD[0.22], USDT[0.00000001], USDT-PERP[0], VGX[7], XRP-0325[0], XRP-0624[0], XRP-20201225[0], XRP-20211231[0], XRP[448] | | |
| 00193214 | | AUD[0.00], BTC[0.00023122], BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 00193234 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.2172], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200726[0], BTC-MOVE-20200826[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077596], ETH-PERP[0], ETHW[.00077596], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-20200925[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.68791525], LUNC[6243131.84], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[4.61620086], SRM_LOCKED[2.43337912], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[147.52], USDT[.99441118], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00096972], YFI-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00193236 | | ADA-0325[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00069943], BTC-20200626[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA-2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[60], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.31098904], SRM_LOCKED[2880.31211176], SRM-PERP[0], SUSHI-PERP[0], SWEAT[.55299], SXP-PERP[0], TLM-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00393602], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193238 | | BEAR[3], BTC[0.00085693], BTC-PERP[0], FTT[155.061737], SRM[28.86273436], SRM_LOCKED[109.97726564], TRX[.000011], USD[0.00] | | |
| 00193241 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOT-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-033[0], FTH-1233[0], FTM-PERP[0], FTT[3.07746915], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS[2393.33155216], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.86624939], LUNA2_LOCKED[6.68791525], LUNC[624131.84], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000005], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[180126.95352836], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-1108.82], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0] | Yes | |
| 00193250 | | ETH[0.00004429], ETH-PERP[0], ETHW[0.00004429], FLOW-PERP[0], FTT[.00949883], HT[0], LUNA2[0.00032286], LUNA2_LOCKED[0.00822001], LUNC[.182727], NFT (480608940730782472/FTX AU - we are here! #50148)[1], OMG-20211231[0], TRX[.000418], USD[0.01], USDT[0], USTC[0.49855977], USTC-PERP[0] | | |
| 00193256 | | 1INCH[0.34019507], AAVE[68.02596801], APE[.00140205], AXS[0.00000001], AURY[.16388179], AVAX[0.04891784], BADGER[.0003030], CRV[.40170477], DAI[0.04256690], ETH[0.00223003], ETHW[3.05925502], FIDA[.71718], FTT[500.21948449], GME-20210326[0], GRT[18087.81762143], HT[.001256], ICP-PERP[0], OXY[.01], SOL[.2198821], SRM[8.20624516], SRM_LOCKED[396.87816615], SUSHI[1.82325], TRX[.000022], USD[11.17], USDT[0.00000001], WBTC[0.00017251], YFI[0] | | |
| 00193262 | | 1INCH-PERP[0], AAVE[0], ALT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.82603668], LUNC[170410], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI[0.00000001], UNISWAP-PERP[0], USD[0], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193267 | | ETHBEAR[1], ETHBULL[3.34732888], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC-PERP[0], SHIB[0], USD[0.00] | | |
| 00193273 | | ARS[3493.48], BTC-PERP[0], COMP[0.00000392], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (505693578950827540/Aurory - Test)[0], SHIT-PERP[0], SUSHI-PERP[0], USD[-1.76] | | |
| 00193289 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002093], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.091428], FTT-PERP[0], LINK-PERP[0], LTC[.00030175], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.31105952], SRM_LOCKED[12.58653022], SUSHI-PERP[0], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[11218.90], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193302 | | 1INCH-PERP[ -388770], ADA-PERP[ -217404], ALGO-PERP[ -190090], ALT-PERP[ -82.52899999], ATOM-PERP[ -4496], BAND-PERP[28467], BCH-PERP[0], BNB-PERP[0], BSV-PERP[ -8928.68], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00099992], CHZ-PERP[ -249240], DOGE-PERP[1429820], DOT-PERP[ -9372], DRGN-PERP[0], EOS-PERP[ -148414], ETC-PERP[ -5037], ETH-PERP[0], EXCH-PERP[ -53.24799999], FTT[0.000306], FTT-PERP[0], HT-PERP[3398], LINK-PERP[ -16027], LTC-PERP[ -711.57000000], MATIC-PERP[0], MER-PERP[ -146.227], NEO-PERP[ -7154.6000000], OKB-PERP[ -1654.75], OMG-PERP[ -75510.6], ROOK-PERP[0], SHIT-PERP[ -62.883], SOL-PERP[ -3995], SRM[968.50791101], SRM_LOCKED[3472.33460017], SUSHI-PERP[ -50087], SXP-PERP[ -121927], TOMO-PERP[ -11318], TRX-PERP[ -5555173], UNI-PERP[ -13036], USD[3559696.61], USDT[800000], WAVES-PERP[ -457], XAUT-PERP[0], XLM-PERP[ -1144261], XMR-PERP[ -137.62], XRP-PERP[ -158838], XTZ-PERP[ -129743], YFI-PERP[30.67], YFI-PERP[ -54.243], ZEC-PERP[ -2496.3] | | |
| 00193303 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.26222582], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[1.65070246], AVAX-PERP[0], BCH-PERP[0], BICO[100.86612752], BIT-PERP[0], BLT[206.00206], BNB[0.00689261], BNB-PERP[0], BTC[0.00352443], BTC-PERP[0], BTT-PERP[33000000], CEL[25964.11386227], CEL-PERP[0], CHZ-PERP[0], CRO[.0117], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04684458], ETH-PERP[0], FTT[1000.05495056], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HXRO-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.31098728], LUNA2_LOCKED[204.05897031], LUNC[0], LUNC-PERP[0], MATIC[0.01748726], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], NFT (289846249076146730/Singapore Ticket Stub #1745)[1], NFT (324408595005487768/FTX EU - we are here! #185558)[1], NFT (320551373374/FTX EU - we are here! #185509)[1], NFT (470850889912652609/FTX EU - we are here! #185695)[1], NFT (515983188022610246/The Hill by FTX #2892)[1], NFT (517254201012483461/FTX Crypto Cup 2022 Key #762)[1], NFT (529164813131823017/FTX AU - we are here! #28034)[1], NFT (538004070442603008/FTX EU - we are here! #185855)[1], NFT (538250092305817419/Monza Ticket Stub #1816)[1], OP-PERP[0], PROM-PERP[739.69], PUNDIX-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[18000000], SNX[0.00000001], SOL[0.00620635], SOL-PERP[0], SOS-PERP[8000000], SPELL-PERP[0], SRM[92.43531775], SRM_LOCKED[502.38502526], SUSHI[0.00000001], TRX[29100.24101000], UNI[0], USD[3615.72], USDT[1817.57491885], USTC[0], USTC-PERP[0], WFLOW[.00000001], XRP-PERP[0] | | AVAX[1.628784], SOL[.006164], USDT[1815.837217] |
| 00193305 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ABDEAR[96109], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGOBULL[91560], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOMBULL[4.75], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12033[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETH-20211224[0], ETHBULL[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALR-PERP[0], GMT-1230[0], GMT-PERP[0], GRTBULL[.4414], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBULL[.898], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL[.6681336], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[.7078], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[4250], BTC[0.20000000], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111 [ -1.1231], BTC-MOVE-1112[.0662], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20201012[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20220218[0], BTC-MOVE-20220223[0], BTC-MOVE-20220225[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1118[0.00159999], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0824[0], CEL-0-3688738[4], CHR-PERP[0], CLV-PERP[0], CON-PERP[0], CONFLIPBULL[0.00015], CONV-2932-030[0], EOS-2021123[0], EOSBULL[163700009.305], EOS-PERP[0], ETH-0930[0], ETHW[11], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[35.000025], FTT-PERP[1], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], RAY-PERP[0] | | |
| | | SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00001144], SRM_LOCKED[.00022867], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0.25000456], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[5048.53], USDT[-594.68002826], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193320 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[10.79354154], ETHBULL[.0], ETH-PERP[0], ETHW[5], FTT[0], GBP[0.00], LUNA2_LOCKED[4.92399306], LUNC[0], MID-PERP[0], SOL[0], SRM[6.61003261], SRM_LOCKED[46.27301866], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193352 | | 1INCH-PERP[0], AAVE[.00129497], AAVE-PERP[0], ADA-PERP[0], ALPHA[.20566], ALPHA-PERP[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00548159], BADGER-PERP[0], BAO[885.26], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[7.03277341], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08295058], FTT-PERP[0], GALA-PERP[0], HT[.009002], HT-PERP[0], ICP-PERP[0], KIN[1126.8], KIN-PERP[0], LEO[.3346], LEO-PERP[0], LINK[.08093775], LINK-PERP[0], LRC[.6132], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[5.134], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[.000096], PAXG-PERP[0], RAY-PERP[0], REN[.08796], REN-PERP[0], ROOK-PERP[0], RSR[1.2916], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[.04376544], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.9580885], SRM_LOCKED[4.75260203], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.093152], SXP-PERP[0], TOMO-PERP[0], TRU[.3026], TRU-PERP[0], UNI-PERP[0], USD[31356.98], USDT[0.00014303], XAUT[0.00004787], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[.00665071], ZRX-PERP[0] | | |
| 00193408 | | ALTBULL[8.48], AUD[0.00], AUDIC[31], BEAR[.102900], BNB[0], BOBA[5.50062788], BTC[0], BTC-PERP[0], DAI[0], DOGE[276.77464936], ETH[0.01333644], ETH-PERP[0], ETHW[0.01326394], FTT[51], GLXY[13.00421549], GME[9.17540928], GMEPRE[0], HXRO[99.9335], IOTA-PERP[0], KNC[27.34001943], MATIC[0], MID-PERP[0], MKR[0.05165449], OMG[3.78995935], OXY[15], RAY-PERP[0], SGB[139.86758417], SRM_LOCKED[1.71252761], SRM-PERP[0], SUSHI[0], USD[2.96], USDT[0], XRP[0] | | DOGE[276.210704], ETH[.013257], GME[.148239], MKR[.05102], OMG[5.751297] |
| 00193409 | | BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008326], USD[245.65], XRP[0] | | |
| 00193413 | | ALT-PERP[0], BTC[.00069937], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200422[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BVOL[.00059958], ETC-PERP[0], ETH-PERP[0], FTT[5.9979], IBVOL[0.00013990], SOL[5], SRM[.89254836], SRM_LOCKED[0.00029808], THETA-PERP[0], USD[4.12], USDT[0] | | |
| 00193430 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00301237], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.405], TRX-PERP[0], UNI-PERP[0], USD[59630.73], USDT[100], USTC[.18275], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193435 | | BTC-PERP[0], DGL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.09187154], LUNA2_LOCKED[0.21436693], PEOPLE-PERP[0], SRM-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USD[-19.70], USDT[22.02176164], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00193456 | | 1INCH-PERP[0], AAVE[1120.82835598], AAVE-PERP[-120.78], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BCH[464.73500000], BCH-PERP[-464.722], BNB[0], BNB-20200925[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[25.24122255], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], PAXG-20201228[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[82734.05902716], SRM_LOCKED[727.86357284], SRM-PERP[-8.2720], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[36205.08], USDT[0.00000001], USDT-20200925[0] | | |
| 00193460 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], CHZ-0930[0], CHZ-PERP[0], CONV[.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.01783294], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.18997203], SRM_LOCKED[10.07498267], SUSHI[.00000001], UNI[0.00000001], USD[-.47], USDT[0.00878338], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBEAR[6.287], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCHBEAR[96.08], BCHBULL[.009596], BEAR[79.78], BEARSHIT[94.73], BNB[.00000001], BNBBEAR[34130], BNBBULL[0.00000739], BNB-PERP[0], BSVBULL[.6391], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], EOSBULL[.0702], ETCBEAR[48927], ETH[.0000001], ETHBEAR[946329], ETHBULL[0.00008811], ETH-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNCBULL[.000179], KNC-PERP[0], LTCBULL[.005412], LTC-PERP[0], LUNA[0.00168255], LUNA2_LOCKED[0.00392596], LUNC[366.38], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBEAR[9834.5], SUSHIBULL[.19276], SUSHI-PERP[0], SXP-2020092S[0], SXPBULL[0.01972410], SXP-PERP[0], TOMOBEAR[153893025.049], TOMO-PERP[0], TRXBULL[.007907], TRX-PERP[0], USD[0.16], USDT[0.00000001], VETBEAR[0.00256000], VETBULL[0.00000596], WAVES-PERP[0], XRPBULL[9.904256], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00193464 | | BNB[0.00000013], BTC[0.00003546], BTC-PERP[0], ETH-2020062620], ETH[73.07606379], ETH-PERP[0], ETHW[73.07606379], USD[-249999.99], USDT[.09421], WBTC[0] | | |
| 00193469 | | AAVE-PERP[0], APE[3503.135], APE-PERP[0], BCH[.00018238], BCH-2020122520], BNB[.8869], BNB-PERP[0], BTC-0325[0], BTC-0331[-30], BTC-0624[0], BTC-0930[0], BTC-1230[-20], BTC-20210326[0], BTC-20210402[0], BTC-20210331[0], BTC[72.58924664], BTC-PERP[0], DOGE[1470542.95532629], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[737.34981603], ETH-PERP[0], ETHW[6756.53801217], FTT[6506.13594081], FTT-PERP[0], GMT[6.6805], GMT-PERP[0], GRT[.02], HT[.96001], LUNC-PERP[0], MATIC[63211.54082963], NEAR-PERP[0], PAXG[0], SHIB[1212990000], SOL[0.00733747], SOL-PERP[0], SRM[182.8856075], SRM_LOCKED[1068.06508618], SUSHI-20210326[0], TONCOIN[.027], TRX[29776.52685923], USD[3146391.76], USDT-0325[0], USDT[490453.40394733], USTC-PERP[0], XRP[9.6], XRP-PERP[0] | | USD[1258050.74] |
| 00193475 | | 1INCH[11920], 1INCH-PERP[0], AAVE[.01], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[63418], ALT-PERP[0], AMPL[1.10343401], AMPL-PERP[0], ANC-PERP[0], APT[732], APT-PERP[124], AR-PERP[264.40000000], ASD-PERP[0], ATLAS-PERP[1414210], ATOM-PERP[34.85999999], AUDIO-PERP[4587.79999999], AVAX[.1], AVAX-PERP[0.6], AXS[3180.1], AXS-PERP[0], BADGER-PERP[646.01000000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[2.463], BCH-PERP[0], BIT[6624], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[1534.8], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[5.08345432], BTC-PERP[0], BTMX-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8980], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[55.22900000], CONV-PERP[0], CREAM-PERP[0], CRO[42170], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[11.14000000], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[166000], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[2535.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[98.92000000], ENJ[326], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[225], FIDA-PERP[0], FIL-PERP[0.89999999], FLM-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[135.98271], FTT-PERP[2511.4], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[50.45], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.02], GRT-PERP[33122], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[85900], HT-PERP[0], HUM-PERP[0], ICP-PERP[537.12], ICX-PERP[0], IMX[72.2], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[4845.8], LINK-PERP[0], LOOKS[49.115], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[325.81], LTC-PERP[68000000], LUNA2_LOCKED[1415.8647], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[10.34], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[.4354], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[2155.14], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHA-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[4414], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00002912], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[225], SXP-PERP[0], THETA-PERP[394.6], TLM-PERP[0], TOMO-PERP[3470.10000000], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-17876.38], USDT[0.00182846], USTC[64803], USTC-PERP[90680], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[.36], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12138], XRP-PERP[534], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0.16200000], ZEC-PERP[5.10000000], ZIL-PERP[0], ZRX-PERP[2422] | | |
| 00193479 | | 1INCH-20210625[0], 1INCH-20210924[0], ADA-20021225[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], BAL-20210326[0], BAL-20210625[0], CHZ-20210326[0], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], ETC-PERP[0], ETH-PERP[0], FLM-20210225[0], GRT-20210625[0], GRT-20210924[0], HNT-20201225[0], LTC-20210326[0], LTC[25], LTC-PERP[0], LUNA[2384.7122135], LUNA2_LOCKED[8397.661816], OMG-20210326[0], OMG-20210625[0], RSR-20210924[0], SHIB[13952943B.23655267], SUSHI-20210625[0], SXP-20210225[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX[60000], USD[0.00], USDT[590.79687134], XRP[15000], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210326[0] | | |
| 00193486 | | ADABULL[.008072], ATOMBULL[628.27778844], BALBULL[152.57215], BEAR[145.324], BSVBULL[792.44], BULL[1], COMPBULL[29994], DEFIBULL[3.23967201], DMGBULL[3.6337553], DOGE[.2969861], DOGEBULL[1000.801], EOSBULL[.1], ETCBULL[1], ETHBULL[31.40361579], LINKBULL[.104703], LUNA[.LOCKED[11.53997657], MATICBEAR[1009788695.2], MATICBULL[182866.08612038], SHIB[56646.31599022], SUSHIBULL[177619.05], SXPBULL[12001.10732096], THETABULL[21.55964426], TOMOBEAR[343919700], TOMOBULL[2449.36474313], USD[0.00], USDT[0], VETBULL[37.02542647], XRPBULL[9.4183] | | |
| 00193488 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[1.49675716], BTC-MOVE-0220Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[-10], DOGE-20200626[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210226[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.01000000], ETHW[.00042], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1058.07461488], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20200925[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[-1], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-20200925[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.50424024], LUNA2_LOCKED[0.15606792], MANA-PERP[0], MAPS-PERP[0], MATIC-0325[0], MATIC-20200925[0], MATIC-20210625[0], MATIC-20211231[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXT-PERP[0], NUCYPHER-PERP[0], NYM-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHA-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[54.22502604], SRM_LOCKED[360.42887767], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[93427.73], USDT[0.00746900], USTC-PERP[0], USTC[36883.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], YFI-20200925[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193496 | | ADABULL[0], BNBBULL[0], BSV-PERP[0], BTC[0], COMP[0], DOGEBEAR2021[82121], DOGEBULL[0], ETCBULL[0], ETH[.00000001], EXCHBEAR[403.87], FTT[.000007], LINKBEAR[30000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076866], LUNC-PERP[0], MATICBULL[0], SUSHIBEAR[900000], USD[0.04], USDT[0], XRP[.792186], XRP-PERP[0] | | |
| 00193511 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[27], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTTMX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[363.02215970], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[29.75810782], LUNA2_LOCKED[69.43558492], LUNC[647989.63073752], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[1967.70953], TRX-PERP[0], UNI-PERP[0], USD[575.09], USDT[1744.79546671], XLM-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00193523 | | AAVE[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BTC[0], BTC-20200626[0], BTC[0], BTC-20200925[0], BTC-20210225[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DOT-20210325[0], DOT-20210625[0], DOTPRESPLIT-20200925[0], EOS-20200925[0], EOS-20210325[0], EOS-PERP[0], ETH[0], ETH-20200926[0], ETH-20210225[0], ETH-20210325[0], ETH-20210625[0], ETH-PERP[0], FTT[0], LTC-20200925[0], MKR-20200925[0], SUSHI-20200925[0], SUSHI-20200925[0], SUSHI-20210325[0], SUSHI-20210325[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[.00], USDT[0], XTZ-20200626[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00193524 | | BNBBEAR[.088542], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DEFIBEAR[.00063864], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[.04638], GME[.077336], HKD[0.00], LINKBEAR[7.571], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY[.9475], QSR[3.51], SLV-20210326[0], SRM[10.0761317], SRM_LOCKED[44.96140579], SUSHIBAR[0.00004196], SUSHIBULL[726910461], SUSHI-PERP[0], TRXBEAR[.64148], TSLA-20210326[0], USD[0.13], USDT[1.4255711], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193543 | | BTC[.00089937], BTC-PERP[0], FTT[.9993], USD[12.85], USDT[.009714], ZAR[18.37] | | |
| 00193545 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0], LUNC-PERP[0], MANA[2311.66121679], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC[SUSHI-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.00000002], USTC-PERP[0], VETBULL[839800], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193549 | | ADABEAR[99980], ADABULL[7.14003402], ADA-PERP[0], AKRO[2000.0001], ALGOBULL[225000.228], ASDBEAR[99930], ASDBULL[4.00017966], ATLAS[0], ATOMBEAR[599.88], ATOMBULL[10.0001029], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[499.9], BALBULL[20.00446350], BAT[90.0008], BCHBULL[10.004753], BEAR[1209.74], BEARSHIT[399.92], BNBBEAR[99992], BSVBULL[100.0093], BSV-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[899.82], COMP-PERP[0], CRO[700.02507192], CRV[0], CRV-PERP[0], DOGEBEAR[99980], DOGE-PERP[0], DGT-PERP[0], DRGNBULL[10.0026113], ENJ-PERP[0], EOSBULL[100.00299], EOS-PERP[0], ETHBULL[1.70006871], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00039288], GRT-PERP[0], HTBULL[110.0003198], ICP-PERP[0], IOTA-PERP[0], KIN[0], KNCBULL[0.0693945], LEO[0], LINKBEAR[39992], LINK-PERP[0], LTCBULL[10.000816], LUNA2[0.00004190], LUNA2_LOCKED[0.0000777], MAPS-PERP[0], MATICBULL[6.00012261], MATIC-PERP[0], MER[0], OKBBEAR[499.9], OKBBULL[3.50362739], PRIVBULL[40.0070582], RAY[0], RAY-PERP[0], REEF[2000.003], SLP-PERP[0], SUSHI-2021032[0], SUSHIBULL[240.00157591], SUSHI-PERP[0], SXPBEAR[6996.8], SXPBULL[12.00113264], THETABEAR[19996], THETA-PERP[0], TOMOBULL[100.0181], TONCOIN[91.00060218], TONCOIN-PERP[0], TRXBEAR[2999.4], TRXBULL[10.000165], USD[0.00], USDT[11.56144968], VETBULL[2.009598], VET-PERP[0], XLM-PERP[0], XRPBEAR[699.86], XRPBULL[75000.50108887], XRP-PERP[0], XTZBULL[27.00349949], ZECBULL[4.007193], ZRX-PERP[0] | | |
| 00193551 | | ADA-PERP[0], ALGOBULL[72677.475], ALGOBULL[.039272], BALBULL[.0093], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRTBULL[.009293], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004316], LUNA2_LOCKED[0.00010072], LUNC[9.3996], REN[.002], SUSHIBULL[9.66766], TRX-PERP[0], USD[0.01], USDT[1.02970031], VETBULL[1.009293], XLMBULL[.009293], XLM-PERP[0], XRPBULL[1.00024], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193553 | | AAVE-PERP[0], AVAX[0.08402130], BTC[0.65219884], BTC-PERP[0], ETH[0.05700001], ETH-PERP[0], ETHW[.057], FTT[0.07499534], SOL[33.28899], SOL-PERP[0], SRM[16.38405581], SRM_LOCKED[71.57594419], UNI-20210326[0], UNI-PERP[0], USD[8779.23], USDT[0.00015799], XTZ-PERP[0] | | |
| 00193575 | | BTC-PERP[0], ETH-PERP[0], LUNA2[14.83667412], LUNA2_LOCKED[34.61890629], LUNC[3230717.02711138], MATIC[12782.60296], MATIC-PERP[22000], TRX[.000001], USD[700.16], USDT[0] | | |
| 00193582 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALCE-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.008046], APE-PERP[0], APT[.000025], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[582.62455012], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1.56697878], AVAX-PERP[0], AXS-20210625[0], AXS-PERP[0], BADGER[0086129], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.02192193], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[10.13966058], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[3681.83561907], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.88045244], ETH-PERP[0], ETHW[-0.14122040], FIB[0.0053295], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[327.9098246], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT[0.00000002], GMEPRE[0], GMEPRE[0], GOG[441665], GRT[0], GRT-PERP[0], GST-PERP[0], HOOD[341254], HOOD_PRE[0], HT[668.1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.0263], JPY[68025.27], KAVA-PERP[0], KIN[101623.95950386], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOGAN20211[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.59552309], LUNA2_LOCKED[1.38955389], LUNC[108721.9400155], LUNC-PERP[0], MAPS-PERP[0], MASK[0.13645], MASK-PERP[0], MATIC[1185.28702605], MATIC-PERP[0], MCB-PERP[0], MER[0.05815972], MER-PERP[0], MINGO[1.6759], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], OKB-PERP[0], OMG-0323[0], OMG1[1.9376138], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[43203.23620757], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROS[4.5345], PROM-PERP[0], PSY[.00315], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.00000001], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[483.16659099], SLP-PERP[0], SLRS[18349.735777], SNX-PERP[0], SNY[10.91602], SOL-20210924[0], SOL[28.85739682], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[.60969513], SRM_LOCKED[2.51036487], SRM-PERP[0], SRN-PERP[0], STEP[.00330502], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI[.21971550], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRUMPD[0], TRU-PERP[0], TRX[.00312], TRX-PERP[0], TRY[35776.74], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[139603.74], USDT[-69.19662563], UST[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193585 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05007785], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200325[0], BTC-MOVE-20200401[0], BTC-MOVE-20200915[0], BTC-MOVE-20200501[0], BTC-MOVE-20200519[0], BTC-MOVE-2020WK[0], BTC-MOVE-2020WK1602[0], BTC-PERP[0], CEL-20210326[0], CHZ-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210325[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[.0002658?], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20200625[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02066858], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.06115393], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[11.29352239], SRM_LOCKED[99.08987483], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20211625[0], SXP-20210326[0], SXP[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-20210625[0], UNI-20210225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211123[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-0624[0], XTZ-20210326[0], XTZ-20210624[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193594 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-20201024[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210325[0], BTC-MOVE-20200430[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200560[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201011[0], BTC-MOVE-WK-20200519[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-20200626[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-20200626[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.82447029], SRM_LOCKED[33105.85413326], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT[1498.42], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193609 | | BTC[0.00026191], BTC-PERP[0], ETH[0.00035735], ETHW[.00035735], TRX[.000001], USD[17.62], USDT[10.35160681], XRP[0.96637747] | | |
| 00193614 | | REMBOO2640], RENBTC[0.00000490], SOL[0], WBTC[0.00000066] | | |
| 00193624 | Contingent, Disputed | BCH[1], BTC[-1.88927014], TRX[.000293], USD[73396.17], USDT[3.22291763] | | |
| 00193625 | | ALGO-PERP[0], ALICE-PERP[0], AMMBULL[0], APT-PERP[0], ATOM[431.25423696], AVAX[.0018795], BAL[.0011258], BAL-PERP[0], BNB[.00000002], BTC-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETHW[0.00048031], FTT[150.051938], GMT-PERP[0], KNC[.04223212], LUNA2[5.04254570], LUNA2_LOCKED[11.76593996], LUNC[165072.01608328], LUNC-PERP[0], RSR-PERP[0], SOL[1.01319399], SRM[33.90892177], SRM_LOCKED[143.83323515], SRM-PERP[0], TRX[.000014], USD[9435.18], USD[14115.01], USD[0.02195360], WAVES-PERP[0], YFI-PERP[0] | | |
| 00193635 | | ADABULL[0], ADA-PERP[0], ASD[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], HOLY[-0.00000013], LUNA2_LOCKED[30.02031651], USD[-2.24], USDT[0], YFI-PERP[0] | | |
| 00193666 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[1.75], AVAX-PERP[1.2], AXS-PERP[0], BCH[0.00499900], BCH-PERP[0], BIT-PERP[0], BNB[.029994], BNB-PERP[0], BTC[2.00162981], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.04990698], ETH-0930[0], ETH-PERP[0], ETH[0.01799999], ETHW[0.04990697], FLOW-PERP[0], FTM-PERP[0], FTT[0.00443568], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[-344], ICP-PERP[-5.16], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[-8.6], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[766.48], USDT[292.81435213], USDT-PERP[0], XLM-PERP[-188], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00193694 | | 1INCH-20211231[0], BAND-PERP[0], BAO-PERP[0], BTC[1.23300664], BTC-20211231[0], BTC-PERP[0], ETH[.00168724], ETH-PERP[0], ETHW[.00168724], FTT[25.03758672], LINK-20210326[0], LINK-PERP[0], LUNA2[1.81048761], LUNA2_LOCKED[4.22447110], LUNC[394237.49], SOL-PERP[0], USD[3.23], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193700 | | AAVE[41965.8253156], AAVE-PERP[17401.5], ALCX-PERP[0], ALGO[0.00280154], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM[-180.91435896], ATOM-PERP[-3853], AVAX[0.48237668], AVAX-PERP[-207568.1], AXS-PERP[0], BAL[0.0093088], BAL-PERP[0], BCH[0.007437], BCH-2020122[50], BCH-PERP[0], BNB[0.81595067], BNB-PERP[313], BMT[0.692066], BOBA[0.051387], BTC-0024[0], BTC-0315[0], BTC-1231[0], BTC2[-0.50968146], BTC-PERP[0], HT-PERP[-106.54999999], CHZ[9.84251969], COMP[0.00044072], COMP-PERP[0], CREAM-PERP[0], DASH[0.002], DEFI-PERP[0], DOGE[.9352], DOGE-PERP[0], DOT-PERP[0], ENS[0.003797975], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210643[0], ETH[237.95797615], ETH-PERP[2287.482], ETHW-PERP[2725.79], FLUX-PERP[21908], FTM[.411315], FTM-PERP[2190], FTT[51242.62683572], FTT-PERP[667713.8], FXS-PERP[-35.80000000], GRT-PERP[0], HT[-0.00000010], JOE[.97576], KNC[.094312], LINK[.025134], LINK-PERP[5538], LRC[.382165], LTC[.00014], LTC-PERP[0], LUNA2[2.81233252], LUNA2_LOCKED[6.56210922], LUNC[612591.3287814], LUNC-PERP[0], MATIC[0.78500692], MATIC-PERP[452.119], MOB[576675.13091939], NEAR-PERP[-43887], OMG[0.09668476], ONT[0.00000008], OP-PERP[0], RAY[.65233], REN[0.24275873], SAND-PERP[-186093], SHIB-PERP[0], SLP-PERP[0], SNX[.012999], SNX-PERP[0], SOL-2021206[0], SOL[-230.86740408], SOL-PERP[-5283.99999999], SPELL[2.57], SRM[59631.73931278], SRM_LOCKED[50116.3208722], SUSHI[0.16572655], SUSHI-PERP[0], SYN[10], TRX-PERP[0], UNI[254648.94148713], UNI-PERP[0], USD[529127.84.79], USDT[1011.06610697], VET-PERP[0], VGX[.0267], WBTC[0.008786], XEM[-0.00042166], XMR-PERP[-745.36], XRP[.2392], XRP-PERP[0], XTZ-PERP[0], YFI[0.00629333], YFI-PERP[0] | | |
| 00193718 | | BTC[0], FTT[25], NFT[304601902615323707/Hungary Ticket Stub #1106][0], NFT[391285949001578564/FTX AU - we are here! #20155][0], NFT[390074669973749438/FTX AU - we are here! #157895][0], NFT[469999947261963702/FTX AU - we are here! #54037][0], NFT[554759873908768077/FTX EU - we are here! #157802][0], SRM_LOCKED[10.76282704], TRX[.000151], USD[0.01], USDT[0.93939400] | | |
| 00193744 | | ADABULL[0], ALGOBULL[999600], ALGO-PERP[0], ADABULL[20], ADA-PERP[0], ALGOBEAR[66679528], ATOM-PERP[0], BABBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DMGBEAR[0], DMGBULL[255.49549], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.003264], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINKBEAR[970200], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004292], MATICBEAR[8846068000], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR2021[0.8856], UNI-PERP[0], USD[0.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193751 | | BTC[.00007304], USD[25.01], USDT[.00497] | | |
| 00193758 | | ADA-PERP[0], APE-PERP[0], ATOM[0.07726373], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[300], BNB[3.78106225], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[250.03155844], LINK-PERP[0], SHIB-PERP[0], SOL[19.74870055], SOL-PERP[0], SRM[1.20238834], SRM_LOCKED[0141.14606064], USD[66.23], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00193769 | | AAVE-PERP[0], ADABEAR[.04302], ADABULL[0], ADA-PERP[0], ALGOBEAR[1.163966], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.03949349], APE[.0997], ATLAS[0.606], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[.007802], BCH-PERP[0], BNB-PERP[0], BULL[0.00000057], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBEAR[.0001572], DOGE-PERP[0], EOSBULL[.04118], EOS-PERP[0], ETH[.00000001], ETHBEAR[.08006], ETHBULL[0.00000390], ETH-PERP[0], GALA-PERP[0], GENE[.0887], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINKBEAR[.930806], LINKBULL[0.00000568], LINK-PERP[0], LTCBULL[.109720], LTC-PERP[0], LUNA2[0.00000005], LUNC[.004944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[422687623621347827/FTX Crypto Cup 2022 Key #17187][1], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHIBULL[21.59152], SUSHI-PERP[0], SXPBEAR[1.4266864], SXPBULL[0.00123575], SXP-PERP[0], THETABULL[0.00000800], TRXBULL[1.0632], TRX-PERP[0], USD[0.46], USDT[1.13671497], WAVES-PERP[0], XLM-PERP[0], XRP-2021036[0], XRPBEAR[111.1], XRPBULL[.00000526], XRP-PERP[0], XTZBULL[0.00003446], XTZ-PERP[0] | | |
| 00193779 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20210123[0], BTC-MOVE-2020410[0], BTC-MOVE-2020426[0], BTC-MOVE-2020411[0], BTC-MOVE-20200415[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[16][0], BTC-MOVE-2020041[7][0], BTC-MOVE-20200422[0], BTC-MOVE-2020044[2][0], BTC-MOVE-2020042[0], BTC-MOVE-2020422[7][0], BTC-MOVE-20200430[0], BTC-MOVE-2020501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200525[0], BTC-MOVE-2020505[0], BTC-MOVE-2020502[7][0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-20210302[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210612[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.00008782], DAWN-PERP[0], DEFI-PERP[0], DMG-20200926[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EXCH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KCAPERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-20200325[0], KNCBULL[0], KNC-PERP[0], LINK-20200926[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20200925[0], SXP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[.499905], SOL-PERP[0], SPELL-PERP[0], SRM[8.2365485], SRM_LOCKED[3.73142063], SRM-PERP[0], STEP-PERP[0], STG[.51554], SUSHI-PERP[0], SXP-2020025[0], SXP2[0.0000001], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2247], TRX-PERP[0], USD[-0.45], USDT[0.86702378], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200025[0], XTZ-PERP[0], YFI[0], YFI-20200625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00193786 | | AAVE[0.35538006], APE-PERP[0], AXS-PERP[0], BAO[5996.64], BAT[1251.9491291], BAT-PERP[0], BNB[1.64536733], BNB-PERP[0], BNT[22.900229], BTC2[0.62301787], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[1538.13862000], DEFIBULL[0], DFL[11310], DOGE[33.96304], DYDX[4.0042], DYDX-PERP[0], ETHW[.00018713], ETHW-PERP[0], FTT[3602.6154351], FTT-PERP[0], GMT[.14008], GMT-PERP[0], GRT[143.36914007], GST[.020409], IDEX[0.00012843], LUNA2[17.38442365], LUNA2_LOCKED[40.54734519], LUNC[278471.8.05551133], LUNC-PERP[0], MATIC[0.66954892], MATIC-PERP[0], MER[86.176416], MTA[23.00023], RAY[0], SAND[.00081], SAND-PERP[0], SLV[0], SOL[0.99058165], SOL-PERP[0], SRM[471.83839921], SRM_LOCKED[1314.35856183], UBXT[23366.84079868], UBXT_LOCKED[119.95442457], USD[15975.60], USDT[66359.25847561], UST[0.01826998], WBTC[0.00002157] | Yes | BNB[1.520575], SOL[.96] |
| 00193793 | | BTC[1.92336435], ETH[0], ETH-2021062[0], SOL[601.13639609], STETH[46.26733666], USD[96962.16] | | |
| 00193794 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[7.68746360], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.03501256], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00007499], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3433.32], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00193833 | | BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[.3079], BSV-PERP[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00005573], CREAM-PERP[0], DOGE-PERP[0], ETH[.0003646], ETH-20210626[0], ETH-PERP[0], ETHW[0.003494], FTT[.00373], FT-PERP[0], FTT-PERP[0], JOE[.9074], MATIC-PERP[0], SOL[.0555], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[77.67], XLM-PERP[0], YFI-PERP[0] | | |
| 00193849 | | ADABULL[0.79845990], ALGOBULL[89854305.58580668], ALTBULL[.3105345], ASDBEAR[3000000], ASDBULL[151010.04966404], ATOMBULL[278.48885442], BALBULL[251.96551434], BCHBULL[16.19955238], BEAR[69.7622815], BIT[0], BNB[0.0000001], BNBBULL[0.01409740], BSVBULL[309831.04634159], BTC[0], BTC-PERP[0], BULL[0.00029903], BULLSHIT[.11585516], CAKE-PERP[0], CONQ[0], COMPBULL[2.61933475], DEFIBULL[0.97052938], DMGBULL[240.82865], DOGEBULL[2.43587458], ETCBULL[111.36517557], ETH[0.00000001], ETHBEAR[22985.55695555], ETHBULL[0.01113908], ETH-PERP[0], ETHW[0.03500000], EXCHBULL[0], FIDA[.3306519], FIDA_LOCKED[2.03965237], FTM[0], FTT[.0000001], GRTBULL[50.53302253], HTBULL[LS], KNCBULL[46.53642524], LINKBULL[5.86897227], LTC[0], LTCBULL[121.06316857], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], MATICBULL[2840.96350515], MIDBULL[.00293240], NEO-PERP[0], NFT[133669089885108170/The Hill by FTX #34736][1], OKBBULL[1.58406434], PRIVBULL[2.24986056], RAY[.01030077], RAY-PERP[0], SLP-PERP[0], SOL[0.03947180], SRM[2.5470688], SRM_LOCKED[19459.15653076], SUSHI-PERP[0], SXPBULL[2500.33902233], THETABULL[14.47145], TOMOBULL[21377.69072037], TRUMPFEB[0.31804888], TRX[0.04434529], TRX-PERP[0], TULIP[0], UBXT_LOCKED[55.63010811], UNISWAPBULL[0.02841392], USD[0.36], USDT[40.53099879], VETBULL[46.64614455], XAUTBULL[0], XLMBULL[255.41243558], XRP[0], XRPBULL[17688.80132781], XTZBULL[331.26473252], ZECBULL[12.77130165] | | |
| 00193873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20200925[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BNB-2020041[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL-09302[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200925[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.46033333], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0015539], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NFT[0], NFT[0], OKB-PERP[0], OMG-2020051[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001631], TRX-20200626[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193908 | | ASDBULL[29724.57659388], BTC-PERP[0], BULL[1.2797444], ETH-PERP[0], EXCHBULL[0], FTT[43.82485815], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], TRUMP[0], TRUMPFEB[0], UNISWAPBEAR[3.21553923], USD[0.00], USDT[0] | | |
| 00193947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-388], ALGO-PERP[1171], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-25.19999999], BCH[0.02192584], BCH-PERP[0], BNB[0.01998119], BNB-PERP[0], BTC[1.17443636], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[434], CRV-PERP[443], CRV-PERP[256.87120247], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00199999], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[9.09999998], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[0.00981500], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[61.90413042], LUNC[.0000000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[200], NEAR[0.000046], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[-39], SNX-PERP[0], SOL[4.20934189], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[500.07000641], TRX[.001019], TRX-PERP[0], UNI[0.39838672], UNI-PERP[30.8], USD[.4469.36], USDT[28.04171192], VET-PERP[0], XRP[5.91300], XRP-PERP[2628], XTZ-PERP[0], ZEC-PERP[18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193951 | | AMPL-PERP[0], BTC[0], BTC-20210625[0], BTC-20211225[0], FIL-20201225[0], FTT[9.993], LUNA2[185.196303], LUNA2_LOCKED[432.1247069], MTA-PERP[0], SOL-PERP[0], SRM[228.11552008], SRM_LOCKED[6.30385852], UNI-20201225[0], USD[30246.01], USDT[0], USTC[0] | | |
| 00194004 | | AAVE-PERP[0], ALPHA-PERP[0], APT[.0004], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200326[0], BTC-MOVE-20210228[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[-40000], EOS-PERP[0], ETH-PERP[0], FIDA[.991], FIL-PERP[0], FTT[770.61612019], FTT-PERP[100], HT-20200925[0], HT-PERP[0], IND[10000.05], LINK-PERP[0], LOOKS[.64509546], LOOKS-PERP[0], LTC[.00754389], LTC-PERP[0], LUNC-PERP[0], MAPS[.000005], MAPS-PERP[0], MATH[1010.2], NEAR-PERP[0], RNDR[0], SHIB-PERP[0], SOL-PERP[0], SRM[.47521999], SRM_LOCKED[2.71285999], SUSHI[324.5016225], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[-115150], UNI-PERP[0], USD[13493.54], USDT[50.51452197], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194008 | | 1INCH[540.94770486], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.0000003], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0.00001 1], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[2.26999397], BNBBULL[0], BNB-PERP[0], BTC[0.01000002], CEL-PERP[0], COMP-PERP[0], COMPNO.0000002], COMP-PERP[0], CREAM-PERP[0], DOGE[0.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[16.10.0000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.30389065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[200.001], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[67.0204137], SRM_LOCKED[263.46135138], SRM-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004663], UNI-PERP[0], USD[20569.50], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00194025 | | ATLAS-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], FTT[25.06745587], GME[.00000001], GMEPRE[0], POLIS[85.88455037], POLIS-PERP[0], SOL[0.00000 32], SOL-PERP[0], SUSHI[0.32053627], TRX[0], USD[31.30], USDT[0], USTC[0] | | |
| 00194035 | | AAVE[.04004595], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.0000895], ATLAS[3.8076951], ATLAS-PERP[0], AURY[1.58677819], AVAX[1.1], AVAX-PERP[0], AXS[.0000155], AXS-PERP[0], BADGER[.67], BADGER-PERP[0], BCH[0.00000438], BNB[0.50997928], BNB-PERP[0], BTC[0.01286437], BTC-MOVE-20210414[0], BTC-PERP[0], C98[.000045], C98-PERP[0], CAKE-PERP[0], CONV[.00047], CRV[.00933], CRV-PERP[0], DOGE[36.8405147S], DOGE-PERP[0], DOT-PERP[0], DYDX[.0001025], ETH[0.00201 00], ETH-PERP[0], ETHW[0.0080009], FTM[5.00472], FTM-PERP[0], FTT[160.10065577], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0003025], GMT[.00056], GMT-PERP[0], GRT[.00016], GRT-PERP[0], INDI_ECO_TICKET[1], JASMY-PERP[0], KNC[5.8001285], LINK[.000006], LINK-PERP[0], LRC[1.0011], LTC[.0004443], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC[7.0053], MATIC-PERP[0], NEAR-PERP[0], NFT [3371581343472802315FTX EU - we are here! #82338[1], NFT [3410138869541970065FTX EU - we are here! #82683[1], NFT [4090714537686166184577FTX EU - we are here! #82252[1], NFT [481892937060585591FThe Hill by FTX #83927[1], OXY[.50189 1], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.04368918], POLIS-PERP[0], PUNDIX[.1], RAY[.00024], RAY-PERP[0], REN[2.029355], RUNE[1.29065700], RUNE-PERP[0], SAND[.00082], SAND-PERP[0], SOL[0.04831093], SOL-PERP[0], STEP[.04699053], STEP-PERP[0], SUSHI[0.46317782], TRX[.00001], TRX-PERP[0], UNI[0.00966091], USD[1414.17], USDT[5.50127738], WAVES-PERP[0], XRP[1.00277], ZIL-PERP[0] | | |
| 00194037 | | AVAX[9.87885353], BNB[1.75364197], BTC[0.00865843], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200425[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], COIN[0.90116754], DOGE[7666.68049982], DOT[10.97700879], ETH[0.19594558], FTT[6.61377821], LEO[13.44358617], LUNA2[0.25189678], LUNA2_LOCKED[0.58775916], LUNC[15639.66000001], MATIC[286.60582464], SOL[13.7850645], STETH[0.12103306], TRX[2263.25723401], USD[25.60], XRP[1389.63315236] | | COIN[.900965] |
| 00194039 | | AMPL[0], APE[284.97528103], APE-PERP[0], BIDEN[0], BNB[1.63111020], BTC[1.39069594], BTC-MOVE-WK-20200911[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.77338724], FTT[3343.47408198], PAXG-PERP[0], SRM[341.04756187], SRM_LOCKED[1767.36856823], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[1025.38], USDT[1.52900400] | | BNB[1.596945], USDT[1.506455] |
| 00194044 | | BEAR[.06115], BNBBEAR[.006598], BNBBULL[0.0000173], BNB-PERP[0], BTC-MOVE-20200313[0], BTC-MOVE-20200401[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-WK-20200414[0], BTC-MOVE-20200514[0], BTC-MOVE-20200810[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20201022[0], BTC-MOVE-20201229[0], BTC-PERP[0], BULL[0], BVOL[0.00000970], DOGEBEAR2021[.00036393], DOGEBULL[0.00000043], ETCBULL[.0000133], ETHBEAR[566.00816], ETH-PERP[0], BVOL[0.00004719], LINKBULL[0.00009832], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], TRX[.00001], USD[23613.73], USDT[0.28189182], USTC-PERP[0] | | |
| 00194052 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-123[0], ALGOBULL[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-123[0], AXS-PERP[0], BADGER[0.00000001], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BCH[0], BIT[0.00000001], BIT-PERP[0], BLT[0], BNB[0], BNB-1230[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0.00000001], CLV-PERP[0], CONV-PERP[0], COPE[0], CQT[0.00000001], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.07633061], FTT-PERP[0], FXS-PERP[0], GAL[.04615385], GALA[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GOG[0], GRT[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HMT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.00000002], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB[40], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-0930[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000048], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MINA-PERP[0], MNGO[0.00000002], MNGO-PERP[0], MOB-PERP[0], MTA[.00000001], NEAR-1230[0], NEAR-PERP[0], NFT [320144631705004367FTX EU - we are here! #105379[1], NFT [5289916272922272243FTX EU - we are here! #105620[1], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1250.73949], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.07916444], SRM_LOCKED[37.22602487], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-0325[0], UNI-PERP[0], USD[0.00000002], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194059 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.99483047], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM[111.47770017], SRM_LOCKED[1197.30030614], USD[-1.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194067 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00188195], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00194112 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.26063680], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0071919], SRM_LOCKED[.0348333], SRM-PERP[0], SUSHI-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.90], USDT[7.29420295], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194118 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], PRIVBEAR[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.13700174], SRM_LOCKED[7.62046562], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[41.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00194123 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMZN-20210326[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATOM[0.01758734], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02462931], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BIL[0], BILI-20210326[0], BNB-PERP[0], BTC[0.00037411], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.54077752], FIDA_LOCKED[4.43282561], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00015025], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFT [49000620138185062Staratlas Anniversary #536[1], NFT [9159406402726534Mike Relevance #34[1], NIO-0624[0], NIO-20210326[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PCLN-20210326[0], PEOPLE-PERP[0], PLTR-20210326[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS-PERP[0], SNX[0.32103280], SRM[.00074338], SRM_LOCKED[.04439558], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.3816863], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[1.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00194127 | | BTC[0.00000082], COMP[0.00005791], ETH[0.00079281], ETHW[0.00079281], FTT[.0005696], SRM[3.24712772], SRM_LOCKED[4.75287228], USD[55.63], USDT[500.00574400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194132 | | AMPL[0.16443923], AMPL-PERP[0], BIT[.946], BNB[0], CRO[9.94], DEFI-PERP[0], ETH[.00094], ETHW[0.00094000], FIL-PERP[0], FTT[0.02642443], LUNA2[12.68265938], LUNA2_LOCKED[29.5928719], PAXG-2020062[0], POLIS[.08], SOL[3.00668488], STETH[0.00001363], USD[0.00], USDT[0] | | |
| 00194142 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALC-X-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BLT[.51771B], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210707[0], BTC-MOVE-20210710[0], BTC-MOVE-20210718[0], BTC-MOVE-20210805[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0924[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM_0493518[0], SRM_LOCKED[.56270487], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.10], USDT[0.11368827], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194160 | | BTC[0], COMP[0], ETH-PERP[0], SRM[3.18877016], SRM_LOCKED[20.7752378], USD[0.00], USDT[4.48838674] | | |
| 00194169 | | AMPL[0], ASD[0], AXS[0], BAL-PERP[0], BCH[0], BCH-20210625[0], BNB[0], BTC[0], COMP[0], COMP-PERP[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DENT[0], DOGE[0], ETH[0.00400001], ETH-0325[0], ETHW[0], FTT[0.02966930], GRT[0.00000001], LUNA[0.14202593], LUNA2_LOCKED[0.33139385], LUNC[.00000001], MID-20201225[0], MID-PERP[0], MOB[0], SHIB[0], SHIT-20210625[0], SHIT-PERP[0], SUSHI[0], SUSHI-20201225[0], TRX2180.000006], UNI[0], UNI-20201225[0], USD[1642.99], USDT[0.00515402], YFI[0] | | |
| 00194181 | | ADA-PERP[0], APT[93.51649042], BTC-PERP[0], CAD[1.53], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00035200], GBP[0.00], LINK[0], LINK-PERP[0], MOB[0], MTA-PERP[0], NFT (531796420311307348/FTX AU - we are here! #37483)[0], SUSHI-PERP[0], TRX[0], USD[1160.04], USDT[0], WBTC[0], YFI[0] | | APT[90.624667], USD[1150.00] |
| 00194188 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[150], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_26415315, SRM_LOCKED[91.55540367], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00194193 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200924[0], BTC-MOVE-20201203[0], BTC-MOVE-20201003[0], BTC-PERP[0], COMP-20200912[0], COMP[0], COPE[16860.44144], CREAM-20200925[0], CREAM-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210924[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[702.28654400], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[.00736896], LUNA2_LOCKED[0.08794092], LUNC[8206.85199119], MATIC-PERP[0], MER[0], MER-PERP[0], NFT (471082638080844641/FTX EU - we are here! #197555)[1], NFT (560997442537904801/FTX EU - we are here! #197606)[1], NFT (568623519259847216/FTX EU - we are here! #197410)[1], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00003600], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[2.60351515], XEM-PERP[0], XRP-PERP[0] | | |
| 00194197 | | USD[3394.11] | | |
| 00194200 | | DEFI-PERP[0], ETH-20200925[0], FTT[0.63894456], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.99371752] | | |
| 00194266 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0069183], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.13505072], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201004[0], BTC-MOVE-WK-20210418[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[13000.00], CAKE-PERP[0], CEL-0930[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09518750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[15000], ICP-PERP[0], IOST-PERP[0], JOE[10000], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[47070], MNGO-PERP[0], MTA[20000], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[1199.958], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM[24.28582915], SRM_LOCKED[145.01196795], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[301443.04], USDT[14507.23110806], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01566835], XRP-0325[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194295 | | ALPHA-PERP[0], BSV-PERP[0], BTC[0.00125565], BTC-MOVE-20200921[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11783873], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ORBS-PERP[0], SOL-PERP[0], SRM[.3499062], SRM_LOCKED[1.33327651], SRM-PERP[0], SUSHI-PERP[0], USD[5.54], USDT[1.05190676], XTZ-PERP[0], YFII-PERP[0] | | |
| 00194306 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.29304090], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.64882336], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.96047112], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34691296], LUNA2_LOCKED[0.80946358], LUNC[7354.12605551], LUNC-PERP[0], MAPS-PERP[0], MATIC[22.40696617], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[3.07558475], SCRT-PERP[0], SHIB[72544.156.63043510], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[41.17], USDT[0.00006948], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194319 | Contingent, Disputed | AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000000], BTC-20200926[0], BTC-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200911[0], BTC-MOVE-20201004[0], BTC-MOVE-20201128[0], BTC-MOVE-20201225[0], BTC-MOVE-20210113[0], BTC-MOVE-20210128[0], BTC-MOVE-WK-20200926[0], BTMX-20201025[0], BTMX-20201026[0], BTT-PERP[0], BULLSHIT[0], CBSE[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CRAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210924[0], DEFI-20210924[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[0.00000000], DOGE-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTHRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH[0.00000003], ETH-20210624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GLXY[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HT-PERP[0], IOTA-PERP[0], KIN[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LTC-20200925[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MED-20210625[0], MER-PERP[0], NFT (2985027596264948/FTX Swag Pack #34 (Redeemed))[0], NFT (313084991542819852/FTX Night #40)[0], NFT (355160044689890794/FTX Swag Pack #254)[0], NFT (378498032236870113/FTX Moon #490)[0], NFT (564647434236603/FTX Beyond #489)[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200626[0], PRIV-20200926[0], PRIV-20200925[0], REN-PERP[0], RSR-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT[0.00000000], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SNX-20200925[0], SNX-PERP[0], SOL[0.00000000], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[48.3350679], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000079], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81596263], ETHBULL[0.00000036], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM [01272682], SRM_LOCKED[1510806], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[7264], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2668.44], USDT[0.00004109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194326 | | [extensive token list] | | |
| 00194344 | | BLT[.29210129], FTT[0.09934655], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005938], MATH[.057441], TRX[77219.295843], USD[3.15], USDT[0.95356821], USTC-PERP[0] | | |
| 00194348 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.000001], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.000000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.000000001], SOL[0.000000001], SOL-PERP[0], SRM[44.26824], SRM_LOCKED[210.834112411], STEP[.00000001], SUSHI[.000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0.000001], USD[4569.98], USDT[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194389 | | ADABULL[0], ALTBULL[.009628], AMPL[0], BTC[0], BTC-MOVE-2020523[0.0], EUR[0.00], GRTBULL[8930.62297343], KNCBEAR[0], KNCBULL[0], LINKBULL[0], MATICBEAR2021[229.17449094], MATICBULL[6.9807657], SRM[.0001911], SRM_LOCKED[0.007399], SXPBULL[0], THETABEAR[0], THETABULL[0], USD[0.85], USDT[0], VETBEAR[0], VETBULL[0], XRP[22.33253081], XRPBULL[239.62000001] | | |
| 00194403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-2021625[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020401[0], BTC-MOVE-2020520[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-1230[0], ETH1230.24100001], ETH-PERP[0], FIL-PERP[0], FLM-2020125[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO[586.9], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], POLIS[516], POLIS-PERP[0], RAY[976.74], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[2], SLP-PERP[0], SNX-PERP[0], SOL-2020123[0], SOL-PERP[0], SRM[0], SRM_LOCKED[29.21998729], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[342], TRX-PERP[0], TSLA[.09], TSLA-2020125[0], UNI-PERP[0], USD[889033.77], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194405 | | BNBBULL[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[0], FTT[0.02078978], LUNA2[0.09043724], LUNA2_LOCKED[0.21102023], LUNC[19692.900592], SXPBULL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00194406 | | ADABULL[.00000859], ATOMBEAR[.00969], BCHBULL[.003228], BSVBULL[.07034], BTC-2020626[0], BTC-PERP[0], BULL[0.00000971], CEL[.07796], CITY[2.1], DFL[6.382], DMGBULL[.0006992], DMG-PERP[0], EOSBULL[.039032], GAR[6.601], JST[9.976], LUNA2[0], LUNA2_LOCKED[4.67119988], MNGO[9.058], MPLX[.4672], SOS[80740], STARBULL[.00085055], SUSHIBULL[.002924], SXPBEAR[.046712], SXPBULL[0.00005900], TOMO[.06256], TOMOBULL[.061434], TRX[158.000278], USD[0.58], USDT[0], XRPBULL[.0038457], XTZ-PERP[0] | | |
| 00194408 | | BNB-PERP[0], DOGEBEAR[457746300], LUNA2[0.00005563], LUNA2_LOCKED[0.00117982], LUNC[110.103854], MATIC-PERP[0], SXPBULL[0], THETA-PERP[0], USD[0.00], USDT[0.09061960] | | |
| 00194409 | | BTC-PERP[0], ETH[.00000001], FLOW-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008812], NEAR-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 00194424 | | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2021062S[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021062S[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2020430[0], BTC-MOVE-2020505[0], BTC-MOVE-20200629[0], BTC-MOVE-2020503[0], BTC-MOVE-2020523[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-2020508[0], BTC-MOVE-WK-2020515[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.000727253], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.83067622], SRM_LOCKED[109.47136932], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2207.95], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194431 | | BEAR[63.62207296], BULL[0.00000964], DOGEBEAR[1601873], EOSBEAR[.00292], EOSBULL[.008956], ETHBEAR[83.49418447], LUNA2[18.39654304], LUNA2_LOCKED[42.92526700], LUNC[2400234.471526], LUNC-PERP[0], TONCOIN[.0998], USD[91.59713697], USTC[1043.7912], USTC-PERP[0] | | |
| 00194451 | | ATLAS[1000], BTC[.00006796], BTC-PERP[0], CHZ[100], ETH-PERP[0], FTM[10], FTT[25.994366], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MER[200], OMG-PERP[0], ONT-PERP[0], RAY[19.994568], SOL[.003025], USD[548.00] | | |
| 00194456 | | BNB[0], BNBBULL[0], BULL[0], DMG[8.29444], ETH[0], ETHBULL[0], FTT[0], MAPS[91.9816], SHIB[2700000], SRM[16.10816707], SRM_LOCKED[31482858], THETABULL[13397.35581724], USD[0.96], USDT[0], XRPBULL[0] | | |
| 00194501 | | ATLAS[1210815.458], BTC-PERP[0], ETHBEAR[.0592], ETH-PERP[0], FIDA[.9714], FTT[10.04700147], GALA[.134], GMT[.31], GST[594.50020087], LINKBEAR[6.54846], LUNA2[0.01345933], LUNA2_LOCKED[0.03140512], LUNC[2930.799346], LUNC-PERP[0], MATH[.09], POLIS[107.8], SOL-PERP[0], SXP[.0485], TRX[.000236], USD[0.38], USDT[3.17000000] | | |
| 00194516 | | COMP-PERP[0], DMGBULL[0], DMG-PERP[0], DOT-PERP[0], ETH[.0008511], ETH-PERP[0], ETHW[0.00085110], KNC-PERP[0], LTC-PERP[0], SOL[.07822], SOL-PERP[0], SOXL[0.00000000], SRM[.54663654], SRM_LOCKED[.01991771], SXPBULL[0], THETABEAR[0], USD[27.22], USDT[0.00079660], XRP-2020505[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194534 | | ALGOBULL[46521.3], BABA[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR[11261580378], DOGEBULL[0], DOGE-PERP[0], FTT[0.17498838], FTT-PERP[0], HOOD[0], MATICBEAR[32193666102.5565], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00175788], SRM[.60334022], SRM_LOCKED[2.44477925], STEP[1571247.94853065], STEP-PERP[0], SUSHIBEAR[840199.05], SUSHIBULL[984093.66], SUSHI-PERP[0], TOMOBEAR[6528700], TRX[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00194546 | | BULL[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[14.83744077], USD[0.32], USDT[0] | | |
| 00194548 | | 1INCH[.00000001], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COTI[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-032[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INTER[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-2021123[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-2021123[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[83.23136060], SRM_LOCKED[19.51047234], SRM-PERP[0], SRN[0], STEP[0.00000001], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[948.72], USDT[0], VET-PERP[0], WAVES-062400], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194571 | | BEAR[14504682.0452], LUNA2[0.04696379], LUNA2_LOCKED[0.10958217], LUNC[10226.464298], USD[0.37], USDT[0.08593977] | | |
| 00194573 | | ADA-PERP[0], BNB-PERP[0], BTC[0], ETCBULL[3.9658], ETC-PERP[0], ETH[0.25741916], ETHBEAR[32043.03822], ETHBULL[0.01318000], ETH-PERP[0], ETHW[0.00046112], FTT[0.02507147], FTT-PERP[0], LTC-PERP[0], LUNA2[0.19654018], LUNA2_LOCKED[0.45859375], LUNC-PERP[0], MATIC[.88523426], TONCOIN-PERP[0], TRX-PERP[0], USD[-5.78], USDT[-0.00878343], XLM-PERP[0], XRP[.2645], XRPBULL[9816], XRP-PERP[0] | | |
| 00194582 | | ADABEAR[.089987], ADABULL[0.00003318], ATLAS[9.791], BEAR[.090682], BNB[.00004735], BNBBULL[0.00005936], DOGE[.2798], DOGEBEAR2021[0.00077213], DOGEBULL[904.69844267], ETCBULL[0.00038543], ETH[0], ETHBEAR[1947768.7037615], ETHBULL[1.50566009], FTT[.089], LINKBULL[.60878], LUNA2_LOCKED[333.36202542], MATICBULL[.001749B], SHIB[72315], SUSHIBULL[77.675], TRXBULL[.08276005], UNISWAPBULL[0083825], UNISWAP-PERP[0], USD[0.00], XRP[.08], XRPBEAR[1327.803949], XRPBULL[1628263.38649133] | | |
| 00194594 | | ATOMBULL[8.25], BTC[0.00003359], BTC-PERP[0], DOGEBULL[.002074], ETHBAR[.001949], ETHBULL[.00088673], GRTBULL[.1772], LUNA2_LOCKED[0.04643], MATICBULL[5686163.56444], SXPBULL[727.7650733], THETABULL[.015578], TRX[.000015], USD[0.02], USDT[0], VETBULL[.01572], XRPBULL[.01001] | | |
| 00194602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020525[0], BTC-MOVE-2020529[0], BTC-MOVE-20210214[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-2010425[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-2021062S[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194605 | | AAVE[1.53863976], ATLAS[919.278], AURY[9], BNB[0], BRZ[1.33280391], BTC[0.00055759], ETH[0], ETHBULL[.00001924], FTT[1.65741505], LTC[.002136], POLIS[41.8918714], RUNE[0.42852157], SRM[.99968138], SRM_LOCKED[0.203278], SUSHI[11.99495043], TRX[498.73386469], UNI[73.05588933], USD[12.10], USDT[1.67728027] | | AAVE[1.500411], SUSHI[10.998174], TRX[433.276895], USD[12.05], USDT[1.617696] |
| 00194632 | | ATOMBULL[8850.03189367], ATOM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00597], NFT [3148525172499530855/FTX EU - we are here! #126658][1], NFT [476896150094431032/FTX EU - we are here! #125555][1], NFT [526637687112708982/FTX EU - we are here! #126787][1], SOL[0], SWEAT[74.985], UMEE[7.75], USD[0.11], USDT[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0194642 | | 1INCH[201.67790933], 1INCH-PERP[0], ADA-PERP[0], ALPHA[0], ATOM-PERP[0], AUDIO[509.882824], AVAX[0.33365198], AXS[15.70726664], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BNB[0], BTC[0.00405516], BTC-PERP[0], BTTPRE-PERP[0], CEL[71.15027713], COMP[0], DODO[0.018434], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOXY[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETH[0.11500546], ETH-PERP[0], ETHW[0.16446666], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[59.33400810], HT[10.26631671], JPY[0.01], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA[23.69491356], LUNA2_LOCKED[9.08413164], LUNC[153.70158766], MATIC[20.98101357], MATIC-PERP[0], NEAR[184.16810564], OMG[231.08050527], OMG-PERP[100.2], RSR[4084.75618000], RSR-PERP[21800], RUNE[0], SLP[0], SNX[0], SOL[3.99936966], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], TRX[0], TRYB[0], UNI[0], USD[-354.01], USDT[0], USTC[251.24392287], XRP[0], XRP-PERP[0], YFI[0], YFI[0] | | AXS[15.707235], HT[10.259289], OMG[31.077667], SOL[.001327] |
| 0194647 | | BCH[.0002842], BTC-0624[0], BTC-PERP[0], COPE[.98806384], ETH[0.00000001], ETH-PERP[0], HGET[.04846259], KIN[929.69379870], LTC-PERP[0], OXY[.6689], SRM[.07254173], SRM_LOCKED[.27577071], TRX[.000008], USD[13.94], USDT[0.00000001] | | |
| 0194659 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], ALGO-20200925[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210326[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BILQ00.01587793], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BRZ-PERP[0], BSV-20200626[0], BSV-20201225[0], BSV-20210326[0], BTC[0.00000001], BTMX-20200626[0], BTMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOT-PERP[0], DOTRRES[0.20200925[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-20210326[0], ETC-PERP[0], ETH[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[1000.09889506], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], PAXG-20200626[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], RAY[0], RUNE-20200925[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[1.11087303], SRM_LOCKED[641.71432128], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], THETA-20200925[0], THETA-20210325[0], THETA-20210326[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[27.64], USDT[0.00000001], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFII-20201225[0], YFI[0], YFII-PERP[0], YFII-20210326[0], YFI[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 0194660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.05828], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98[.8664], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.52782517], FTM-PERP[0], FTT[2.09710508], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[9874], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.5254], MER-PERP[0], MNGO[1], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.01935511], SOL-PERP[0], SRM[1.02347264], SRM_LOCKED[.10900595], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001023], TRX-PERP[0], UNI-PERP[0], USD[206.60], USDT[0.00484419], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0194663 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBEAR[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.93021365], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-15], SOS-PERP[0], STX-PERP[0], SUSHIBEAR[86464], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], USD[397.41], USDT[0.00000003], VETBEAR[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0194667 | | C98-PERP[0], ETHW[0.00079055], ETHW-PERP[0], JASMY-PERP[0], NEAR-PERP[0], SRM[.0128812], SRM_LOCKED[1.11615761], TRX[.000018], USD[19.09], USDT[0] | Yes | |
| 0194676 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ART-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210926[0], BTC-MOVE-2020072[0], BTC-MOVE-20201003[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210625[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00000001], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20210102[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.01010724], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0194681 | | BULL[0.00077773], DENT[60.98844853], ETHBULL[0], FTT[870.53954660], HOT-PERP[0], LUNA2[0.00566297], LUNA2_LOCKED[0.01321360], LUNC[.032498], TRX[0.00107300], USD[0.06], USDT[1.30927303], USTC[.8016], XRP[0], XRP-PERP[0] | | |
| 0194694 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BEAR[.00847375], BTC-PERP[0], ETHBULL[.00019835], ETH-PERP[0], LUNA2[0.00639929], LUNA2_LOCKED[0.01493169], LUNC[.0020752], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.90585], USTC-PERP[0] | | |
| 0194696 | | ADABULL[0.06012001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNBBULL[0.00656741], BULL[0.00100000], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DMGBULL[.000767], DMG-PERP[0], DODO-PERP[0], DOGEBULL[12.38101001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0.00762260], ETH-PERP[0], FLM-PERP[0], FTT[0.00311997], GALBAR-PERP[0], GRTBULL[63.564], GRT-PERP[0], KNCBEAR[8912], KNCBULL[.2586], KNC-PERP[0], LINKBULL[1.342], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00282674], LUNA2_LOCKED[0.00659572], LUNC[619.53888], LUNC-PERP[0], MATICBEAR2021[99.84], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF[52.636], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[84220], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETABEAR[.00000887], THETABULL[.03216], TRX[0.00162], UNI-PERP[0], USD[0.55], USDT[0.01767578], VETBULL[0.57], VET-PERP[0], WAVES-PERP[0], XRPBULL[226.84], XRP-PERP[0], XTZBULL[39.06], XTZ-PERP[0], ZECBULL[.3994], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0194705 | | AMPL[2.86584787], AMPL-PERP[0], APT[1.6], ATLAS[1010], AVAX[6.74683771], BADGER[.9950635], BAO[59994.31425], BIDEN[0], BNBBULL[3.81002116], BOBA[.01083826], BTC-MOVE-20201202[0], BULL[1.0537], COMPBEAR[0], CREAM[0.00996774], DEFIBULL[3.14943945], DMGBULL[14607.702945], DMG-PERP[0], DOGEBEAR[1074717.0995], DOGEBEAR2021[.175], DOT[6.3], DYDX[40.61371462], ENJ-PERP[0], ETHBULL[2.50538557], ETHW[14.00274980], FIL-PERP[0], FTT[134.03854812], FTT[31.45684327], HTBULL[30.5], LINK-PERP[0], LTCBULL[14012.01378632], LUNA2[07976005], LUNA2_LOCKED[111.2527734], LUNC[56604.45044310], LUNC-PERP[0], MAPS[9896792], MATIC-PERP[0], OMG[0.108538][0], SNX[7.4813375], SOL[0.09653894], SPELL[000], SRM[0.002977191], SRM_LOCKED[0.1135211], SUSHIBULL[2110], SXPBULL[1319.70305508], SXP-PERP[0], TRX[.60062], USD[-177.96], USDT[252.50696772], USTC[0], XRPBULL[583328], XTZBULL[096.592934141], YFII[0.00097032], ZECBULL[1] | | |
| 0194713 | | ADABULL[0], ADA-PERP[0], BAT-PERP[0], BNBBULL[0.00000001], BTC-PERP[0], COMPBULL[9980], DOGEBULL[0.00000001], EGLD-PERP[0], ESS-PERP[0], ETHBEAR[0], ETHBULL[0], FTT[0], KIN[0.00000001], LUNA2_LOCKED[44.34237431], MATICBULL[1715.44516627], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETABULL[0], USD[0.01], USDT[0], XRPBULL[0] | | |
| 0194717 | | AKRO[1], FIL-PERP[0], SRM[139.06677675], LUNA2[0.03522170], LUNA2_LOCKED[0.08218397], LUNC[7669.6], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 0194730 | | ADABEAR[1101238.6], ALGOBEAR[2130807.6], ALTBEAR[999], AMPL[0], ASDBEAR[9309.8253], ASDBULL[1.009832], ATOMBEAR[3996.29], ATOMBULL[170], BALBEAR[1319.081], BCHBEAR[123.9132], BLOOMBERG[0], BNB[0], BNBBEAR[307910.128], BSVBEAR[229.839], BULL[0.00078700], DOGEBEAR[85034710], DOGEBULL[14927.6764], EOSBULL[10927.994], ETCBEAR[99903], ETHBEAR[191378.63], ETHBULL[.112282], EXCHBEAR[18.9867], FTT[10.90000000], FTT-PERP[0], FTTBEAR[3366126], HTBEAR[5.9568], HTBULL[.0009993], KNCBEAR[3.89727], LINKBEAR[100454.61936], LINKBULL[6], MATICBULL[11], MKRBEAR[33.516542], OKBBEAR[1729.289], SRM[0125022], SRM_LOCKED[0.047490S], SUSHIBEAR[10313.5949], SUSHIBULL[229.839], SXPBEAR[20115.924], THETABEAR[245920.7059], THETABULL[5.2000], TOMOBEAR[104996486], TRUMP[0], TRXBEAR[357962.4], UNISWAPBULL[.06], USD[0.01], USDT[0.00701992], XRP[0.59990000] | | |
| 0194737 | | BEAR[.099], BNB-PERP[0], BTC[0.00427666], BTC-PERP[0], BULL[0.00000982], ETH[0], FTT[0.00078367], MATIC[3.51865], MEDIA[.002038], MER[.296154], RAY[.275022], SRM[27.94988755], SRM_LOCKED[89.14319917], STEP[.02272447], TRX[.000003], USD[0.92], USDT[0] | | |
| 0194754 | | ETHBULL[.00060371], LUNA2[0.00651059], LUNA2_LOCKED[0.01519138], LUNC[.008802], LUNC-PERP[0], PERP[.06548721], USD[-0.41], USDT[0.86932384], USTC[.9216] | | |
| 0194772 | | BCH[.0008055], BCH-PERP[0], BTC[0.00009275], FIL-PERP[0], FTT[1.21691], SRM[6.24789322], SRM_LOCKED[23.75210678], USD[0.86], USDT[0.00263320] | | |
| 0194775 | | ADABULL[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAND-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], ETHBULL[0], EUR[0.00], FTT[0.00795847], HTBULL[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.46528364], LUNC[0], MANA-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-2020-20925[0], SUSHIBULL[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMOBEAR2021[0], TOMOBULL[0], TRX[0.00077700], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLMBEAR[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194792 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00581643], BTC-PERP[0], BULL[0.05159801], BULLSHIT[0], CHB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[49.81950], DOGEBULL[0], DOGE-PERP[0], DOT-2021[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.79198056], ETH-PERP[0], ETHW[0.00699458], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0998575], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], HEDGE[0], HEDGESHIT[0], HUF-PERP[0], HTBULL[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0.00007302], LUNA2_LOCKED[0.00017249], LUNC[16.09772], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (524149744036506927/FTX Crypto Cup 2022 Key #7240)[1], OKBBULL[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIVBULL[0], REEF-PERP[0], RSR[130], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[10.837271], TRX-PERP[0], UNI-PERP[0], USD[40.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0.00000007], XLMBULL[0], XRP[8.61591], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194802 | | ATLAS[9.6], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBEAR[.8341], ETHBULL[.0013134], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER[.4161], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.8926], SOL-20210924[0], SOL-PERP[0], SRM[.07816], SRM_LOCKED[1.08361371], SRM-PERP[0], TRU-PERP[0], TRX[.000064], USD[-14.48], USDT[17.01462232], XRPBULL[.0896], XRP-PERP[0] | | |
| 00194811 | | FTT[25], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SRM[.48078045], SRM_LOCKED[2.480634], SXP-PERP[0], USD[0.05], USDT[0.26062318], USTC[1] | | |
| 00194821 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.089163], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00937945], BCH-PERP[0], BNBBEAR[1.000050], BNB-PERP[0], BNT-PERP[0], BTC[0.00089041], BTC-MOVE-2021124[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.000050], ETHBULL[0], ETH-PERP[0], ETHW[0.00000124], EUR-PERP[0], FTT[0.05158400], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.088208], MKR[0.0003282], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX[.0003], SNX-PERP[0], SOL[.000075], SOL-PERP[0], SPELL-PERP[0], SRM[14.7796383], SRM_LOCKED[115.77292314], SRM-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.07504618], UNI-PERP[0], UNISWAP-PERP[0], USD[69.25], USDT[0.00004815], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USDT[.000047] |
| 00194826 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-20201225[0], ADABEAR[900600.00000004], ADABULL[0], ALGOBEAR[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[8.47000002], BNBBEAR[5474.97940346], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-2020041[0], BTC-MOVE-20200411[0], BTC-MOVE-2020042[0], BTC-MOVE-2020043[0], BTC-MOVE-WK-2020501[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBEAR[0102.73774543], DOGEBEAR20210.00008250], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-2021032[0], EOS-20210625[0], EOSBULL[0.00000003], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBEAR[49.490.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[.07613], GRT-PERP[0], H&R-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINA-20200626[0], LINK-20201225[0], LINKBEAR[0.0000000], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.69115287], LUNC[0], LUNC-PERP[0], MATICBEAR20210.02124000], MATICBEAR[669015578200001999], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[8.4495], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200626[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0.00000001], THETA-PERP[0], TOMOBEAR[230312210.8117434.1], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.88220881], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRPBEAR[0], XRPBULL[0.0000003], XRP-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.900177] |
| 00194857 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-MOVE-20200728[0], ETH[0], FTT[0.00000001], SRM[3.04777792], SRM_LOCKED[14.33714623], SXPBULL[0], TRUMP[0], TRUMPFEB[0.000000001], TRUMPFEBWIN[26], USD[0.00], USDT[0.00000001] | | |
| 00194862 | | APT-PERP[0], BEAR[53.8], BULL[.0075536], DOGEBEAR2021[.03704], ETHBEAR[9.92594662], ETHBULL[.00252905], LTC[.78646294], LUNA2[25.71541877], LUNA2_LOCKED[60.0026438], MATICBEAR2021[5085.6], MATICBULL[.79.56], TRX[.000031], USD[-20.89], USDT[0] | | |
| 00194863 | | DOGE[72.9716], ETHBEAR[2306120], ETHBULL[74.30710726], LUNA2[0.27074570], LUNA2_LOCKED[0.63173997], LUNC[58955.446552], TOMOBULL[2000.5405858], TRX[.000002], USD[0.01], USDT[0.12944635], USDT-PERP[0], XRP-PERP[0] | | |
| 00194887 | | AAPL[0], ADABULL[0], AKRO[0], BAO[0], BUL[0], COMPBEAR[0], COMPBULL[0], DMGBULL[0], DOGEBULL[0], DYDX[0], LINKBULL[0], MKRBULL[0], PAXGBULL[0], REEF[0], SHIB[0], SOL[0], SRM[.0000519], SRM_LOCKED[0.0020802], SXP[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], USD[0.01], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 00194897 | | BULL[0], LUNA2[0], LUNA2_LOCKED[2.76479631], TRX[.002947], USD[0.12], USDT[5.55374630] | | |
| 00194904 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.003535], APE-PERP[0], APT[0], APT-PERP[0], ATOM[2.926153], ATOM-PERP[0], AVAX[.00661], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[25.31682557], FIL-PERP[0], FTM-PERP[0], FTT[1005.0383688S], FTT-PERP[0], GMT[.01247], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0.63813458], LTC-PERP[0], LUNA2_LOCKED[0.04690073], LUNC[.006476], LUNC-PERP[0], MATIC[-30.42534920], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RUNE[.00005], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[67.11155477], SRM_LOCKED[48.54162451], SUSHI-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194907 | | AAVE[8.98884125], ATOM[165.36876085], AVAX[177.80472647], BAC[0], BNB[0], BTC[0.00000003], BTC-PERP[0], BULL[0], CVX[298.97287466], DENT[1], DOGE[14353.39507085], ETH[2.97000001], ETHBULL[0], ETH-PERP[0], FTM[3197.60023416], FTT[0], FXS[11.23832525], GMX[37.84779152], KIN[1], LINK[180.64719678], LINKBULL[0], LOOKS[2173.79241254], LTCBULL[0], LUNA2[0.00164236], LUNA2_LOCKED[0.00383217], LUNC[357.62749186], MATIC[0], NEAR[275.37171269], RSR[1], SNX[308.87568565], SOL[299.13597821], SPA[47134.35908696], STETH[0.00154623], SUSHI[533.02665594], USD[0.51], VETBULL[0] | Yes | USD[0.00] |
| 00194909 | | ADABEAR[99.9335], ADABULL[9.99024000], ATOMBULL[2008.613925], BNB[.0205], BNBBULL[.33], BTC[0.00123961], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-WK-2020090[0], BTC-MOVE-WK-20200904[0], BUL[.28023622], BVOL[0.00011697], CRO[7700], EOSBULL[4033.54.16115], ETH[2.06080506], ETHBULL[.80.00092109], ETHW[.05074928], IBVOL[0], LINK[.524], LINKBEAR[26444402.77], LINKBULL[7018.17500813], LUNA2_LOCKED[18.66868714], LUNC[23271.616], SOL[100.1], TRX[.001933], UNI[.30506], USD[102.98], USDT[7.89536633], XTZBULL[1196.60884088] | | |
| 00194910 | | ETCBEAR[249662520], FTT[0], LINKBEAR[.0373], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003084], USD[2.58], USDT[0] | | |
| 00194933 | | APT[2053.7160356], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.02165214], BNBBULL[0], CEL-PERP[0], ETH[71.48284146], ETHW[0], FTM-PERP[0], FTT[0.02563370], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[2987.899861], LUNC-PERP[0.00000001], PEOPLE-PERP[0], SOL[0.00000001], TRA-PERP[0], UNISWAPBULL[0], USD[0.93], USDT[0], USTC-PERP[0] | Yes | |
| 00194935 | | AAVE-PERP[0], ADABEAR[6634.1], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBEAR[22.6964], ANC-PERP[0], APE-PERP[0], AVAX[0.04278600], AVAX-PERP[0], AXS-PERP[0], BADGER[.000112], BAL-PERP[0], BCH-PERP[0], BEAR[35.3705], BNB-PERP[0], BSVBEAR[7.057], BSV-PERP[0], BTC[0.02975416], BTC-MOVE-WK-04220], BTC-PERP[0], BULL[0.00000057], CEL-0630[0], CEL-PERP[0], CHSB-PERP[0], COPE[.273482], CRO[9.418], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00002092], DOGE[40], DOGEBEAR20210.00004046], DOGEBEAR7098.2321T.18], DOGEBULL[.00000458], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHBULL[0], ETHBEAR[5403.84], ETHBULL[.00000565], ETH-PERP[0], ETHW[0.004210?], EUR[1535.53], EXCHBEAR[21.754], FIDA[.920061], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01831700], FTT-PERP[0], FXS[.00725], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[.054], KLUNC-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[.0006977], LOOKS-PERP[0], LTCBULL[.001294], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.006763], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.0851223], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY[.710624], ROOK[0.00001144], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.001002001], SPELL[49.75], SPELL-PERP[0], SRM[.706607], SRM-PERP[0], STETH[0.00001763], SUSHIBEAR[97.77], SUSHI-PERP[0], SWEAT[47], SXPBULL[0.00093516], TRXBULL[0.00625025], TRX-PERP[0], UNI[1.87], USDT[0], USTC-PERP[0], VETBEAR[182.83305700], VETBULL[0.00072789], VET-PERP[0], XGX[.95497], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRPBEAR[8401.906], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194937 | | BTC[0], DMGBULL[13.57889715], SRM[.00673848], SRM_LOCKED[0.02568904], USD[0.00], USDT[0] | | |
| 00194941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.05427174], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01161580], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.06421166], NEAR-PERP[0], NEO-PERP[0], NFT (46412278733048600/Belgium Ticket Stub #104)[1], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], RAY[.710624], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00011626], SOL-PERP[0], SRM[0.00003507], SRM_LOCKED[0.0289578], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[266.26], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00194942 | | ALGOBULL[1050000], AMPL-PERP[0], ATLAS[.01], BTC-MOVE-20200704[0], BTTPRE-PERP[0], COPE[0.00000001], FIDA-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNCBULL[0], LINKBULL[6.19876], LUNA2[0], LUNA2_LOCKED[15.04632111], MATH[0], MATICBEAR2021[0], RAY-PERP[0], SLP-PERP[0], SUSHIBULL[67000], SXPBULL[2100], TRX[.031184], USD[0.00], USDT[0.00043676], VETBULL[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194954 | | ABNB[0], ADABEAR[0.00000001], ADABULL[0], ADA-PERP[0], ALGOBULL[882.45], AMPL[0.03614449], APE-PERP[0], ASDBULL[0], ATLAS[5.269], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCHA[5.14906336], BCHBULL[0], BCH-PERP[0], BNBBULL[0.00000846], BNB-PERP[0], BSVBULL[0.07454000], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBEAR[20210], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[.00091], ETHBULL[0.00044965], ETH-PERP[0], EXCH-PERP[0], KNCBEAR[0], KSM-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2_LOCKED[0.33579237], LUNC-PERP[0], MATICBULL[0.00217501], NIO[0], OKBBEAR[9251.075], OKBBULL[0], OKB-PERP[0], PAXG[0], PFE[.00400835], POLIS[.079594], PYPL[0], RUNE[.06542], SOL-PERP[0], SRM[.35150254], SRM_LOCKED[2.41455209], SXPBEAR[2470.85], THETABULL[0.00008394], TOMOBULL[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0], WAVES-PERP[0], XAUT[0], XRPBEAR[1428.1461250], XRPBULL[0.00000001], XTZBULL[0.00000001] | | |
| 00194966 | | BNBBULL[0], EOSBEAR[0], EOSBULL[5085164.42200000], ETCBULL[0.12798609], ETHBULL[150.22545240], FTT[0.00206033], GRTBULL[.02511], HTBULL[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[23.2688219], LUNC[.6967344], TRX[.001141], TRXBULL[0.03211300], USD[0.23], USDT[0.05750313], XTZBULL[0] | | |
| 00195001 | | ALGOBULL[7035.21984], BALBULL[0.04200000], BEARSHIT[.49965], BNBBEAR[1.45], BNBBULL[0], BTC[0], DOGEBULL[.05458615], ETH[18.47234442], ETHBEAR[.86], ETHBULL[.000128], ETHW[0.01816340], FTM[168.67245541], FTT[38.35036837], LINKBEAR[9.998], LINKBULL[0.72324508], MAPS[0], MEDIA[.00902418], OXY[0], RAY[0], SOL[0], SRM[.01982629], SRM_LOCKED[0.07713202], TOMOBULL[.0898829], TRX[.000001], TRXBULL[434.61892345], TRY[0.00], TRYBBEAR[0.00049990], UNISWAPBULL[0.09373631], USD[2.17], USDT[0.00000001], XLMBULL[0.00009188], XRP[.45], XRPBULL[967.77899544], XTZBULL[0.14800000] | | |
| 00195036 | | ATLAS[5309.248], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SRM[145.55818791], SRM_LOCKED[2.15884931], SRM-PERP[0], SXP-PERP[0], USD[4.74], USDT[0] | | |
| 00195047 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DMG-PERP[0], DOGEBULL[0.5840], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01788593], SRM_LOCKED[0.07330608], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0.00006103], VET-PERP[0], XTZ-PERP[0] | | |
| 00195051 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26336396], LUNA2_LOCKED[0.61451591], LUNC[2734.05673972], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[0.69], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195079 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00094388], BTC-PERP[0], BVOL[0.00085576], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.1313], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.327], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21194383], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00015437], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00117161], SOL-PERP[0], SRM[1.77004523], SRM_LOCKED[0.26212773], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000023], SXP-PERP[0], THETA-PERP[0], TOMO[.076196], TRX-PERP[0], UNI-PERP[0], USDT[.31], USDT[1.75293933], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.99901066], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195086 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[7.447], BNB[.00179575], BTC-PERP[0], BULL[0.00000014], DENT-PERP[0], DOGE[1.18035000], DOGEBEAR[2221.11], DOGEBULL[0.02932487], DOGE-PERP[0], DOT[14.15655354], DOT-PERP[0], EOS-PERP[0], EOSBEAR[7.36866], EOSBULL[.00019], EOS-PERP[0], ETHBEAR[37.07487676], ETHBULL[0.00000187], ETH-PERP[0], EUR[0.61], FTM-PERP[0], FTT[14515.36102256], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBEAR[481.45], LINKBULL[.00007364], LTC[0.02748286], LTCBEAR[.09344], LTC-PERP[0], LUNA2[0.00018663], LUNA2_LOCKED[0.00043547], LUNA2-PERP[0], LUNC[40.64], LUNC-PERP[0], MASK[.24835], MASK-PERP[0], MATICBEAR[221.00320731], MATICBULL[.0087626], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00000669], SUSHIBEAR[6663.08051592], SUSHIBULL[.069575], THETABEAR[7.5286568], THETABULL[0.00000054], THETA-PERP[0], TLM[.86565], TLM-PERP[0], TRXBEAR[.0169], TRX-PERP[0], USD[31.57], USDT[0.00276792], XRPBEAR[.86098], XRPBULL[.8768], XRP-PERP[0] | | |
| 00195095 | | AKRO[9.9965], BSVBULL[22.18446], BTC[0.00005667], CRV[80.968], DOGEBEAR[5820.834], DOGEBULL[0.00000999], DOT[.65286], EOSBULL[4313.32110658], ETH[.00034558], ETHBEAR[.03], ETHBULL[0.00003446], ETHW[.0003458], LINK[.0989], LINKBULL[5.66478715], LTCBULL[.00923], LUNA2[0.00039014], LUNA2_LOCKED[0.00091033], LUNC[84.954956], REEF[5.414], SXPBULL[1.3502528], TRX[.000003], TRXBULL[.008208], USD[0.01], USDT[0.59450852], XRPBULL[.03896] | | |
| 00195104 | | BEAR[563.8], BULL[0.00003287], ETH[.00091477], ETHBEAR[978867.85], ETHBULL[0], ETH-PERP[0], ETHW[0.00051897], FTT[111.878815], LUNA2[0], LUNA2_LOCKED[19.67909346], MATICBEAR[2021[3100.302], MATICBULL[5581561.247], SUSHIBULL[38516.55], USD[60.07], USDT[0.00924011] | | |
| 00195106 | | 1INCH[53.48824146], 1INCH-PERP[0], ALGO[.9686], ATOM-PERP[0], AVAX-PERP[0], AXS[0.15265330], BEAR[210827.17517797], BNB-PERP[0], BSVBULL[19571.02256], BTC-PERP[0], BULL[0.00045197], CHZ-PERP[0], COMP-PERP[0], CRO[30], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[233209131.5], ETHBULL[37.69296690], ETH-PERP[0], FIL-PERP[0], FTT[26.6], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTCBULL[16.643396], LTC-PERP[0.99999999], LUNA2[0.00020066], LUNA2_LOCKED[0.00004621], LUNC[4.5], NEO-PERP[3.4], OMG-PERP[0], PUNDIX[0.09643], REEF-PERP[0], RUNE-PERP[0], SUSHI[.4969], SUSHI-PERP[0], SXP-PERP[70], TOMO-PERP[0], TRX[.000783], TRX-PERP[0], USD[36.90], USDT[0.00000001], XLM-PERP[0], XRPBULL[4891.36971786], XRP-PERP[0], XTZBULL[1.6203574], XTZ-PERP[0], ZECBULL[269], ZEC-PERP[0] | | 1INCH[52.852257], AXS[.111679] |
| 00195108 | | ADABEAR[8340], ADABULL[0], ADA-PERP[0], ALGOBEAR[3512], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[838900], BNBBULL[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[.00000896], DOGE-20211210[0], DOGEBEAR2021[.00011113], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.04384], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[55340], SXP-201092[0], SXPBEAR[61780], SXPBULL[0], SXP-PERP[0], THETABEAR[97100], THETABULL[0], TOMOBEAR2021[.00003304], TONCOIN-PERP[0], TRU-PERP[0], TRX[254.91055538], TRXBEAR[0], UNI-20211231[0], UNISWAPBULL[0], USD[37.99], USDT[1966.79481655], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00195110 | | 1INCH-PERP[0], ADABEAR[294586.32], ALGOBULL[180000], ALPHA-PERP[0], ALTBULL[24], ATOMBULL[8556.58260526], ATOM-PERP[0], BADGER[.0091718], BALBULL[12.20022590], BCHBULL[40000], BNB-PERP[0], BTC-PERP[0], BULL[1.57306691], CAKE-PERP[0], COMPBULL[10009], DFL[10], DOT-PERP[0], EGLD-PERP[0], EMB[0], EOSBULL[201000.90329], ETCBULL[499.3], ETHBULL[1.66021685], ETH-PERP[0], FLOW-PERP[0], FTT[.9], GRTBULL[10208.29316008], GRT-PERP[0], HTBULL[2.57], ICP-PERP[0], KNC-PERP[0], LINKBEAR[394372.21], LINKBULL[18859.78697480], LINK-PERP[0], LTC[0], LTCBULL[1233.0067118], LTC-PERP[0], LUNA2[0.00042190], LUNA2_LOCKED[0.00098443], LUNC[91.87], MATICBULL[18], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOS[1200000], SRM-PERP[0], SUSHI-20210326[0], SUSHIBULL[26820.46030448], SUSHI-PERP[0], SXPBULL[549.10690084], SXP-PERP[0], THETABULL[0], TOMOBULL[140.270057], TONCOIN-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.04], USDT[0], WAVES-PERP[0], XRPBULL[417.19051456], XRP-PERP[0], XTZBULL[1360.54648557], XTZ-PERP[0], ZECBULL[30] | | |
| 00195119 | | 1INCH[3.02166433], ATOM[0.51617826], BEAR[648612.87927928], BIT[19.9991], BULL[0.00755395], DOGE[0], DOT[4.93121311], FTM[31.15338014], FTT[2.09973], HT[4.23255166], LUNA2[0.35403775], LUNA2_LOCKED[0.82608810], LUNC[70092.46738305], NEAR[4.399748], TONCOIN[5.09892], USD[43.74], USDT[0.00498648] | | 1INCH[3.021571], ATOM[.516125], DOT[4.931128], FTM[31.137397], HT[4.231102], USDT[.004952] |
| 00195146 | | ETHW[.000251], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009336], RAY[0], STEP[0], USD[0.00], USDT[0] | | |
| 00195144 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[1.26103791], BTC-PERP[0], BULL[0], CAKE-PERP[899.4], COMP-PERP[0], COPE[2.13033], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[15.96371368], ETH-PERP[0], ETHW[15.96579368], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[760.77936638], FTT-PERP[0], FXS[.028334], FXS-PERP[0], GALA-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBEAR[196.1951219], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002237], LUNA2_LOCKED[0.00000555], LUNC[0.51807946], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0002552], SRM_LOCKED[0.00306244], SUSHI-PERP[0], THETABULL[0], TRUMP[0], TRX-PERP[0], TSLA-0624[0], TWTR-0930[0], USD[74226.63], USDT[0.46179496], VGX[.12503], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00195146 | | FIDA[.01836556], FIDA_LOCKED[.13237065], TRX[.000004], USDT[0.45306191] | | |
| 00195187 | | FTT[46.59068], LUNA2[9.43563379], LUNA2_LOCKED[22.01647885], LUNC[2054629.1236229], TRX[.000001], USD[0.42], USDT[1.57301084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195188 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20211231[0], ALTBEAR[995], ALT-PERP[0], ATOM-20211231[0], ATOMBEAR[65962800], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSVBEAR[928], BSV-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.0846999], BITTREE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETCBEAR[998000], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000003], GME-20210625[0], GMEPERP[0], GRT-20210625[0], GRTBEAR[99.78], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-20210326[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBEAR[1920580000], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.0060516], LUNA2_LOCKED[0.01617044], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-20210326[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[-5.73999999], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHIBEAR[199960000], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETABEAR[788800], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], UNI-20201225[0], UNI-PERP[0], USD[209.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210625[0], XRP-20210625[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195208 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.00000263], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BEARSHIT[0], BIT[20.86458400], BIT-PERP[0], BNB[0.00000254], BNB-PERP[0], BTC[0.18125309], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020041[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200525[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20210101[0], BULLSHIT[0], BVOL[0.00000051], CEL[0.00001246], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0.00000001], COMP-20200925[0], COMP-PERP[0], COPE[.00110], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003834], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[500377.36449175], ETHBULL[0], ETH-PERP[0], ETHW[0.00000833], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.31607670], FTT-PERP[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GST-20210625[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00945516], LUNC-PERP[0], MANA-PERP[0], MATIC[0.020], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR[4.9000368], NFT (356030518608247731Austin Ticket Stub #1301)[1], NFT (364008205940266904FTX EU - we are here! #18157311), NFT (423290471120521877FTX EU - we are here! #18169311), NFT (527711746738028732FTX Crypto Cup 2022 Key #741)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PERP[.00024255], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[319.8268101], SRM-PERP[0], SRN-PERP[0], STG[.00355], SUSHI[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00806], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3.90], USDT[0.05902332], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00195234 | | ADABULL[0], BNBBULL[0], BRZ[0], BTC[0], BULL[0], CHZ[1037.722], DOGEBEAR[705953.78], DOGEBULL[0.05350020], ETHBULL[0], LINKBULL[0], MATICBULL[798488.51144], SRM[19.73595461], SRM_LOCKED[.21256781], SUSHIBULL[.01159], USD[0.02], USDT[0], VETBEAR[0], VETBULL[0], XRP[0] | | |
| 00195243 | | AMPL[0], BCHA[1.12275383], BNB[.1], BNBBULL[11.132254], BULL[17.26115590], DOGEBULL[8.27762320], ETH[.00000000], ETHBULL[131.98208120], FTT[0.00000010], ICP-PERP[0], LUNA2[2.44594126], LUNA2_LOCKED[5.70719628], LUNC[45245.49], MATICBULL[37320.8998], SHIB[845966663], SXP[2653.0929], SXPBULL[195999960], THETABULL[34027.756], TRX[.6296], USD[31.91], USDT[0.00000013], USTC[9996], WRX[7751.5392], XRP[1596.8264], XRPBULL[27623075.52] | | |
| 00195248 | | ALGO-PERP[0], DOT-PERP[0], FTT[0], SOL-PERP[0], SRM[5.06886452], SRM_LOCKED[27.37659418], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00195250 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BERNIE[0], BTC[0.00000006], BTC-PERP[0], BUSD[0.00000001], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[1.01000001], DOGE-PERP[0], DOT-PERP[0], EOSBULL[50], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETHBULL[0.51346380], ETH-PERP[0], ETHW[0], FIDA[0], FTM-PERP[0], FTT[170.62439972], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINKBULL[9.99343462], LINK-PERP[0], LTCBULL[299.95110001], LTC-PERP[0], LUNA2[22.58542632], LUNA2_LOCKED[32.69932807], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (362163216653443225Magic Summer Box)[1], OP-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], POLIS[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[2084.19272863], THETA-PERP[0], USD[750.69], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[1.01138904], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195264 | | AAVE-PERP[0], ADA-PERP[2117], ALGO-PERP[648], AXS-PERP[.9], BAND-PERP[0], BNB[0.35000000], BNB-PERP[0], BTC[0.00005456], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[146.04034], FTT-PERP[0], GALA-PERP[0], GMT[.1664], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK[.0138406], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00433551], LUNA2_LOCKED[0.00334954], LUNC[.00702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE[.0642], SAND-PERP[0], SOL[.006158], SOL-PERP[0], SUSHI-PERP[0], TLM[.2684], TLM-PERP[0], TOMO[.02818], TOMO-PERP[0], TRX[788.710027], TRX-PERP[0], USD[-810.27], USDT[3.37522978], USTC[2032], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00195283 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[27], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GME[.00000003], GMEPERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000000], LTC-PERP[0], LUNA2[0.47395036], LUNA2_LOCKED[490], LUNC[261.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-12.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00195288 | | SRM[2.93675709], SRM_LOCKED[46.99404014], USD[0.16], USDT[0] | | |
| 00195299 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.8874], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.20388], CHZ-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHW[.0007746], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04962960], GAL[241], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[.8922], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0002], LUNC-PERP[0], MATIC-PERP[0], MPL[X.9768], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[7151.1354], THETA-PERP[0], UNI-PERP[0], USD[12.43], USDT[0.16], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195332 | | ADA-PERP[0], AMPL[0], APT[.589595], BULL[0], FLM-PERP[0], FTT[0], LUNA2[0.15370829], LUNA2_LOCKED[0.35865269], RAY[1305.80124594], REEF[0], SOL[21.45182817], TRX[0], UBXT[0], UBXT_LOCKED[81.91014549], USD[0.24], USDT[0.00000001] | | |
| 00195333 | | AAPL[3.00051381], AMZN[2.99962], BTC[0.09399326], ENS[.00010717], ETHBULL[3.59998888], FB[1.00302433], FTT[25.12770806], LUNA2[0.75832243], LUNA2_LOCKED[1.73717264], LUNC[165126.34159267], NFLX[1.01360353], NVDA[1.2], SQ[2.51599089], TRX[.00017], TSLA[4.53476155], TWTR[0], USD[3.67], USDT[3.48144885] | | |
| 00195342 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR20210[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[1.672], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02941509], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00455424], LUNA2_LOCKED[0.02941430], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], NFT (300460886478/Singapore Ticket Stub #955)[1], NFT (347869428290465511/Baku Ticket Stub #1032)[1], NFT (389175445848733019/Hungary Ticket Stub #691)[1], NFT (394715563403386077/he Hill by FTX #5695)[1], NFT (422375069928588444/FTX Crypto Cup 2022 Key #103)[1], NFT (426198308261624280/Montreal Ticket Stub #41)[1], NFT (434850543419838751/France Ticket Stub #1951)[1], NFT (454582247885997880/Japan Ticket Stub #789)[1], NFT (481109771232432511/FTX AU - we are here! #57955)[1], NFT (539879884760301572/Silverstone Ticket Stub #826)[1], NFT (547960681464028284/FTX EU - we are here! #202929)[1], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[0.22.59977266], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[105.53136691], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195343 | | BULL[0], DOGEBEAR20210[0], ETHBULL[0], FTT[0.02914306], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[16.71534119], LUNC-PERP[0], USD[0.00], USDT[0], XRPBULL[0], XRPHALF[0] | | |
| 00195344 | | BULL[0], LUNA2[0.18917515], LUNA2_LOCKED[0.44140870], SXPBULL[21066.42786543], TRX[.000003], USD[0.04], USDT[0] | | |
| 00195359 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CLV[544.90000000], CLV-PERP[0], CQT[896], CREAM-PERP[0], CRO-PERP[100], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00124654], FTT-PERP[0], GALA-PERP[0], LINC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SKL[2019], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYBBEAR[0], TRYB-PERP[0], UBXT[19013.36829512], UBXT_LOCKED[278.96809549], UNI-PERP[0], USD[-927.75], USDT[75.34616575], XLM-PERP[0], XRP-2020092[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195360 | | ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000252], ETHBEAR[799.6], ETHW[0.00000253], GRTBULL[10830502.49097472], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-58901950], LUNA2_LOCKED[1.37437883], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[0.01905113], USD[0.03], USDT[10.41179423], USDT-PERP[0], VETBULL[2.05764], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195362 | | ADABEAR[.023977], ADABULL[0], ASDBULL[0.00086708], BALBEAR[0.00215271], BALBULL[0.00083260], BTC[0.00000067], BULL[0], COMPBEAR[.0096265], COMPBULL[0], DEFIBEAR[0.00039551], DMGBEAR[0.00005019], DMGBULL[.0608685], DOGEBEAR[12991626.05918662], DOGEBULL[0], KIN-PERP[0], KNCBULL[0.00000921], LINKBEAR[2.1207], LINKBULL[0], LUNA2[0.00629982], LUNA2_LOCKED[0.01469958], LUNC[1371.7996295], MATICBEAR2021[2.00002281], MATIC-PERP[0], RAY-PERP[0], SUSHIBULL[.0950605], SXPBEAR[0.06277963], SXPBULL[0.00018103], THETABEAR[1.43419285], THETABULL[0.00000575], TOMOBEAR2021[.00000001], TOMOBULL[0.02288716], USD[0.00], USDT[0.0000022], XRP[.75], XRPBEAR[.0042905] | | |
| 00195383 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FTT[0.0000006], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNCBEAR[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04904554], LUNA2_LOCKED[0.11443959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.01700000], VET-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00195385 | | ADABEAR[49.9862], ALGOBULL[4969625.2467], AMPL[0], APE-PERP[0], ASD[.00001297], ATOMBULL[140.5489], ATOM-PERP[0], BCHBULL[290.8], BEAR[162.92202], BSVBEAR[24.997], BSVBULL[21523.23632], BTC[0.00007075], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200531[0], BTC-MOVE-20200602[0], BTC-MOVE-20200604[0], BTC-PERP[0], DMGBULL[11203.21], DGT-PERP[0], EOSBULL[2910.93], ETH[0], ETHBEAR[319.890], ETHW[12.72088722], FTT[47.1], GRT[50], GRTBULL[2.9979], LINKBEAR[38.890], LINKBULL[3.20336], LOOKS[9.8918767], LTCBULL[147.36267], MATICBEAR2021[.00000001], OXY[8], RAY[4], REEF-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00008339], SRM_LOCKED[0.00054438], SUSHIBULL[1776.237749], SXPBULL[0.00031104], TOMOBEAR[4189.162], TOMOBULL[76.74], TRX[.000026], TRXBULL[45.1512], USD[10.55], USDT[0.00000061], WAVES-PERP[0], XRP[0], XRPBULL[1538.05574], XRP-PERP[0], XTZBEAR[49.99], XTZBULL[34.4388] | | |
| 00195396 | | ADA-20210625[0], BNB-20210625[0], BTC[.00007], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], CHZ-20210625[0], DOGEBEAR2021[0.00099505], DOT-20210625[0], ETH[0.00000001], ETH-20210625[0], FTH-20211231[0], FTT[35.09095142], FTT-PERP[0], KSM-PERP[0], LINK-20210625[0], SRM[3.62333263], SRM_LOCKED[12.52101255], SUSHI-20210625[0], SUSHIBULL[1506429.6948], TRX[.104294], TRX-20210625[0], TRXBULL[1808.4819], USD[0.01], USDT[0.37654825] | | |
| 00195418 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.02867], ALGO-PERP[0], ALTBULL[19], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0.0200000], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[190], CHZ-PERP[0], COIN[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[8.3124256], ETC-PERP[0], ETHBULL[0.00570000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[219.8000000], LINK-PERP[0], LTCBULL[8741], LTC-PERP[0], LUNA2[0.07464120], LUNA2_LOCKED[0.17416281], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP[0], QXY-PERP[0], RAY-PERP[0], SLP[2270], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[14], SXP[311.4], SXPBULL[20], SXP-PERP[0], THETABULL[.227], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[1.13], USDT[0.00368767], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00195437 | | 1INCH-PERP[0], ADABEAR[2026.76], ADABULL[0], ADA-PERP[0], AKRO[.4258], ALGOBEAR[937166], ALGOBULL[7811.86], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC[63], ASDBEAR[3890], ATLAS-PERP[0], ATOM[.4999], ATOMBEAR[3381.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BALBEAR[94.68], BAO-PERP[0], BAT-PERP[0], BEAR[54.94], BNB[.089998], BNBBEAR[692650], BNBBULL[0], BNB-PERP[0], BOBA[5.1996], BSVBEAR[660.4], BSVBULL[58.9104], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMPBEAR[563.6], COMP-PERP[0], CONV[9.534], CRO[69.99], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0089994], ETHBEAR[95008], ETHBULL[0], ETH-PERP[0], ETHW[0.0899994], FLM-PERP[0], FTM-PERP[0], FTT[.9999], FTT-PERP[0], GRT[160.998], GRTBULL[.00972], GRT-PERP[0], HBAR-PERP[0], HT[27.9984], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[5.79884], KNC-PERP[0], LINA[108.11], LINA-PERP[0], LINKBEAR[65775.3455], LINKBULL[.065126], LINK-PERP[0], LRC-PERP[0], LUNA2[0.25730696], LUNA2_LOCKED[0.60036292], LUNC[0.008878], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2[139789707.82], MATICBULL[.02008], MATIC-PERP[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[866], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SEER-PERP[0], SHIB-PERP[0], SKL[47248], SHL-PERP[0], SOL[1.46974], SOL-PERP[0], SOS[66993400], SRN-PERP[0], STEP[.07678], STEP-PERP[0], SUN[.0002114], SUSHIBEAR[88680], THETABEAR[49801], THETABULL[.03], TOMOBULL[93.09], TOMO-PERP[0], TRU-PERP[0], TRXBEAR[1435.8934], TULIP-PERP[0], UNI-PERP[0], USD[36.97], USDT[0], USTC[.25], VETBEAR[615.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[1166.4314], XRPBULL[9.614], XRP-PERP[0], XTZBEAR[53.018], XTZBULL[.001243], XTZ-PERP[0] | | |
| 00195439 | | AAVE-PERP[0], ALGO[.32509], ALGO-PERP[0], AVAX-PERP[0], BCHBULL[.25342], BEAR[67.316992], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000041], DOGEBEAR2021[.00068423], DOGEBULL[0.95475299], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBEAR[43.69221469], ETHBULL[.00898457], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00661388], LUNA2_LOCKED[0.01543238], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00078], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USDT[1839.89189494], XLM-PERP[0], XRP-20210326[0], XRPBEAR[6311.3], XRPBULL[2927.2175665], XRP-PERP[0] | | |
| 00195447 | | BCHBULL[.6538395], BSVBULL[103.29], DOGE[.6234], DOGEBULL[0.89916810], ENS[.006522], EOSBULL[61.9054], ETHBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051], MATICBULL[.09526], SHIB[3000000], SXPBULL[3.668015], TRX[.000055], USD[0.01], USDT[0], XTZBULL[.68748] | | |
| 00195448 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR24.29766157], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT[13897.359], DENT-PERP[0], DOGE[.384], DOGE-PERP[0], DYDX.899829], DYDX-PERP[0], ETHBEAR[129833.43792343], ETHBULL[0.00000471], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB[99.981], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00150605], LUNA2_LOCKED[0.00351413], LUNC[327.9476781], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[168451], SHIB-PERP[0], SKL-PERP[0], SLP[99.981], SUN[120.64807251], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.731725], TRX-PERP[0], USD[7.03], USDT[95944.63140075], WAVES-PERP[0], XRP[.0177], XRP-PERP[0], ZIL-PERP[0] | | |
| 00195450 | | BCH[0.00115020], BTC[0.12350000], BTC-PERP[0], DOGE[8.35799728], ETH[.1038647], ETHBEAR[3074229.641], ETHW[.0344818], LUNA2[396.4747558], LUNC[100000000.349317], NEAR[25], SOL[.1198974], USD[0.00], USDT[17.10506469], XRP[.5] | | |
| 00195451 | | ADABULL[0], BTC[.00000109], BUL[0], ETHBULL[0], FTT[0.00001621], GENE[.099924], HOT-PERP[0], KIN[290000], LINKBULL[0], LUNA2[0.00160540], LUNA2_LOCKED[0.00374593], LUNC[349.5793641], SLP-PERP[650], USD[-2.09], USDT[0.12346229], XTZBULL[0] | | |
| 00195453 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.10367], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02162933], LINKBULL[0.00010750], LINK-PERP[0], LUNA2[454.45204499], LUNA2_LOCKED[10.38810496], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.49770418], SOL-PERP[0], TRUMP2024[0], USD[0.12], USDT[0.19046413], WAVES-PERP[0], XRP-PERP[0] | | |
| 00195471 | | BTC[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETCBEAR[781000000], ETHBEAR[1007898000], FTT[0.10058768], LINA-PERP[0], LUNA2[1.02837919], LUNA2_LOCKED[2.39955145], LUNC[2383291.734348], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETABEAR[4559560000], USD[0.25], USDT[0.00000001], XRPBULL[333233.34], ZECBULL[4444.111] | | |
| 00195472 | | BTC[0], BULL[0.05458210], DOGEBULL[0], ETHBULL[3.0732852], LINKBULL[0], LUNA2[1.23480489], LUNA2_LOCKED[2.88121141], LUNC[268881.364968], USD[0.00], USDT[0.04007953] | | |
| 00195477 | | ADABULL[0], BEAR[0], BNBBEAR[518119.3], BULL[0], LUNA2[0.01207621], LUNA2_LOCKED[0.02817782], LUNC[2629.6206097], SUSHIBEAR[29975.3], THETABEAR[2998005], USD[0.06], USDT[0], XRP[0] | | |
| 00195478 | | BTC[.00149769], DOGE[.2957], ETH[1.0368895], ETHBULL[.00001163], ETHW[1.0368895], LUNA2[0.11324432], LUNA2_LOCKED[0.26423675], LUNC[24659.19], USD[0.00], USDT[45.89133206] | | |
| 00195520 | | BTC-MOVE-20200522[0], BTC-MOVE-20200610[0], BTC-PERP[0], ETHBEAR[.86612], ETHBULL[.0000082], ETH-PERP[0], LUNA2[0.91932589], LUNA2_LOCKED[2.14509376], SRM[.00462828], SRM_LOCKED[0.01769108], TRUMPFEBWIN[244.8285], TRX[.000002], UBXT[.2643], USD[2.61], USDT[0], YFI-PERP[0] | | |
| 00195531 | | 1INCH-PERP[0], ADABEAR[6.69745], ADABULL[0.00076986], ADA-PERP[0], ATOMBEAR[387900000], ATOMBULL[399.91593645], BEAR[173.482894], BNBBULL[0.00008084], BNB-PERP[0], BSVBULL[0.18115], BTC[0], BTC-PERP[0], BULL[0.00087388], BVOL[0.00002685], DOGE[.06397306], DOGEBEAR2021[0.0009026], DOGE-PERP[0], EOSBEAR[593.4], EOSBULL[13.80132], EOS-PERP[0], ETH[.00001148], ETHBEAR[0.07499], ETHBULL[0], ETH-PERP[0], ETHW[0.0000011], FTT[21.0825143], LINKBEAR[792.11475], LINKBULL[0.09816936], LINK-PERP[0], LTC[0.0524382], LTCBULL[.00487483], LUNA2[2.72917220], LUNA2_LOCKED[6.36808847], PTU[.48035], SNX[.09987], SNX-PERP[0], SOL-PERP[0], SRM[.0009895], SRM[.64975068], SRM_LOCKED[0.04792000], SUSHIBULL[.1720124], TOMO[7300.7327093], TONCOIN-PERP[0], TRUMPFEB[0], TRX[.604354], USD[0.16], USDT[0.00034354], XRP[.8], XRPBEAR[288966.7], XRPBULL[1252.48957343], XRP-PERP[0], XTZBEAR[1662.8124565], XTZBULL[0.0088767] | | |
| 00195536 | | AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00000001], DRGN-PERP[0], ETH[.170876], ETH-PERP[0], ETHW[.170876], FTT[1], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.08647257], LUNA2_LOCKED[0.20176934], LUNC[8064.95361], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], PAXG[.139972], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], TOMO[.00000001], USD[22.74], USDT[3346.86303219], USTC[0.9978], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00195554 | | ALGOBULL[0], ASDBEAR[0], AVAX[.00000001], BCHBEAR[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], COMP[0], CRV[0], DOGEBEAR[1.9156362e+08], DOGEBULL[0], ETH[0], FTT[0], KIN[0], LTCBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATICBEAR[109926850], REEF[0], RUNE[0], SOL[0], STEP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBEAR[29547100.08333333], TRYB[0], USD[0.00], XRPBULL[0] | | |
| 00195557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20210312[0], BTC-20210924[0], BTC-HASH-20211210[0], BTC-MOVE-20200523[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BVOL[0], COMP-20200925[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-20210312[0], LTC-20210312[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.31577991], SRM_LOCKED[.40477825], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.66], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195566 | | ADABULL[0], ADA-PERP[0], ALGOBEAR[.59313], ALTBEAR[393], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMPBULL[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00369626], FTT-PERP[0], ICP-PERP[0], KNCBULL[0], LINKBEAR[.207665], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBEAR[.5037], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXGBULL[0], QTUM-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHIBEAR[.00002306], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR[83.41], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.0001], USDT[0.00000002], VETBEAR[0], VET-PERP[0], XRP-PERP[0] | | |
| 00195576 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], HNBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12357833], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRX[.000048], TRX-20210326[0], TRX-PERP[0], TRYBBEAR[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00195596 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BULL[0.00000028], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.71715632], LUNA2_LOCKED[15.6733647S], LUNC-PERP[0], MAPS[.96922], MATICBULL[0.27683982], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[16.05], USDT[0.00000001], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195615 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[.071519], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096513], ETH-PERP[0], ETHW[0.00096513], FIL-PERP[0], FTT[.03754493], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[.098955], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[79.6581697], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL[.01394209], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.10], USDT[-0.05813885], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195617 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC-20211231[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], BAL-20210924[0], BAL-PERP[0], BAT-PERP[0], BCH-20210225[0], BCH-20210326[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CREAM-20201225[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20211231[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00000001], ETH-1.23[0[0], ETH-20210326[0], ETH-0930[0], ETH-20210924[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-20210924[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06082835], GALA-PERP[0], GME-20210326[0], GME-20210625[0], GME-20211231[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], KSOS-20210924[0], LINK-20201225[0], LINK-20210326[0], LINK-20210326[0], LINK-20210924[0], LTC-20210326[0], LTC-20210928[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NIO-20210924[0], NIO-20211231[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-20201225[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.00041856], SRM_LOCKED[.18135269], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX-20201225[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], USDT[396.36020603], USDT-PERP[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XRP-20210625[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00195618 | | BTC[0], BULL[0], CLV[.084209], ETHBULL[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[5] | | |
| 00195628 | | ALGOBULL[27.87089899], EOSBULL[37124.1213325], FTT[.05418], SRM[.62365335], SRM_LOCKED[2.37634665], TOMOBULL[85.8522], TRX[40.000127], TRXBULL[.06683], USD[0.01], USDT[19.62403302] | | |
| 00195667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00006736], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-20.00246353], LUNA2_LOCKED[0.00574824], LUNC[.007936], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00195675 | | ADABEAR[1527.6], AKRO[.0041], AMPL[0.00031855], ASDBULL[.000457], BALBULL[0], BCHBULL[23], BSVBULL[.08332], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR[1749650], EOSBULL[55118.974], ETH[0], HTBULL[.000442], KNCBULL[0], LINKBULL[29.66289318], LTCBULL[.00084], LUNA2[0.00001625], LUNA2_LOCKED[0.00003793], LUNC[3.54], MATICBULL[24.9], SXPBULL[2030.898739], TOMOBULL[.08435], TRX[.000004], USD[0.00], USDT[0.00240388], VETBULL[27.431232], XRP[24.3652], XRPBULL[10000.002287], XTZBULL[0.00004848] | | |
| 00195693 | | AAVE[.009846], ATLAS[14586.10920821], BNBBULL[0.00286799], BULL[0], DOGEBEAR[8620011.4], DYDX[.09724], EOSBULL[603.8792], LINA[8.876], LUNA2-20.69456276], LUNA2_LOCKED[1.62064646], MATICBULL[.000154], POLIS[9.998], TRX[.000738], USD[0.00000001], XRPBULL[309.938] | | |
| 00195720 | | AKRO[2], ALGO[.106877], ALT-20201225[0], APE-PERP[0], ASD-PERP[0], AVAX[74.49034357], BAQ[12], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[2.99986499], BTC-MOVE-20200426[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200815[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], DAID.08356166], DOT[28.65687499], ENJ-PERP[0], ETH[0.00018445], ETH-PERP[0], ETHW[193.6079568], FTM[.93421645], FTT[0.01004448], GMEPRE[0], GMT-PERP[0], GST-PERP[0], KIN[16], LOOKS-PERP[0], LUNA2[23.70027436], LUNA2_LOCKED[55.3064017], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR[1], NEAR-PERP[0], RAY[2089.32705972], RSR[1], SOL[58.12026721], SOL-PERP[0], SRM[64.71863768], SRM_LOCKED[1088.5117023], SWEAT[.34516879], TRU[1], TRX[2], TULIP[451.41964103], UBXT[1], USD[54415.86], USDT[1361.73256418], USTC[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0] | Yes | AVAX[74.450757], SOL[57.97339] |
| 00195736 | | ADABEAR[.06235], ADABULL[0.19990074], ALGOBULL[1.936], ATOMBULL[0.000792], BALBULL[0.0006876], BCHBULL[964.30738], BEAR[0.038], BNBBULL[0.0009944], BSVBULL[1508.26741], COMPBULL[0.0004807], DEFIBULL[0.000065], DOGEBEAR2021[.0003086], DOGEBEAR[3245.6], EOSBULL[6321.56064], ETCBULL[.0002684], ETH[.00022804], ETHBULL[.00027277], ETHW[0.00022803], GRTBULL[1.9986], HTBULL[0.0050255], KNCBULL[0002501], LINK-PERP[0], LTC[.00784944], LTCBULL[.916383], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.00525], MATICBULL[006802], MKRBEAR[.006241], SHIB-PERP[0], SUSHIBULL[.0458886], SXPBEAR[.02440309], SXPBULL[.0030673], THETABEAR[3960], THETABULL[.0000001], TOMOBULL[.018902], TRX[.31635], TRXBULL[.7975296], USD[0.13], USDT[0.00692338], VETBULL[364.53227528], XLMBULL[0.09819118], XRPBEAR[.003979], XRPBULL[5746.4277933], XTZBULL[34362686], ZECBULL[0.0326824] | | |
| 00195738 | | LTC[.00421], LUNA2[0.18466204], LUNA2_LOCKED[0.43087811], LUNC[40210.55], USD[0.00], USDT[0.07645538] | | |
| 00195749 | | BAO[222.54864237], DOGE[.5462], FTT[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000010], LUNC[.009624], NFT (51757606990678863 7/FTX EU - we are here! #194002)[1], NFT (527844150401090086/FTX EU - we are here! #193957)[1], NFT (571820478442674007/FTX EU - we are here! #193828)[1], SHIB[99540], USD[0.00], USDT[10.04000000] | | |
| 00195750 | | ATLAS-PERP[0], BEARSHIT[.73703366], BTC[0], ETH[0], ETHBULL[0], FRONT[0], FTT[0], GODS[0], MAPS[.43], MATICBULL[0], RUNE[0], SOL[.86989552], SPELL[261939.13237], SRM[19.92843405], SRM_LOCKED[139.7259825], STEP[.00000001], TRX[.000002], TRX-0930[0], USD[0.00], USDT[0.06720001], XTZBULL[0] | | |
| 00195768 | | AMPL[0.03351180], DOGEBEAR[.0004563], ETHBEAR[.0956], LINKBEAR[.07406], LUNA2_LOCKED[56.8194894], SHIB[800], SLP[1109.52], SUSHIBULL[45399.69648], SXPBULL[918.21080671], TRX[.000033], USD[0.19], USDT[0.43605080] | | |
| 00195773 | | DOGEBEAR[.6972735], FTT[0.00000002], LUNA2[0.18547216], LUNA2_LOCKED[0.43276837], LUNC[40386.9534098], USD[0.00], USDT[0.29747739] | | |
| 00195778 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-PERP[0], BULL[2], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.0998], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00195792 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], ATOM-PERP[0], AUDIO[.97682], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[2.8], BNB-PERP[0], BOBA-PERP[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINKBEAR[8600.5], LINKBULL[2], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0096401], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-06240], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[13302.04449], TRU-PERP[0], TRX[.72621], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00195815 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BALBULL[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COMPBULL[0], DEFIBULL[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETC-20200925[0], GRTBULL[0], GST[.03654], HTBULL[0], LINK-PERP[0], LUNA2[0.00076219], LUNA2_LOCKED[0.01581112], LUNC[.005232], MATIC-20200925[0], MATIC-PERP[0], MER[.6], MKRBULL[0], MKR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[.034021], USD[0.03], USTC[.9692], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195820 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHBULL[0.009896], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.00000006], LUNA2-LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.006452], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00195833 | | BTC[0], FLOW-PERP[0], FTT[0], PERP-PERP[0], SLP[5500000], SRM[1.05929296], SRM_LOCKED[114.13864977], USD[1.73], USDT[0] | | |
| 00195854 | | AAVE[.00000001], AAVE-PERP[0], ABBC-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-202041110], BTC-MOVE-202041230], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHHEDGE[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000016], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20200625[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-2[0.00000000], LUNA2[0.00000002], LUNC[.0020333], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-0011652], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.59], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00195918 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0005501], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02195705], FTT-PERP[0], GALA[18.783273], GALA-PERP[0], GOAT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0656643], LUNA2_LOCKED[307.42529833], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT [3526616705536387000/FTX Crypto Cup 2022 Key #7845][1], NFT [3959010382249263633/FTX AU - we are here# #48214][1], NFT [3981730310022694247/The Hill is here# #48141][1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.793171], USD[1.58], USDT[0.01307718], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC[0], ZEC-PERP[0] | | |
| 00195926 | | ALGO-PERP[0], BCH[0], BULL[0], COMP-20210326[0], COMPBULL[0.05320567], DFL[49.99], EOSBULL[124.37997], FTT[0], LTC[0], LTC-20210326[0], SOL[0], SRM[.30558095], SRM_LOCKED[1.98126525], STEP[2323.72032], SUSHI[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00195931 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210629[0], BTC-20211231[0], BTC-PERP[0], COMP-WK-20210430[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210629[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.51532571], SRM_LOCKED[2.48147944], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00195941 | | ADABULL[.0008486], ALGOBULL[70.07], ATOMBULL[1848], BALBULL[4779.208], BEAR[695.2], BNBBULL[0], BTC[0.00280703], BTC-PERP[0], BULL[0.00000711], DOGEBEAR2021[11480.00956], DOGEBULL[18367.80882375], EOSBULL[0.0918], ETCBULL[.0147475], ETHBEAR[.18864442], GRTBEAR[801.8], GRTBULL[870636], LTCBULL[.033307], LUNA2[0.00089434], LUNA2_LOCKED[0.0208681], LUNC[749.26], MATICBULL[0.00189434], MATICBEAR2021[58.79], MATICBULL[.22025], SOS[1500000], SRM[0.0000], SXP[.05102], SXPBEAR[.04926], SXPBULL[91.03], THETABULL[86.3], TOMOBEAR[682.15], TOMOBULL[64903], TRX[50.000196], TRXBULL[.000109], USD[0.23], USDT[259.88121717], VETBULL[7.484], XLMBULL[.00089043], XTZBULL[.0000111], ZECBULL[5.4832] | | |
| 00195951 | | ALGOBULL[3670000], ATOMBULL[1200], BALBULL[96.7], BCHBULL[812], BEAR[.0956], BNBBULL[0.0095767], EOSBULL[107010], ETH[0.00019517], ETHBEAR[.05902075], ETHBULL[0.00016901], FTM-PERP[0], FTT[.2363], FTT-PERP[0], GRTBULL[43.59128], ICP-PERP[0], ICX-PERP[0], LINKBULL[28.41007001], LTCBULL[214], MATICBULL[213.2], SRM[1.25187709], SRM-PERP[0], SUSHI-PERP[0], SUSHIBULL[458800.093513], SXPBULL[1200.00000532], TOMOBULL[16700], TRX[0.00038], TRXBULL[72.5], USD[1014.54], USDT[1.00303600], VETBULL[10.29], XRPBULL[1810], XTZBULL[108.1], YFI-PERP[0] | | |
| 00196009 | | ALGOBULL[86153.66], BCHBULL[310000], BSVBULL[824918.8], CEL-PERP[0], DENT[1115100], EOSBULL[5514.491376], ETHBULL[0.0009797], LINKBEAR[9.829], LTCBULL[37992.4], LUNA2[0.25080923], LUNC[54614.24], LUNC-PERP[0], MATICBULL[004476], MTL[0.50583822], SXP[.06656], SXPBULL[16452.217475], TRU[203.9516], TRUMP[0], USD[0.07], USDT[0], XRPBULL[115091.45716], XTZBULL[137.80892] | | |
| 00196032 | | BTC-PERP[0], DOGE[0.0844924], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNC2_LOCKED[0.00000002], LUNC[.002418], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00196034 | | ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.03368416], SRM_LOCKED[29.1873306], USD[140.17], USDT[0], XTZ-PERP[0] | | |
| 00196057 | | ADA-PERP[0], AKRO[.46534], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000017], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GAL-PERP[0], HT-PERP[0], LINK-PERP[0], LINK-20200625[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OIL-100-20201026[0], OKB-PERP[0], OXB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00196069 | | 1INCH-PERP[0], AAVE[3.52242783], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[1000.005], ATOM-PERP[0], AUDIO-PERP[0], AVAX[13.34985459], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.16317304], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[1000.1], DOGE-PERP[0], DOTX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.8270418], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[140.88328926], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0.0000000], LINK-PERP[0], LTC-PERP[0], LUNA[0.0205000], LINK-PERP[0], LTC-PERP[0], LUNACKED[185.04047119], LUNC[0], LUNC-PERP[0], MATIC[100.0000], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[5.07189760], NEAR[25.000125], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[351.00025], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[12.58095666], SNX-PERP[0], SOL[27.38331423], SOL-PERP[0], SPELL[400000], SRM[187.1860101], SRM_LOCKED[3.67581542], STEP[319.36625981], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.1], TRX-PERP[0], TRU-PERP[0], TRX[86361], TRX-PERP[0], UNISWAP-PERP[0], USD[1525.30], USDT[0.00916696], UST[0], UST-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | USD[928.63] | |
| 00196072 | | BNB[.00427872], BULL[0], ETH-PERP[0], FTT[0.00753199], SRM[.00145803], SRM_LOCKED[.00556299], STEP-PERP[0], USD[-0.26], USDT[0.19544619], XRP[.37987], XRPBEAR[1219634.4], XRPBULL[.09684] | | |
| 00196079 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20200423[0], BTC-MOVE-202040424[0], BTC-MOVE-202040430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-0200510[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-0200624[0], BTC-MOVE-0200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-0200716[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-20200205[0], BTC-MOVE-WK-20200210[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[0], DOT-PERP[0], DOTPREBSFUR20[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[1440.00], GME[.00000003], GMEPRE[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[18.92], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00196093 | | ALGOBULL[0.00005214], ALGOBULL[809418], AVAX[0], BEAR[728.2], BIT-PERP[0], BNBBULL[.00024976], BTC[0], BTC-PERP[0], BULL[0.00009948], DEFIBULL[.0492509], DOGEBULL[0.00495852], ETCBULL[0.30000000], ETH-20210326[0], ETHBULL[0.00488606], ETH-PERP[0], EXCHBULL[0.00000600], LINKBULL[0], LUNA2[0.13119381], LUNA2_LOCKED[0.36611890], LUNC[28567.73], SOL-PERP[0], SUSHIBULL[15440.73], TRX[.000778], UNISWAPBULL[.00495686], USD[120.09], USDT[0], ZECBULL[8.602437] | | |
| 00196097 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT[.002285], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.10235395], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00015145], BNB-PERP[0], BTC[.00073589], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000947], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06254514], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[2.73453119], LUNA2_LOCKED[183.713908]1, LUNC-PERP[0], MANA-PERP[0], MATH[749.301383], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NU-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PSY[5000], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0006736], SOL-PERP[0], SRM[12.22055794], SRM_LOCKED[62.65944206], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000088], TRX-PERP[0], USD[152.43], USDT[0.00145104], USTC[3274], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00196100 | | ALPHA[0], BNB[.05441306], BTC[1.41666203], BTC-PERP[0], BULL[0], DOGE[22962], DOGEBULL[0], DOT[360.09190125], ETHBULL[29], ETH-PERP[0], FTT[134.68801051], KNC[0], LUNA2[121.46776728], LUNA2_LOCKED[283.42479042], LUNC-PERP[0], MATICBULL[704.27821565], SHIB[946759580], SOL-PERP[0], SRM[.54250166], SRM_LOCKED[52123508], TRX[100], TSLA-0624[0], USD[2612.89], USDT[31.04818277], XRPBULL[16367984.40434102] | | |
| 00196108 | | APE[.00000001], APT[.000885], APT-PERP[0], AVAX[.00005765], BTC-PERP[0], DOGE[.100685], ETH[0.00005634], ETH-PERP[0], FLM[150.07946803], LOOKS[.00000001], LUNA2_LOCKED[7303.817486], LUNC-PERP[0], NFT [4250514337814209160/HFT Solana][1], PAXG[10.7939], SOL[.0628608], STG[.00000002], SUSHI[0.00005], TRX[.682482], UMEE[18000.07854], USD[9588.64], USDT[3.63703957] | | |
| 00196135 | | ADABULL[0], AMPL[0], BEAR[175.9], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETH[0.00000001], ETHBULL[0], ETHW-PERP[0], LDO-PERP[0], LUNA2[0.00025072], LINK-20200625], RAY[0.00000001], LUNA2_LOCKED[0.09184756], LUNC[20000], RAY[0.000001], SRM[.28682298], SRM_LOCKED[2.64402056], SXPBULL[0], UNISWAPBULL[0], USD[1.21], USDT[17986.02942313], VETBULL[0], XAUTBULL[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196140 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0017], BTC-MOVE-20200614[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.151], ETH-PERP[0], ETHW[.025], FTT[0], FTT-PERP[0], LUNA2[0.00017914], LUNA2_LOCKED[0.00041801], LUNC[37.53], MTA-PERP[0], SOL[0], SUSHI[0], TOMO-PERP[0], USD[30026.47], USDT[0.00000033], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00196155 | | 1INCH[132.9734], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[35.39531017], BNB-PERP[0], BSV-PERP[0], BTC[0.21417293], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGLD-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESUT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[16.17220531], ETH-PERP[0], ETHW[56.20943477], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[87.22619879], FTT-PERP[0], GALA-PERP[0], GRT[5000.025], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE[284.401322], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00207494], SOL-PERP[0], SRM[11.39687917], SRM_LOCKED[143.92137296], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[2143.210716], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.99], USDT[13.12920434], VET-PERP[0], WAVES-PERP[0], WRX[2188.02594], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00196159 | | BTC-PERP[0], ETH[.00054395], ETH-PERP[0], FTT[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00270400], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.504.00134], USD[-1.51], USDT[2.55261192], USTC-PERP[0] | | |
| 00196171 | | ALGOBULL[97500.526], ATLAS[1209.546], IOTA-PERP[0], SRM[21.11079748], SRM_LOCKED[79183493], SUSHIBULL[1148195.91488], SXPBULL[728.211504], USD[0.08], USDT[0], XLMBULL[13.34521533] | | |
| 00196179 | | AKRO[1178.4817], ALGOBULL[3003635.66909698], ALGO-PERP[0], ASDBULL[11.9932337], ATOMBULL[6.03627822], BALBULL[34.41737], BCHBULL[1.26378], BEAR[6000], BSVBULL[308.8352], BTC[.00003131], BTC-PERP[0], COMPBULL[1.09525581], CUSDT[.8264], DRGNBULL[2.31840162], EOSBULL[479905.19916], ETCBULL[18.2448263], ETH[.00000001], FRONT[34.992628], FTT[0], GRTBULL[16.05386167], HTBULL[1.589677], KNCBULL[2.35272997], LEO[.99127], LEOBULL[0.03892497], LINKBULL[4.319136], LTCBULL[27.83162217], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[100000], LUNC-PERP[0], MATICBULL[6.5652964], OKBBULL[1.079244], REEF[1159.168], SHIB[134919.65], SUSHIBULL[172.95559], SXPBULL[416.07218956], THETABULL[2.76940517], TOMOBULL[149.0486], TONCOIN[1.4998], TRUMP[0], USD[-5.41], USDT[0.71000001], VETBULL[33.11738589], XLMBULL[22.077844], XRPBULL[12561.29998892], XTZBULL[6.2020527], ZECBULL[6.90660141] | | |
| 00196194 | | 1INCH[0], ADABEAR[3400.92338000], AKRO[261], ALTBULL[.5], AMPL[0.94040263], AMPL-PERP[0], APE[69.11819600], ATOM[29.03156622], BAL[20], BEARSHIT[80000], BNBBEAR[7.24957366], BNBBULL[.1], BNT[2039.20800980], BTC[0.18651109], BTC-PERP[0], BULL[.6358], BULLSHIT[39], CHZ[1550], DAI[0.00000002], DEFIBULL[1330], DOT[132.04167995], DYDX[196.4], ENS[47.43], EOSBULL[10000000], ETH[0.17406493], ETHBULL[14.50667691], ETHW[41.54567691], FTT[44.20000002], FTT-PERP[0], GRT[1718.47145931], GRTBULL[0], JOE[171], LINK[60.91578707], LINKBEAR[1479.73131], LINKBULL[0], LTC[37044155], LUNA2[0.05549697], LUNA2_LOCKED[0.01282626], MANA[86], MATIC[45.84359490], MATICBULL[141.6], MKR[0.04610794], NEAR[58.8], SAND[38], SLRS[50], SOL[0.00000001], SRM[24.56818011], SRM_LOCKED[45363945], SUSHI[94.59164961], SXP[32.41188627], SXPBULL[300.2], TRXBULL[0], UNI[25.00104908], USD[8743.81], USDT[1698.03061407], USDTBEAR[.00001], USTC[0.00000002], VETBULL[0], WBTC[0.02035417], XAUTBULL[.00013], XTZBEAR[0] | | APE[88.995502], ATOM[12.929942], BNT[2005.236106], DOT[33.327415], ETH[1749200], GRT[1717.750742], LINK[58.85941], LTC[.370386], MATIC[45.837182], MKR[.046042], TRX[13947.549127], USD[2643.94], USDT[1678.889596], WBTC[.02034615] |
| 00196203 | | AGLD[.03188], BULL[0.00011380], FTT[0], KIN[0], LUNA2[.00732619], LUNA2_LOCKED[72.9930679], TRX[.000003], USD[0.00], USDT[0], USTC[.1472] | | |
| 00196205 | | BTC[0], ETHBULL[0], LUNA2[1.52391296], LUNA2_LOCKED[3.55579691], LUNC[331835.25611025], RUNE[.00582], SHIB-PERP[0], SXPBULL[0], TRX[.000003], USD[193.49], USDT[0], XRPBULL[136153118.86530127] | | |
| 00196234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202103[0], ALGO-PERP[0], AKRO[.5495825], ALG-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.06992875], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200909[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.5642], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPUT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-202009PSO[0], ETC-PERP[0], ETH[0.02823916], ETH-PERP[0], ETHW[0.02623915], FIDA[.7566525], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04708673], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-202009200[0], LNK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.029701], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.2627], MIR-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00233716], MTA[.00000001, MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.697275], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.098615], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0254325], SOL-PERP[0], SPELL-PERP[0], SRM[62.71718851], SRM_LOCKED[381.56588049], SRM-PERP[0], STEP[.074262], STEP-PERP[0], SUSHI[.46725], SUSHI-PERP[0], THETA-PERP[0], TOMO-202009250[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8317.34], USDT[0.69975086], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00196247 | | ADABEAR[1600], DOGEBEAR[3923578], EOSBULL[23218663.61198], ETHBEAR[4898.52], LINKBEAR[1812], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005748], MATICBEAR[338630890], TRUMP[0], TRX[.000777], USD[0.02], USDT[0.02672310] | | |
| 00196259 | | 1INCH-202106250[0], 1INCH-PERP[0], AAVE-202109240[0], AAVE-PERP[0], ADA-202103260[0], ADA-202109240[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-202106250[0], AMPL-PERP[0], APE-PERP[0], APHA-202106250[0], ASD-PERP[0], ATOM-PERP[0], AVAX-202109240[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAN-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-202103260[0], BNB-202109240[0], BNB-PERP[0], BTC[0], BTC-202109240[0], BTC-2021123110[0], BTC-MOVE-202110240[0], BTC-MOVE-WK-2021071610[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BVOL[0], CHZ-202106250[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-202106250[0], DEFI-PERP[0], DMG-PERP[0], DOGE-202106250[0], DOGE-202109240[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-202106250[0], ETH-202109240[0], ETH-2021123110[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-202103260[0], LINK-PERP[0], LTC-202109240[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.23644132], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-X-202106250[0], NIO-202106250[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-202109240[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-202106250[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[48.37482160], SRM_LOCKED[108.7623126], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-202106250[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[3139751000], TOMO-PERP[0], UNI-202106250[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-202106250[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00196264 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-202001 8[0], BTC-MOVE-202006190[0], BTC-MOVE-202005 8[0], BTC-MOVE-202009060[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-202012[0], FIL-PERP[0], FLM-2020PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00212821], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196265 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01222641], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.04002857], LUNA2_LOCKED[0.09353653], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00196285 | | BEAR[965000], BNB-PERP[0], BULL[0], DOGEBEAR[202110], DOGEBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.099753], LUNA2_LOCKED[0.09653258], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01253502] | | |
| 00196301 | | BNBBEAR[93969.4], BNBBULL[0.00000523], ETC-PERP[0], DOGEBEAR[1834962071.2], DOGEBEAR2021[0.17717927], DOGEBULL[0.00751053], ETHBEAR[646.75], ETHBULL[0.00003271], LUNA2[0.45923771], LUNA2_LOCKED[1.07155467], LUNC[99999.98], SXPBEAR[1.04580657], SXPBULL[0.00081887], USD[0.22], USDT[0.01135544], XRPBEAR[84.4611], XRPBULL[11.7677] | | |
| 00196305 | | ADABEAR[169881], ADABULL[0.01679928], ALGOBEAR[10670922.85], ALGOBULL[3117972.81], APE[.099702], ASDBEAR[1498.95], ATOMBULL[50.64], BALBULL[20.38572], BCHBEAR[97.9804], BCHBULL[2349.346815 6], BEAR[37579.342], BNB[0], BNBBEAR[136899.621], BNBBULL[.00013532], BSVBULL[1866.78981], BTC[.00000726 1], CRO[160], DEFIBULL[7492902], DOGE[14.588484], DOGEBEAR2021[1267969], DOGEBEAR[5128198.3], DOGEBULL[1098.2614831], EGOSBULL[84.79.1], ETHBEAR[16362556.6], ETHBULL[.24529248], FTT[.4500000], GRTBEAR[5308], GRTBULL[.0000000 4], KNCBEAR[8967.5], KNCBULL[11148.26490450], LTCBULL[.00247946], LUNA2[6.96435944], LUNA2_LOCKED[11.58350537], LUNC[10809939.72112928], MATICBEAR[202110.6727 2], MATICBEAR[4497800], MATICBULL[5694.51735], MKRBEAR[16.4], MKRBULL[14.25745394], OKBBEAR[27790000], OKBBULL[.90603], SHIB[198008], SUSHIBEAR[3769.606], SUSHIBULL[0743.130795], SXPBULL[476.05294476], THETABULL[173.699778], TRX[1.08143300], TRXBEAR[1499.7], TRXBULL[19.1218634], USD[0.96], USDT[0.00000006], XLMBULL[2.00394128], XRP[.043], XRPBEAR[131574.0838], XRPBULL[82341.43672353], ZECBULL[7.777094] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196306 | | 1INCH[10.46823333], ADABULL[2.30349944], ADA-PERP[0], AGLD[10.29794], AKRO[100], ALGOBULL[1189867.984], ALTBULL[1.0027368], ASD[111.022223], ASDBEAR[1699.5], ASDBULL[112.21785005], ATLAS[225.16207619], ATOMBULL[120.9821], AUDIO[9.998], BALBULL[600.8798], BCHBULL[1467.72610312], BCD[2.02207179], BNBBULL[2110.144114], BNB-PERP[0], BSVBEAR[1], BSVBULL[120606.59], BULLSHIT[2.10957β], CRO[269.068], DEFIBULL[102.2895186], DENT[1199.76], DFL[141.81089359], DMGBULL[129.617368], ETCBULL[197.519864], ETHBULL[1.019796], FTM[8.9956], GRT[100], GRTBULL[130.524232], HEDGE[0], HTBULL[57.121976], KIN[41033.7.6303][1099.78], LINKBEAR[99986], LINKBULL[1009.136438], LTCBULL[201.3185], LTC-PERP[0], MANA[13.0747860], MATIC[9.978], MATICBULL[10469.984046], OKBBULL[027994], OKB-PERP[0], QI[99.98], REEF[19.596], RSR[419.916], SHIB[100000], SLP[2176.344], SOL[0.80348289], SOL-PERP[0], SOS[1099780], SRM[15.2207301.2], SRM_LOCKED[3.717240T], SRN-PERP[0], SUSHIBULL[11121.1094], THETABULL[5.62897701], TOMOBULL[13193.9598], TRU[139.9798], TRX[.00001], TRXBULL[22.09798], UBXT[.9596], UNI[0.43950767], USD[-7.55], USDT[10.00960303], VETBULL[113.087981], XLMBULL[1101.50079578], XRPBEAR[13.9972], XRPBULL[66464.8151], XTZBULL[1500.6998], ZECBULL[119.976], ZRX[20.18176249] | | |
| 00196308 | | ADABULL[0.09338319], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[4319.2236], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[173.982], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0.6999999], BCHBULL[49.534456], BNBBEAR[1569.889], BNBBULL[0.00973775], BNB-PERP[-2], BSVBULL[5726.0344], BTC-PERP[0], BULL[0.00007725], CAKE-PERP[0], CEL-PERP[0], DENT[1020], CRO-PERP[0], DOGE-2021062[0], DOGEBEAR[276341323.0686], DOGEBULL[5.00459129], DOGE-PERP[3000], EOSBULL[1687.414855], EOS-PERP[0], ETCBULL[.06789637], ETHBULL[0.00382295], ETH-PERP[-0.02999999], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[100], FTM-PERP[0], FTT[0.31814022], FTT-PERP[1800], GRIFFAIN[25615.07655], HTBULL[0.06827], LINKBEAR[99960.1596], LINKBULL[132.38157338], LINK-PERP[0], LOOKS[.9995], LOOKS-PERP[93], LTCB[.9982], LTCBEAR[6.6], LTCBULL[5.763305], LTC-PERP[0], LUNA2[0.09926[0], LUNA-PERP[0], LUNA-LOCKED[23.24679891], LUNC-PERP[3108000], MATICBULL[259.694113465], MATICBULL[3.038157338], LINK-PERP[0], LOOKS[0.9995], MKRBULL[0], PROM-PERP[0], RAY[60.0490007], SHIB-PERP[40000000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[25937.8], SXPBULL[38.50000000], THETABULL[0.318140], TRU-PERP[0], TRX-20216062[0], TRXBULL[0.4], TRXBULL[160.20636], TRX-PERP[0], UNISWAP-PERP[0], USD[1833.08], USDT[5704.71805919], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0.89195296], XRPBEAR[37986.04], XRPBULL[1512.203526], XRP-PERP[1403], XTZBEAR[61.208], XTZBULL[0.38984841], XTZ-PERP[0], YFII-PERP[-0.03700000], ZECBULL[27247978], ZIL-PERP[0] | | |
| 00196314 | | BIT[.62], BIT-PERP[0], BNB[0], CQT[.63942857], DAI[.0145], ETH[0], HMT[.71733333], HT[0.46114332], NFT (364219016335162661/FTX EU - we are here! #163881][1], NFT (4078010991446215816/FTX AU - we are here! #54663][1], NFT (4756738070780411130/FTX EU - we are here! #163833][1], NFT (5582654933859669863/FTX EU - we are here! #163799][1], RAY[.797276], RAY-PERP[0], SRM[38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00196318 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001317], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLINC-PERP[0], KSHIB-PERP[0], LINK[.08725], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTCBULL[0], LUNA2[0.01139613], LUNA2_LOCKED[0.02659097], LUNC[2481.532169J], LUNC-PERP[0.00000002], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00196329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021062[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021062[0], AVAX-20210624[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA[1046.96255657], BOBA-PERP[0], BTC[0.20720342], BTC-2021123[0], BTC-MOVE-2021050[0], BTC-MOVE-20210626[0], BTC-MOVE-2021081[0], BTC-MOVE-20210818[0], BTC-MOVE-20210906[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021060[0], CRV-PERP[0], DEFI-2021062[0], DEFI-20210624[0], DEFI-2021123[0], DEFI-PERP[0], DOGE[12004.8145483], DOGE-20210625[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-2021062[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210602[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01183386], ETHBULL[0], ETH-PERP[0], ETHW[0.01183386], FIL-PERP[0], FLM-PERP[0], FTM[140.0006], FTM-PERP[0], FTT[150.39330584], FTT-PERP[0], GALA-PERP[0], GRT[3641.2853], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.03433], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-2021062[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPLE-PERP[0], MAPS[2.12828], MATIC-PERP[0], MER[2007.010035], MER-PERP[0], MID-202109243[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[1086.45997825], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.28941], RAY-PERP[0], REEF-2021123 1[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[16172103T], SHIB-PERP[0], SLP-PERP[0], SLRS[403], SNX-PERP[0], SOL[200.67900218], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SRM[3280.104604B], SRM_LOCKED[9.60286784], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.03638583], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-MOVE-2021Q1[0], TRX-PERP[0], TRX-20211231[0], TRX-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UBXT[4742.02371], UNI-PERP[0], USDT[-696.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | OMG[769.003845] |
| 00196342 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[1325.81465567], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.58131660], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[25000], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[2500], LUNA2_LOCKED[10.7155489], LUNC[0000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSN-PERP[0], RSR[919300.45833019], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[1132836501.24912323], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[5000.2847], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000], USD[-2789.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196351 | | ADABEAR[132927], ADABULL[0.00000601], ALGOBULL[930635], ATOMBULL[0.00026070], BTC[.2241], BULL[.00000008], CREAM[0.02456696], EOSBULL[.0025791], ETH[0.00035641], ETHBEAR[.972575], ETHBULL[0.00035641], FTM-PERP[0], FTT[.0570317], LINKBULL[0.00002443], LTCBULL[.0035775], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071781], MATICBULL[.00131055], RUNE-PERP[0], SXPBULL[0.00035234], TRX[.12007], TRX-PERP[0], USD[73.18], USDT[0.14128407], XRPBULL[.0051071], XTZBULL[0.00003740] | | |
| 00196359 | | FTT[3.89858000], LINKBEAR[900000], LUNA2[0.38191591], LUNA2_LOCKED[0.89113712], TRXBEAR[650840], USD[0.37], USDT[0] | | |
| 00196372 | | ATOM[0], BNB[0], BTC[0.00001653], BTC-PERP[0], CAD[0.82], DMG[0000001], ETH[0.00027459], ETHW[0.00027459], FTT[28.198101], HT[0.02896978], LTC[0], LUNA2[0.21860383], LUNA2_LOCKED[0.51007560], LUNC[12207.6446868T], MATIC[0], OMG-PERP[0], RAY[6.98951437], ROOK[1.93347731], RSR[0], SNX[0], SPELL[21600], STEP[462.8], SUSHI[0.34912554], SXP[0], TOMO[0], TRX[0], UNI[0], USD[-21.07], USDT[0], USTC-PERP[0], XRP[0], YFI[0] | | |
| 00196376 | | ADABULL[.05714], EOSBULL[1114350296B.8157364], ETCBULL[.13701.030568I], KNCBULL[90], LINKBULL[500], MATICBULL[22.411132], SRM[7.08685684], SRM_LOCKED[30.355936], THETABULL[1.638], TOMO[0.01118], TOMOBULL[227377800], TONCOIN[.3], TRX[.042907], TRXBULL[.02092], USD[0.02], USD[10.96000000], VETBULL[357], WAVES[.4894], XLMBULL[20], XRP[.86479], XRPBULL[4781.03524], XTZBULL[5136.6], ZECBULL[115.2] | | |
| 00196377 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007256], BTC-PERP[0], COMP-PERP[0], COPE[.48119], CRV[.01166], DEFI-PERP[0], DMG-PERP[0], DOGE[.8575625], DOGE-PERP[0], DOT-PERP[0], ETH[0.00088149], ETH-PERP[0], ETHW[.00061388], FTT[.004456], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00000003], LUNC[.0033997], LUNC-PERP[0], MATIC-PERP[0], SAND[.62813], SOL[0.00435002], SOL-PERP[0], SRM[1.7066364], SRM_LOCKED[49.2933636], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9201.24], VET-PERP[0], XTZ-PERP[0] | | |
| 00196382 | | ADA-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00032300], LUNA2_LOCKED[0.00007470], LUNC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00196386 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-2021225[0], BCH-PERP[0], BNB[0], BNB-20210226[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-2020040[0], BTC-MOVE-2020040[0], BTC-MOVE-20200403[0], BTC-MOVE-2020040[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-2020040T[0], BTC-MOVE-2020041[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200424[0], BTC-MOVE-20200429[0], BTC-MOVE-20200427[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-20200724[0], BTC-MOVE-20200724[0], SAND[.62813], SOL[0.00435002], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00002260], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], INDEX[0], IOTA-PERP[0], JOE_TICKET[1], KNC-PERP[0], LINA-PERP[0], LUNA2[0.000001], LUNA2_LOCKED[0.0000000], LUNA-PERP[0], LUNC[.00089881], MATIC-PERP[0], MKR[0.8968654], NFT (443334869571244266/FTX Crypto Cup 2022 Key #18126][1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0134762], SRM_LOCKED[5.83857563], SRN-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.10245616], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], ZRX-PERP[0] | | TRX[.100837] |
| 00196408 | | ADABEAR[1015700], ALTBEAR[0], ATOMBEAR[189946000], BNBBEAR[497160], ETHBEAR[81120], FTT[0], LUNA2[0], LUNA2_LOCKED[14.4765468], MATICBEAR2021[0], SUSHIBEAR[99980], THETABEAR[9360000], TRX[0], USD[0.02] | | |
| 00196410 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADABULL[0.00196880], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[517.75], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[3.62], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.00078797], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAK-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.08066000], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021026[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09453433], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[299.92], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLINC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINABULL[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.04290861], LUNA2[.00001021], LUNA2_LOCKED[0.10012703], LUNC-PERP[0], LUNC[0.04290861], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[60], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0429[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.000000], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000957], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62], USDT[0.00049281], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[38.34], XRP-PERP[0], XTZBULL[8.8], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00196415 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.04735405], LUNA2_LOCKED[0.11049280], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00002801], USD[1.82], USDT[0.00000006], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196421 | | ADA-PERP[0], ASD[0], BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT[0.00000001], ETH[0.00000001], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0.00422823], FIDA_LOCKED[0.00811059], FTT[0.00000002], HALF[0], HXRO[0], LINA[0.00000001], LINK[0], UNI-BULL[0.00000001], LTC[0], LTCBULL[0.00000002], LUNA2[0.00000240], LUNA2_LOCKED[0.00000010], LUNC[0.00957487], OXY[0.00000001], RAY[.00013561], REN[0], SOL[0.00000002], SRM[0.01849958], SRM_LOCKED[0.03653447], SUSHI[0.00000002], SUSHIBULL[0], THETA-PERP[0], UBXT[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00196450 | | ADABULL[0.88260200], ASDBEAR[3000000], BALBEAR[0], BLT[0], BTC[0], BTC-MOVE-20210402[0], BULL[0.00097967], CHZ[0.00000001], COMP[0], COMPBULL[0], DOGE[0.42384094], DOGEBULL[9.38060000], ETCBULL[.57972], ETH[0], ETHBULL[270.13768116], FTT[0], LUNA2[0.00450878], LUNA2_LOCKED[0.01052050], TRX[0], UNISWAPBULL[0], USD[0.05], USDT[0.05947152], VETBULL[533.71600000], XRP[0], XRPBULL[858.45926074] | | DOGE[.423825] |
| 00196475 | | AMPL[0], BULL[0], DOGEBULL[0], ETHBULL[0.00154840], SUSHI[0], USD[0], LUNA2[0.00036710] | | |
| 00196481 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0.00000001], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.23704860], FTT-PERP[0], GALA-PERP[0], GMT[0.00000003], GME[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[8.03886050], LUNA2_LOCKED[18.75739735], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.98020314], SRM_LOCKED[3.83087974], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00008], TRX-PERP[0], UNI-PERP[0], USD[173.27], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00196484 | | ATLAS[4010.00005], BTC[0], FTT[0], KNC[.1], LUNA2[0.00030888], LUNA2_LOCKED[0.00072072], LUNC[67.26], USD[0.34], USDT[0.17966343] | | |
| 00196485 | | BTC[0.22116197], ETH[0], FTT[0.06650618], LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.44973827], SOL[0.08896233], TRX[8.99829], USD[0.17], USDT[0.24520770] | | |
| 00196486 | | 1INCH[0.00001], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210625[0], ABNB-20210924[0], ABNB-20211231[0], ADA-0325[0], ADA-20200925[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALTBULL[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD-0325[0], AMD-20201225[0], AMD-20210326[0], AMD-20210625[0], AMPL-PERP[0], AMPL-PERP[0], AMZN-0325[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], ARKK-20211231[0], ARKK-20210924[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20211231[0], BADGER-PERP[0], BAL-20200626[0], BAL-20200925[0], BALINA[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20210326[0], BIL20210426[0], BB-20211210[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BILI-20210625[0], BILI-20210924[0], BIL-20211231[0], BNB[0], BNB-0325[0], BNB-20210426[0], BNBBULL[0.00000001], BNB-PERP[0], BNTBULL[0], BNT-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BNTX-20211231[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-20200626[0], BTC-20201225[0], BTC-HASH-20200626[0], BTC-HASH-20201025[0], BTC-HASH-20210626[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20210118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201226[0], BTC-MOVE-20210326[0], BTC-MOVE-20201225[0], BTC-MOVE-20210325[0], BTC-MOVE-WK-0327190[0], BTC-MOVE-WK-0702190[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], BVOL[0], BYND-20201225[0], BYND-20210924[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], D4I[0], DASH-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DKNG-20210924[0], DKNG-20211231[0], DMG-20200925[0], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-0325[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200926[0], DRGN-20200626[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], ETHE-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCHBULL[0.00000001], EXCH-PERP[0], FB-0325[0], FB-20201225[0], FB-20210924[0], FB-20211231[0], FIDA[.00092356], FIDA_LOCKED[.55280548], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013475], FTT-PERP[0], GBTC-20210326[0], GBTC-20210924[0], GBTC-20211231[0], GDX-20210924[0], GME-20210326[0], GME-20210924[0], GME-20211231[0], GOOGL-0325[0], GOOGL-20201225[0], GOOGL-20210924[0], GOOGL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20200626[0], MIDBULL[0], MID-PERP[0], MKRBEAR[0], MKRBULL[0.00000001], MKR-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-0325[0], MSTR-20210326[0], MSTR-20210924[0], MSTR-20211231[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-20201225[0], NFLX-20210924[0], NIO-20201225[0], NIO-20210326[0], NIO-20211231[0], NOK-20210326[0], NPXS-PERP[0], NVDA-0325[0], NVDA-20201225[0], NVDA-20210326[0], NVDA-20210625[0], NVDA-20210924[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210625[0], PENN-20210924[0], PERP-PERP[0], PFE-20201225[0], PFE-20211231[0], PRIV-20200626[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0325[0], SOL-20201225[0], SOL-PERP[0], SOS[0.00000001], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SQ-20210326[0], SQ-20210924[0], SQ-20211231[0], SRM[0.02865564], SRM_LOCKED[4.47462728], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[0], TRX-PERP[0], TSLA-0325[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSM-20201225[0], TSM-20210625[0], TULIP-PERP[0], TWTR-20210924[0], TWTR-20211231[0], UBER-20201225[0], UBXT[0.00000001], UBXT_LOCKED[47.34520416], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000044], USDT-PERP[0], USO-20210326[0], USO-20210625[0], USTC[0], VET-20200925[0], VETBULL[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZM-20210625[0], ZM-20210924[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00196493 | | 1INCH[0.16686167], 1INCH-PERP[0], ADABEAR[702639.76], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALTBEAR[4724.97676], ALTBULL[0.99921707], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0002], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[4565.15685], BIT-PERP[0], BNB[0], BNBBEAR[683360], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0.00074446], BULLSHIT[.681464], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO[6573739], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFIBEAR[800], DEFIBULL[0.00000001], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00000001], DOGEBEAR[2625696655.16], DOGEBULL[0.00079727], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], ETHBEAR[1107987], ETHBULL[0.00868112], ETHE-PERP[0], EXCHBULL[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09515], FTT-PERP[0], GALA-PERP[0], GENE[.088000000], GLD[0], GME[0.00000001], GMT[0.000038], GMT-PERP[0], GRT[0.13661869], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HTBULL[.46], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-0.12886[0.00], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[3.71197628], LUNA2_LOCKED[683.19014435], LUNC[0.00013580068312], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATICBULL[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO[0.00038167], NKO[0], OKB[0], OKBBEAR[1975600], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXGHALF[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[9.99808], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-0930[0], SNX[0.06267492], SNX-PERP[0], SOL-PERP[0], SOS[0.00000001], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.6077546], TRX-PERP[0], UNI[0.002], USD[-32.85], USDT[0.00000010], USTC-PERP[0], WAVES-PERP[0], WRX[.92563], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[7020.94940000], XTZ-PERP[0], YFI[0], YFII[.00096], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196497 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.60413213], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.3670407], SRM_LOCKED[9.78586974], USD[0.48], USDT[0], USTC-PERP[0] | | |
| 00196498 | | 1INCH[.346865], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.007847], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00928864], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CBSE[0], GRT-PERP[0], GST-PERP[0], COIN[0.01012380], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.01244], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[3.69334717], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.00085], FTT-PERP[0], GBTC-20210326[0], GME-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2[102.01862000], LUNA2_LOCKED[1013.19711065], LUNC[316859.778824], LUNC-PERP[0], MATIC[.01555], MATIC-PERP[0], MOB[.061362], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PFE[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.54151049], SOL-PERP[0], SRM[43.82068785], SRM_LOCKED[181.46436615], SRM-PERP[0], STEP[6.9000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[359.348561], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26992.74], USDT[381.96662489], USTC-PERP[0], VET-BULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | COIN[0.01012380] |
| 00196501 | | BNB-20200626[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[0.00500429], FTT-PERP[0], GRT-PERP[0], RAMP-PERP[0], SRM[.02390865], SRM_LOCKED[.09375293], SXP-PERP[0], TOMO-PERP[0], TRX-20200626[0], USD[0.01], USDT[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00196503 | | BEAR[60435389.12], DOGEBEAR2021[.0443436], DOGEBULL[3634], ETHBAR[99714681.41469], ETHBULL[.009018], LUNA2[2.33486480], LUNA2_LOCKED[5.44801787], SUSHIBEAR[199805254.8], THETABEAR[18097725], TRX[.000778], USD[4.42], USDT[0.01354991] | | |
| 00196516 | | ALGO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], LUNA2[0.00114131], LUNA2_LOCKED[0.02685305], LUNC[248.53288021], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00000001], USDT[0.00000001], XRP-PERP[0] | | |
| 00196541 | | BULL[0], LUNA2[0.39158441], LUNA2_LOCKED[0.91369696], USD[0.00], USDT[0.00466232] | | |
| 00196565 | | AMPL[0], ATLAS[0], AVAX[0], BTC[0], COMPBULL[0], ETH[0.00000001], FTT[0.00000027], LINKBULL[0], SOL[0], SRM[0.00327154], SRM_LOCKED[0.01308245], THETABULL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196567 | | FTT[1736.12143922], NFT (3167865363565216/The Hill by FTX #10324)[1], SRM[3.05232162], SRM_LOCKED[88.74767838], USD[2.52], USDT[1.90459712], XRP[.847263] | | |
| 00196576 | | ADABULL[540.0087037], ALGOBULL[79058492.00166618], AMPL[0], BCH[.00092248], BCHBULL[87236892.86272172], BNBBULL[52.53871919], BTC[0], BULL[16.43423533], COMPBULL[20528048.7], DOGEBULL[839982513.13665927], ETHBULL[1288.59953159], ETH-PERP[0], LTCBULL[855855.52885877], LUNA2[41.8332941], LUNA2_LOCKED[97.61109566], LUNC[9109287.8647103], MATIC[9.81], MATICBULL[1370894.92168106], SHIB[9304.57879998], SUSHIBULL[228942476.52612875], SXPBULL[249983880.03904575], THETABULL[181478.63077382], TRX[.287533], TRXBULL[25784.64940468], USD[0.04], USDT[0.01887690], WRX[.66001], XRPBULL[46677240.41462991], XRP-PERP[0] | | |
| 00196598 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], DAI[0], DASH-PERP[0], DOGE[.1678515], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FTM-PERP[0], FTT[136.37902140], GODS[.007743], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.84391373], LUNA2_LOCKED[1.96913205], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[895.03], USDT[2.64079547], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[.1754], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00196599 | | ALGO-PERP[0], ATLAS[5298.94], CLV-PERP[0], ETHBEAR[100], FIDA[.10623004], FIDA_LOCKED[.24446358], POLIS[61.88762], TRX[.000002], UBXT[.42988261], USD[1.00], USDT[0], XRPBEAR[.02262] | | |
| 00196689 | | ADABEAR[.071139], ATLAS[9.8594], BCH[.00071365], BCHA[.00071365], BCHBULL[.0072246], BEAR[500], BNB[.00090595], COMP[0.00008683], DOGEBEAR[14776892.0495], DOGEBULL[.95573], ETCBULL[4.7891], ETHBEAR[255049.013576], ETHBULL[20.00686403], LINKBEAR[1249.05], LUNA2[0.96377399], LUNA2_LOCKED[2.24880599], MATICBEAR[.0943], MATICBULL[95.497], OIL.100-20200525[0], OMG[.48081], SHIB[96694], SXPBEAR[4759.8511464], SXPBULL[.00162], TOMOBEAR[41755376.585], TOMOBULL[.0043], TRX[.000805], TRXBULL[.000755], USD[0.01], USDT[0], XLMBEAR[.17536492] | | |
| 00196701 | | BEAR[306.7038489], DAI[92534042.65561198], ETH[2], ETHBEAR[74.66657], ETHW[2], FTT[27], HT[5182], LUNA2[408.0391898], LUNA2_LOCKED[952.09144428], LUNC[50000000], MATIC[10700], SOL[0.49899170], TRX[1162660.000001], USD[14798078.12], USDT[0.01548897] | | |
| 00196706 | | 1INCH[0], ATOM-PERP[0], CREAM-20210625[0], DOGEBEAR[223836.2], EOSBULL[.70938111], ETH[0.00068476], ETHW[0.00068476], FTT[150.3895812], LINKBULL[.00008147], OXY[.25], SNX-PERP[0], SOL[0.01000000], SRM[0.53395302], SRM_LOCKED[.46092384], TRX[.000008], USD[0.01], USDT[0] | | |
| 00196710 | | BTC-PERP[0], TRX[.856264], UBXT[.82460478], UBXT_LOCKED[28.18083642], USD[0.01], USDT[0] | | |
| 00196727 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[835080], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BBS[0], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-20201220[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULL-SHIT[0.00000022], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FB-20201225[0], FIDA[0.00113880], FIDA_LOCKED[0.00836867], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08213509], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.26740365], LUNA2_LOCKED[47.29908651], LUNA2-PERP[0], LUNC[0.0481018], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[20210210], MATIC-PERP[0], MDBULL[.0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[12.26623296], SRM_LOCKED[75.09376704], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[40888.06172839], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[9444.80], USDT[0.00000001], VETBULL[0.00000002], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0] | | |
| 00196784 | | FTT[3.19956], HGET[.043], SOL[.21454159], SRM[4.10754041], SRM_LOCKED[.08708239], SXP[.05628], TRX[.000018], USD[1.09], USDT[1.35502169] | | |
| 00196807 | | ADABULL[0], ALICE-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LTCBEAR[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[8.5], RSR[8.30983393], SLP-PERP[0], SOL[0], SUSHI[0.04201053], SUSHIBULL[820889200], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000300], TRXBULL[0], USD[379.61], USDT[0], XRP[20] | | |
| 00196812 | | ETH[.00000001], ETHW[.00000001], LUNA2[0.00093252], LUNA2_LOCKED[0.00217588], LUNC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USTC[0.13200293] | | |
| 00196813 | | ALT-PERP[0], AVAX-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], IBVOL[0], LUNA2[0.17518269], LUNA2_LOCKED[0.40875961], LUNC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[7.56], USDT[0], USDTBULL[0] | | |
| 00196817 | | ADABEAR[.06385], AKRO[.564], ALGOBEAR[.0885], ALPHA[.9296], AMPL[0.22408115], APE[.06792], BADGER[.005216], BALBULL[1.00070144], BEAR[401.2], BEARSHIT[.0006], CEL[.01602], CLV[.07289], COMPBULL[.00009213], CQT[.739], DENT[15000], DOGEBEAR[.00000576], DOGEBEAR[50.0009748], DOGEBULL[0.00374601], EOSBULL[18.42095354], ETCBULL[.001], ETHBEAR[.00442], HNT[.0677], IND[.9654], KNCBEAR[3136.00009466], KNCBULL[.4806], LINKBEAR[.4844], LINKBULL[.00533511], LTCBULL[.00923], LUA[.00002], LUNA2[0.02334400], LUNA2_LOCKED[0.05446935], LUNC[5083.206716], MKRBEAR[.5682], POLIS[.07978], RAMP[.3986], RUNE[.0796], SHIB[35200], SLP[5.03], SOL[.009995], SPELL[67.74], STEP[.01068], SUN[.0002372], SUSHIBEAR[807.8], SUSHIBULL[.3159], SXPBEAR[94800.00502124], SXPBULL[14321.58382992], THETABULL[0.06087326], TOMOBEAR[83.384], TRX[.000153], TRXBULL[.001057], USD[0.01], USDT[0], XRP[6.784], XRPBULL[.074323], XTZBULL[.294] | | |
| 00196819 | | ADABULL[1630.70281380], ALTBULL[1464.8656049], AMPL[1615.85787100], AVAX-PERP[0], BCHBEAR[80.66118], BCHBULL[7245105.0.578089], BCH-PERP[0], BEAR[3.168481], BNB[1.94], BNBBULL[15.53980726], BTC[0.01226966], BTC-PERP[0], BULL[6.41287752], BULLSHIT[4996.73186652], DEFIBULL[25757.40893593], DOGEBULL[8028.01601195], ETH[0.12381185], ETHBULL[132.60875798], ETHW[0.00837384], FTT[0.06967632], LINKBULL[1707016.808394], LTCBULL[2683516.6364896], LUNA2[0.00053216], LUNA2_LOCKED[0.00124172], LUNC[00720956], MATICBULL[0091354], MIDBULL[533.9871546], PAXG[000033305], RUNE-20200925[0], RUNE[44.8766035], RUNE-PERP[0], SUSHIBULL[806332.786], USD[5066.48], USDT[1324.77793499], USTC[.075326], XRPBULL[15175438.41272] | | |
| 00196824 | | ADABULL[0.00000936], ALGOBEAR[.720121], ALGOBULL[4672.517], ATOMBEAR[293535.0089092], ATOMBULL[29.86745848], BCHBULL[0814187], BEAR[744.9873015], BTC[0.00004567], BULL[0.00000797], COMPBEAR[3004], COMPBULL[2294.30009511], DOGE[10], DOGEBULL[0.00260680], ETCBULL[41.4328], ETHBEAR[840178], ETHBULL[0783], GRTBEAR[208.9224], GRTBULL[819.11366982], KNCBEAR[8.1712], KNCBULL[0.00000632], LINKBULL[0.08270170], LUNA2[0.07343878], LUNA2_LOCKED[0.17357171], LUNC[15991.4508427], MATICBEAR[20210.92.624983], MATICBULL[1.3003331], SUSHIBEAR[0.00002337], SUSHIBULL[27569.81], SXPBEAR[05484108], SXPBULL[97268.53010269], THETABULL[0.06512990], TOMOBEAR[2021].0053989], USD[0.90], USDT[0.29124518], VETBEAR[2319.5], VETBULL[8.38548747], XLMBULL[.045261], XRPBULL[0827439], XTZBEAR[58684], XTZBULL[7.65563745] | | |
| 00196841 | | ALGOBULL[19013975520.492], DMG-PERP[0], DOGEBEAR[726.404], DOGE-PERP[0], EOSBULL[89838939.4309], EOS-PERP[0], ETC-PERP[0], ETH[.00043708], ETHW[.00043708], FTT[5.82468762], LUNA2[61.12923365], LUNA2_LOCKED[142.6348785], SHIB[50419.79], SUSHIBULL[.2913], SUSHI-PERP[0], SXP[.02474086], TRXBULL[229547.9418558], TRX-PERP[0], USD[0.00001001], VETBULL[0000009], WET-PERP[0], XLMBULL[32845.7921474], XRP[0.418028], XRPBULL[50069229.719098], XRP-PERP[0] | | |
| 00196845 | | AUD[0.01], DYDX[.03218], ENJ[.26416], ETH[.00000001], GRT[.93322], MATIC[2.249], MNGO[8.2608], OXY[.4215], PERP[.080758], RAY[1203], SRM[19.79917447], SRM_LOCKED[106.20082553], SUSHI[.48435], USD[0.00], USDT[0.00635576], WRX[.7402] | | |
| 00196861 | | AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[0000001], C98-PERP[0], COMPBULL[0], FTT[0.07219144], FTT-PERP[0], HT-PERP[0], LUNA2[0.00063737], LUNA2_LOCKED[0.00148721], LUNC[138.79], MOB[447.413185], MOB-PERP[0], NFT (3226877825399606690/FTX EU - we are here! #261253)[1], NFT (325210511142304908/Dong -ho 001.1)[1], NFT (35363758606024903/FTX EU - we are here! #261245)[1], NFT (401235556564325516/Dong-ho 001)[1], NFT (484940342794305789/Dong - ho 003)[1], NFT (496324444098830288/FTX EU - we are here! #261235)[1], NFT (527211642034514187/dong -ho 002)[1], OXY-PERP[0], SHIB-PERP[0], SRM[46.99335], SRM-PERP[0], USD[0.81], USDT[0] | | |
| 00196865 | | ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.03822427], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00581], LUNC-PERP[0], MATIC[.3], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[3.882], RUNE[.09676], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.33], USDT[0], XTZ-PERP[0] | | |
| 00196906 | | BTC[0.00213995], USD[0.00], USDT[.67] | | |
| 00196931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[84.57743704], SRM_LOCKED[637.28182298], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.33], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196943 | | ADABEAR[2828429.9009], ADABULL[12.814034], ALGOBEAR[5440296.623], ALGOBULL[4131283.01], ALTBEAR[14219.846], ASDBEAR[22532857.37], ATOMBEAR[41998320.6566], ATOMBULL[71163.1], BALBEAR[225386.1979], BALBULL[140], BCHBEAR[624.272], BCHBULL[30313], BEAR[11544.0847], BEARSHIT[45899.47], BNBBEAR[15218456.1653], BNBBULL[1016], BSVBEAR[20612.572], BSVBULL[0.00222000], BULLSHIT[9], COMPBEAR[10465.6617], COMPBULL[20.000000], DEFIBEAR[60475.0959], DOGEBEAR[39030951.1916], DOGEBULL[115.184], DRGNBEAR[70241.8306], EOSBEAR[13781.5742], EOSBULL[127000], ETCBEAR[5101698.286], ETHBEAR[948452.498], ETHBULL[22.704379], EXCHBEAR[49.965], GRTBEAR[12100.098], HTBEAR[5059.993], KNCBEAR[319068.9617], KNCBULL[10], LEOBEAR[0], LINKBEAR[6485107.4459], LINKBULL[1112.4678], LTCBEAR[783.92664], LTCBULL[9520], LUNA2[0.03792139], LUNA2_LOCKED[0.08848324], LUNC[8257.463132], MATICBEAR[2021[190389.69811], MATICBEAR[191853.862], MATICBULL[5583.64631], MIOBEAR[82.9419], MKRBEAR[13183.6312], OKBBEAR[600561.076], PRIVBEAR[10], SUSHIBEAR[383876.626403], SUSHIBULL[22100.0589], SXPBEAR[42635592.8798], SXPBULL[35108.9280000], THETABEAR[1638189.99], THETABULL[1500.2026], TOMOBEAR[8376031.42], TOMOBULL[12094.2796], TRX[0.00011], TRXBEAR[439783.493], TRXBULL[1], UNISWAPBEAR[2.59958], UNISWAPBULL[20.012], USD[0.03], USDT[0.00600088], VETBEAR[110024.668], VETBULL[1000], XLMBEAR[298.608439], XRPBEAR[1548058.4966], XRPBULL[1049.998], XTZBEAR[553645.5086], XTZBULL[122.7984], ZECBEAR[32.2] | | |
| 0196945 | | AMPL[0], APT[0], ASDBEAR[984800], AVAX-PERP[0], BNB[0.0000001], BTC[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], KNCBULL[41.92], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0091303], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MEDIA-PERP[0], SXPBULL[0], TOMOBULL[0], USD[0.17], USDT[0], XRPBULL[7636.05729280] | | |
| 0196979 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[491.2], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00006522], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], DYDX-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00102257], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.002642], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00633133], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0196986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2020122S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANK-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00027555], ETHA-PERP[0], ETHBULL[0], ETHW[0.0027550], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[33.83272835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.41099056], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0196988 | | ADABEAR[9563754.1156195], ADA-PERP[0], ALGOBEAR[5956036.6], AMPL-PERP[0], APT[0.00003], ATOMBEAR[6998.67], ATOMBULL[86092], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BANDBEAR[27647.5569898], BNB-PERP[0], BSVBEAR[74175.108928], BSVBULL[1.039982], BTC[.00002058], BTC-MOVE-2020242[0], BTC-MOVE-2020424[0], BTC-MOVE-0320515[0], BTC-MOVE-0320608[0], BTC-MOVE-120 924{15446], BCHBULL[.0065925], BCH-PERP[0], BEAR[469.3521252], BEARSHIT[407.793755], BERNIE[0], BLOOMBER[0], BNBBEAR[2718276.47.5569898], BNB-PERP[0], BSVBEAR[74175.108928], BSVBULL[1.039982], BTC[.00002058], BTC-MOVE-2020424[0], BTC-MOVE-0320515[0], BTC-MOVE-0320608[0], BTC-MOVE-120924[0], BTC-MOVE-0320428[0], BTC-MOVE-2020428[0], BTC-MOVE-0320515[0], BTC-MOVE-0320608[0], BTC-MOVE-2020515[0], BTC-MOVE-0320515[0], BTC-MOVE-0320608[0], BTC-MOVE-0320516[0], BTC-MOVE-0320518[0], BTC-MOVE-2020518[0], BTC-MOVE-2020515[0], BTC-MOVE-2020428[0], BTC-MOVE-2020518[0], BTC-MOVE-2020528[0], BTC-MOVE-2020529[0], BTC-MOVE-2020602[0], BTC-MOVE-2020629[0], BTC-MOVE-2020602[0], BTC-MOVE-2020629[0], COMP-PERP[0], DOGEBEAR2021[0.00001184], DOGEBULL[0.00005668], DOGE-PERP[0], DOT-PERP[0], DOTPENSPLIT-2020PERP[0], DRGNBEAR[129.9449], EOSBEAR[2238.5104], EOSBULL[.0804951], EOS-PERP[0], ETCBEAR[1180.217986], ETC-PERP[0], ETH[0.00041158], ETHBEAR[5149.8889475], ETH-PERP[0], ETHW[0.00041158], FTT[0.0731], KAVA-PERP[0], LEOBULL[0.0008018], LINKBEAR[3325488.1439902], LINKBULL[.007105], LINK-PERP[0], LTC[.00229855], LTCBEAR[28.980715], LTCBULL[.21182725], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.36385708], LUNA2-PERP[0], MATICBEAR2021[.00000023], MATICBULL[.0086434], MATIC-PERP[0], MKR-PERP[0], OKBBEAR[95.93616], SHIB[99723.55], SUSHIBEAR[1430082.11002652], SUSHIBULL[.9658043], SUSH-PERP[0], SXPBEAR[65465.8025], SXP-PERP[0], THETABEAR[4850274.085], TOMOBEAR2021[.00002259], TONCOIN[.07717473], TRXBEAR[634374.278905], TRXBULL[.00050185], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.17306876], VETBULL[.0752579], XLMBULL[.0471636], XRPBEAR[815171.925032S], XRPBULL[3.03612011], XRP-PERP[0] | | |
| 0197007 | | ADA-PERP[0], BEAR[0], BTC-PERP[0], BTT[0], BULL[0], DOGE-PERP[0], ETHBULL[18.73955621], GRTBULL[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00641], TOMOBULL[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 0197028 | | FTT[31.00762185], LINK[0], LTC[0], LUNA2[0.34938137], LUNA2_LOCKED[0.81522321], LUNC[0], USD[0.00], USDT[245.94638432] | | |
| 0197036 | | APT-PERP[0], ATOM-PERP[0], BTC[0.00009306], BTC-MOVE-2020718[0], BTC-MOVE-2020717[0], BTC-MOVE-2020718[0], BTC-MOVE-2020827[0], BTC-MOVE-2020828[0], DOGE[0], DOGE-PERP[0], ETH[0.00680597], ETH-PERP[0], ETHW[1.75880597], FTT[0], FTT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NFT (534730384856681[9/Mystery Box][1], OMG-PERP[0], SOL[1.4588], SRM[.00030284], SRM_LOCKED[.13121427], USD[261.82], USDT[0], XTZ-PERP[0] | | |
| 0197044 | | 1INCH-PERP[0], AMPL[0], BEAR[.98], BIDEN[0], BTC[0], BTC-PERP[0], BULL[0], CRO[1000.006], DOGEBEAR2021[.000002], DOGEBULL[3.0002], ENJBULL[10000], ETCBULL[70], ETHBULL[.0014721], GENE[99.8], HTBULL[.0001], LTCBULL[1500], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.044448], OKBBULL[.01], SXPBULL[100], SXP-PERP[0], THETABULL[21], TRUMP2024[0], TRX[.003367], TRXBULL[.0001], UNISWAPBEAR[0], UNISWAPBULL[3.200], USD[.00], USDT[0.00000001], XAUTBULL[0], XLMBULL[.0001], XRPBULL[400] | | |
| 0197052 | | DOGEBEAR[2898883.3225], ETH[.00072469], ETHBULL[0.00274120], ETHW[.00072469], FTT[149.409], LINKBULL[0.00006432], SRM[2102.81519676], SRM_LOCKED[76.01282624], USD[184.67], USDT[0.25040406] | | |
| 0197056 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KNCBULL[.9618], LINA-PERP[0], LINKBULL[0.00000002], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.27385203], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB[400000], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], TRXBULL[119.976], TRX-PERP[0], UBXT_LOCKED[58.51585963], USD[0.04], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 0197072 | | ALGO[0], BTC[0], ETH[0.00000001], FTT[0], LUNA2[2.2957436], LUNA2_LOCKED[5.35673506], SLV[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 0197098 | | AAVE[.00000001], BALBULL[0], BULL[0], CBSE[0], COIN[0], ETH[0.00000001], ETHBULL[0], ETHW[0], FLOW-PERP[0], FTT[25], LINKBULL[0], LTCBULL[0.00000001], MATICBULL[0], ROOK[0], SRM[4.87972148], SRM_LOCKED[22.22638841], USD[5244.64], USDT[0.00000631] | | |
| 0197158 | | ETHBEAR[.00429134], LUNA2_LOCKED[0.00000001], LUNC[.00141], OP-PERP[0], USD[10378.52], USDT[0.00000022] | Yes | |
| 0197159 | | APT[.62], BNB[.00311759], BTC[0.00008716], ETH[0.00167240], ETH-PERP[0], FTT[79.49], SRM[59.1633989], SRM_LOCKED[360.8366011], USD[1047976.98], USDT[16.75150000] | | |
| 0197172 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-2020062S[0], ALT-PERP[0], ATOMBULL[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020061[0], BTC-MOVE-2020071[0], BTC-MOVE-2020121[0], BTC-MOVE-2020122[0], BTC-MOVE-2020122[0], BTC-MOVE-2020122[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00058640], ETH-PERP[0], FIL-PERP[0], FTT[0.43213], GRT-PERP[0], HNT-PERP[0], LINK-2020092S[0], LINKBULL[0], LINK-PERP[0], LTC-2020079[0], LTC-PERP[0], LTCBULL[0], LTC-PERP[0], MAPS-2020921[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0024241S], SRM_LOCKED[.0921963], SUSH-2020092S[0], SUSHIBULL[0], SUSH-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], THETA-PERP[0], TOMOBULL[0.01166356], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[200.31], USDT[0], VET-PERP[0], XAUT-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-2020092S[0], ZEC-PERP[0] | | |
| 0197175 | | ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0.01000007], BNB-PERP[0], BTC[2.50008116], BTC-PERP[0], CEL[0.00000001], CEL-2021092[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[1.11197134], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[500.00000004], FTT-PERP[0], GRT-PERP[0], LINK[.01247486], LUNA2[1.37771344], LUNA2_LOCKED[3.21466469], LUNC[0.00000027], MATIC-PERP[0], PAXG[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.04842166], SRM_LOCKED[40.04457234], SRM-PERP[0], SXP-PERP[0], TRX[466248.624525], UNI-PERP[0], USD[12282.36], USDT[0.00000002], USTC-PERP[0] | | USD[565.82] |
| 0197192 | | 1INCH-PERP[0], ADABULL[0.00007630], ALGOBEAR[12.6654], ALGOBULL[1631.19326906], ALGOHALF[0], ALGO-PERP[0], ANC-PERP[0], BEAR[781], BNBBEAR[6854.6], BNBBULL[0.00042059], BNB-PERP[0], COMPBULL[.00952], DODO-PERP[0], DOGEBULL[0.00475131], EOSBEAR[.00270], ETHBEAR[.0865], FTM-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINKBEAR[9998.7948], LINKBULL[.0154584], LTCBULL[.004516], LUNA2[0.00001841], LUNA2_LOCKED[0.0004296], LUNC[4.009198], MANA-PERP[0], MATICBEAR2021[.0309], MATICBULL[52.4664231], MATIC-PERP[0], OKBBULL[.007736], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHIBULL[7.90668], SUSH-PERP[0], SXPBULL[8.8674], THETABEAR[49990.003099], THETABULL[.00003632], TOMOBEAR2021[.0027703], TOMOBEAR[402.3], TOMOBULL[4897.5954428], TOMO-PERP[0], TRX[.000408], TRXBULL[1.5629], TRX-PERP[0], TRYBBEAR[0.00003894], VETBULL[.002913], XRPBULL[11.49318], XRP-PERP[0], XTZBEAR[67560], XTZBULL[.0000687], ZIL-PERP[0] | | USD[0.02] |
| 0197213 | | ADABULL[0.03928000], APE[.075], BNBBEAR[5747], BNBBULL[0], BULL[0.00078700], DOGEBEAR2021[.05396], DOGEBULL[3.97688837], ETHBULL[0.04442000], ETHW[.000751S], FTT[0], LINKBEAR[6690], LINKBULL[0], LUNA2[0.70290595], LUNA2_LOCKED[1.64011388], LUNA2-PERP[0], OKBBULL[0], SXPBULL[0], TRX[.000112], USD[0.01], USDT[16.81519800], XRPBULL[1114] | | |
| 0197214 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR[147299318.875], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINKBEAR[0], LRC-PERP[0], LUNA2_LOCKED[0.27662693], LUNC-PERP[0], LUNA-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETABEAR[0], THETA-PERP[0], USD[0.00], USDT[0.00000056], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0197216 | | ALGOBULL[3440000], BEAR[423260.4686], DOGEBEAR[690881.796], EOSBULL[1930.12568], ETHBEAR[26652.6], FTT[560], LINKBEAR[34.708], LINKBULL[2.468261], LTCBULL[1.008572], LUNA2[0.00509230], LUNA2_LOCKED[0.01188204], LUNC[1108.86], TRX[.000054], TRYB[.07108], USD[3541.06], USDT[1], XRP[.95], XRPBULL[2178.9107890] | | |
| 0197222 | | AXS[.03486], BTC[0.00000007], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGEBEAR[34960009.74636101], ETH-PERP[0], FTT[953.26338700], LOOKS-PERP[0], LUNA2[71.24532222], LUNA2_LOCKED[166.23906582], MPLX[.9224], SHIB[15378.76028600], SUSHI-PERP[0], TRX[.947139], USD[14], USDT[1.29449846] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197224 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB[5.9283], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019012], LUNC-PERP[0], MAPS[610.62538], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[91754], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[36.80531937], TRY[36.58], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00028964], ZEC-PERP[0] | | |
| 00197239 | | ADABEAR[21.625], ADABULL[0.84496828], ADA-PERP[0], ALCX[.0009221], ALCX-PERP[0], ALTBEAR[5.30481], ALTBULL[0.00011762], ASDBULL[.06824978], ATOMBULL[7260.2], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBEAR[32.308], BCHBEAR[4.76645], BCHBULL[0.00074115], BNBBEAR[77.091], BNBBULL[0.0282635], BNB-PERP[0], BTC[0.00000126], BTC-PERP[0], BULL[0.00074115], CHZ-PERP[0], CLV[1.53203], CUSDTBULL[0.0000404], DEFIBULL[0], DOGEBEAR[202100], DOGEBULL[0.00098439], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[8700062.60123700], EOS-PERP[0], ETHBEAR[22.30215], ETHBULL[0.00667960], ETH-PERP[0], FIL-PERP[0], FTT[0.07202256], FTT-PERP[0], GRTBULL[0.00484166], GST-PERP[0], HBAR-PERP[0], HBTBULL[0.63617700], HT-PERP[0], KBTT-PERP[0], KNCBULL[0], LEOBULL[0.00007011], LEO-PERP[0], LINA[1.716], LINKBEAR[4538.75], LINKBULL[86.01178345], LINK-PERP[0], LTCBEAR[210645], LTCBULL[273.12232175], LTC-PERP[0], LUNA2.72859507], LUNA2_LOCKED[6.36672184], MASK[.9848], MASK-PERP[0], MATICBULL[571.86518416], MATIC-PERP[0], MKRBEAR[5.0391], NEO-PERP[0], OKBBULL[0.00145574], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB[22827], SHIB-PERP[0], SOL-PERP[0], SRM[.00025944], SRM_LOCKED[14988616], SUN[.00031508], SUSHIBEAR[393.36], SUSHIBULL[0.03403200], SUSHI-PERP[0], SXPBEAR[383.835], SXPBULL[188053279.76025535], SXP-PERP[0], THETABEAR[5202.8], THETABULL[0.00007050], THETA-PERP[0], TRX[.00007], TRXBULL[0.54262000], TRX-PERP[0], UNISWAPBEAR[.047693], UNISWAPBULL[0.00060244], USD[0.00], USDT[0], VETBULL[13.64127100], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLMBEAR[9.366443436], XLM-PERP[0], XRPBULL[5320.02601000], XRP-PERP[0], XTZBULL[9162.18313400], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0.96940039] | | |
| 00197242 | | ADA-PERP[0], ALGOBULL[101879.62], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[9613193.8], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMPBULL[100.07998], DEFIBULL[1.307], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01850486], GRTBULL[191.7393], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNA2[13.28554], LTC-PERP[0], LUNA2[0.00291727], LUNA2_LOCKED[0.06800897], LUNC[635.242926], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[773519.16], SXPBULL[28624.274], SXP-PERP[0], TOMOBULL[24105.19], TRX-PERP[0], USD[1.23], USDT[0.00000001], VETBULL[62.36436], XLMBULL[81.13004], XRP-PERP[0], XTZBULL[1593.8812] | | |
| 00197244 | | ADABULL[0], ATLAS[0], ATOM[0], ATOMBULL[0], DAI[0], DOT-PERP[0], EOSBULL[0], ETH[1.05007195], ETHBULL[0], ETHW[0], FTT[0], KNC[116], KNCBULL[0], LINKBULL[0], MAPS[0], MATIC[0], MOB[0], NFT [328711087696189093/The Hill by FTX #457531][1], NFT [569297553098511369/FTX Crypto Cup 2022 Key #21086][1], OXY[0], POLIS[0], RAY[0], SHIB[0], SNX[0], SOL[0], SRM[.00000102], SRM_LOCKED[.00059314], THETABEAR[0], TOMO[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], VETBEAR[0], XLMBEAR[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | BAND[28.29505] |
| 00197256 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00039877], FIL-PERP[0], FTM-PERP[0], FTT[0.06814785], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00130004], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00197258 | | ADABULL[0.00075334], ASD[0], BTC[0], BTC-PERP[0], BULL[0], DMGBULL[1.22725846], ETH[0.00020454], ETHW[0.00020345], FIDA[.35483227], FIDA_LOCKED[.19920401], FTT[.09559], KNCBULL[.00419636], LINKBULL[0], LUA[.0408435], RAY[.02826718], RAY-PERP[0], SOL[0], SRM[.02403428], SRM_LOCKED[.08966839], SUSHIBULL[.008786], TRX[1.17113757], TRXBULL[.397079], USD[0.00], USDT[0.00000001], VETBULL[0.00307984] | | ETH[.0002], TRX[1.010394] |
| 00197267 | | BULL[0], CLV[1013.86286453], FTT[0.00064053], LINKBULL[0], LUNA2[0.01719744], LUNA2_LOCKED[0.04012736], LUNC[4734.77903237], SOL[.00275654], USD[0.29], USDT[0], XRP[0.00012206], XRPBULL[7324.05590000] | | |
| 00197275 | | ADABEAR[980400], ALGOBEAR[902000], ASDBEAR[0], ATOM[0], ATOMBEAR[0], BEAR[0], BNB[0], BNBBEAR[1.517282e+08], BTC[0.00000001], BULL[0], COMPBEAR[572.47065101], DOGE[0.00000080], ENJ[0], FTT[0.07750211], KNCBEAR[629271.76666666], LINKBEAR[1.0027265e+08], LUNA2[0], LUNA2_LOCKED[37.87116647], MATICBEAR[1.5739482e+10], MATICBULL[0], OKBBEAR[1.9e+07], SUSHIBEAR[15805.53062711], SXPBEAR[5e+06], THETABEAR[933400], TOMOBEAR[5.00719305e+09], TRX[.000043], USD[-7.01], USDT[0.00032212], USTC[0], VETBEAR[0], XRPBEAR[0], XTZBEAR[0] | Yes | |
| 00197354 | | AAPL-[02103260], AR-PERP[0], BABA-[0292], BABA-0624[0], BABA-0930[0], BABA-123[0], BEAR[350.2], BNB[0.028351], BTC[0.0004872], BTC-PERP[0], BVOL[0.000216], DAI[0.00000001], DOGE-PERP[0], FIL-PERP[0], FTT[.062], FTT-PERP[0], GME-2021032[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.37046081], LUNA2_LOCKED[24.19774188], LUNC-PERP[0], NIO-0624[0], NIO-0930[0], NIO-2021026[0], NVDA-0930[0], NVDA-123[0], OKB-PERP[0], OP-PERP[0], ROOK[8], SUSHI-PERP[0], TRX[.003396], TSLA-2021032[0], TSM-0624[0], TSM-1230[0], UNI-PERP[0], USD[1062.23], USDT[2.77182599], USTC[1091.8016], USTC-PERP[0] | | |
| 00197356 | | ADA-PERP[0], ALGOBULL[1.0325e+09], ALGO-PERP[0], AMPL[0], BTTPRE-PERP[0], BULL[0052], DOGEBULL[0.00015454], LUNA2_LOCKED[0.12876392], RAY-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00401389], XLM-PERP[0], XRPBULL[011972.6], XRP-PERP[0] | | |
| 00197366 | | EOSBULL[299960], FTT[0], LUNA2[0], LUNA2_LOCKED[0.56782518], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00197373 | | 1INCH[13.990494], ADABEAR[3737692.1], ADABULL[2.42278212], ATLAS[229.9612], ATOMBULL[128.50822573], AXS[1.4997454], BAND[5.7960618], BAT[89.95247], BCHBULL[222.42170533], BEAR[1531.42253], BNB[.8991195], BNBBULL[0.12723009], BTC[0.00849779], BULL[0.05648910], CHR[33.987002], CQT[48], CREAM[.999321], CRO[79.99], DOGE[541.624779], DOGEBULL[1.02409132], DOT[3.19958], ENJ[11], EOSBULL[4409.8351906], ETH[0.18092944], ETHBULL[0.12225994], ETHW[0.18092944], FTT[11.9986], GODS[16.1], HMT[55], KNC[7.7984868], LINK[9993], LINKBULL[3.8272723], LTCBULL[48.9141524], LUNA2[0.17348550], LUNA2_LOCKED[0.40479952], LUNC[4661.639908], MANA[10], MATIC[19.968], MATICBULL[38.2891772], SAND[36.900945], SOL[.66986762], THETABULL[0.05161412], TRX[1000.917975], TRXBULL[17.52034], UNI[0.489815], USD[2.64], USDT[1.13367025], VETBULL[1.89256243], WRX[9.999], XRP[171.944645], XRPBEAR[53962.2], XRPBULL[17582.7455522], XTZBULL[113.15198295], ZRX[26.9811] | | |
| 00197379 | | ADABEAR[2658468], ALGOBEAR[90], ALGOBULL[87082.88], ALGO-PERP[0], ALTBEAR[3.9992], ASDBEAR[1267960], BALBEAR[199.96], BALBULL[7.9993], BAO-PERP[0], BCHBULL[140.328234], BEAR[2499.5], BNB[0], BNBBEAR[99930], BTC-PERP[0], COMPBEAR[4999], COMPBULL[0.908118], DEFI-PERP[0], DOGEBEAR[1811466.5916], DOGEBULL[0.00368398], ETCBEAR[89966.3], ETHBEAR[6994.56], ETHBULL[4.73814], HTBULL[.59986], MASK-PERP[0], MATICBULL[22.8986075], OKBBEAR[40491.65], SPELL[0], SUSHIBEAR[45212.637], SUSHIBULL[3897.40918], SUSHI-PERP[0], SXPBEAR[89982], SXPBULL[3501.48871366], THETABEAR[106951.9699], THETABULL[0.05434707], TOMOBEAR[190178000], TOMOBULL[1455.5473], TONCOIN[.89934], TRX[0.09450000], UNI-PERP[0], USD[0.04], USDT[0.03714], VET-PERP[0], XRPBEAR[39972.39631], XTZBULL[16.696966], ZECBULL[2.69456] | | |
| 00197401 | | ADABULL[0.00037181], ADAHEDGE[.00057], ALGOBULL[68100000], ALTBULL[.075242], ASDBULL[0.00689071], ATOMBULL[18.0740759], BNBBULL[1.373032], BEAR[52.79], BNBBULL[0.00047308], BNBHALF[0], BSVBEAR[.362], BSVBULL[.01134], BSVHEDGE[.000181], BTC[.00000158], BULL[0.00000506], BULLSHIT[.05147953], COMP[.00000441], COMPBULL[7020103.84842876], DMGBEAR[0.0002192], DOGEBULL[.0000315], DRGNHEDGE[.0009315], EOSBULL[0.03104394], ETHBEAR[92.43], ETHBULL[0.00004475], FIL-PERP[0], HNT-PERP[0], LINK[214.1], LINKBEAR[536.40121371], LTCBULL[26.157874], LUNA2[5.83605933], LUNA2_LOCKED[0.61747178], MANA[.08793394], MATIC[39.9992829], MATICBULL[7401], SUSHIBULL[587352.063003], SXPBULL[14903.63106407], THETABULL[24100.033089], TOMOBULL[3913.490741], TRX[.009650], UNI-PERP[0], USD[0.01], USDT[0], VETBULL[.0693874], XLMBULL[.00005263], XLM-PERP[0], XRPBEAR[.9470000], XRPHEDGE[.0005901], XTZBULL[0.8273109], YFI[.000996] | | |
| 00197407 | | ADABULL[0], ALGO[.99848], AMPL[0], BNBBULL[0], BTC[0.00007177], BTT[998670], COMP[0], DOGEBEAR2021[1333.04395], DOGEBULL[2.99828387], ETCBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[6.76721999], SOL[.00000001], TRX[.00001], TRXBULL[0], USD[9.49], USDT[0.00], XRPBULL[110.45013192], XTZBULL[0] | | |
| 00197412 | | AAVE[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], ALGO-PERP[0], APHA[0], ATOM[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DAI[0], DEFIBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.73576649], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000229], LUNC[0], NIO[0], PEOPLE-PERP[0], RAO-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[104.21570392], SRM_LOCKED[6.75870342], SUSHI-PERP[0], SXP[0], USD[0], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00197418 | | AVAX[0], BNB[0], BNBBEAR[35.819884], BNB-PERP[0], BTC[0.01042955], DOGE[744.51141702], ETH[0], FTT[194.74350515], HT[8.54959880], HTBEAR[.000957], LINK[19.54001065], LTC[.00921568], LUNA2[0.00015529], LUNA2_LOCKED[0.00369236], LUNC[33.81675919], MAPS[10], OKBBEAR[.007264], PAXG[.00000001], SOL[8.77109707], TRX[194.59858664], UNE[39.71280572], USD[0.70], USDT[0.00000001] | | HT[6.48519], LINK[19.534322], SOL[8.681421], TRX[193.579217] |
| 00197420 | | ALGO-PERP[0], BALBEAR[.003629], BEAR[0.99], BTC-MOVE-2020102[0], EOSBULL[.036914], ETHBEAR[.12964], ETHBULL[.000732], LINKBEAR[7.692], LUA[.07652], LUNA2_LOCKED[174.1597643], SUSHIBEAR[9450.67575], SUSHIBULL[0.0278132], SXPBEAR[.09971696], THETABEAR[2296234.101], TRXBEAR[45], USD[0.00], USDT[0] | | |
| 00197422 | | ATLAS-PERP[0], AVAX[0], BIT-PERP[0], CRO-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.01726682], FTT-PERP[10000.5], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.31333121], LUNA2_LOCKED[73053938], LUNC[0], LUNC-PERP[0], NFT [309673643993005408/FTX AU - we are here! #26986][1], NFT [317716836836034197/FTX AU - we are here! #16827][1], NFT [361943092368236296/FTX EU - we are here! #156572][1], NFT [388947193333298172/FTX AU - we are here! #156992][1], NFT [409638304104173165/FTX EU - we are here! #156907][1], NFT [450148919606036119/The Hill by FTX #24099][1], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], PSY[.10187616], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.07745234], SRM_LOCKED[19.17449452], SUSHI-PERP[0], TRUMP[0], TRX[0.00004], USD[-2542.01], USDT[23.25389753], USTC[0.00000001], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00197438 | | 1INCH[201], DOGEBEAR[6422645], DODO[582], DOT[48.15593], ETHBULL[0.00810000], LINKBEAR[1.758867], LUNA2[3.2554921], LUNA2_LOCKED[7.59614832], LUNC[708890.26722], NEAR[52.8924], REN[2001.99563], TOMOBULL[.0251235], TRX[.000809], USD[0.28], USDT[0.17595320] | | |
| 00197440 | | ADA-PERP[0], ATOMBULL[0.00000000], BTC[0.07500002], BTC-PERP[0], CUSDTBULL[0], ETHBEAR[984000], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[13.78627502], LUNA2_LOCKED[32.16797504], LUNC-PERP[0], SHIB-PERP[0], SXPBEAR[5982000], USD[4229.22], USDT[1.53795561], XRPBEAR[680200], ZIL-PERP[0] | | |
| 00197465 | | ADABULL[0], ATLAS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULL[0.00000001], CUSDTBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], SOL[0], SRM_LOCKED[.7034685], TRX[0], USD[-1427.42], USDT[0.00000001] | | |
| 00197475 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], COTI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], OXY[0], PAXG[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0002273], SRM_LOCKED[.0047412], SRM-PERP[0], STG[.9966], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR[59973000], TOMOBULL[0], TRX[.9962], TULIP-PERP[0], UMEE[0], UNI-PERP[0], USD[6.22], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197480 | | BEAR[.076867], BULL[0.00000069], DMG[.019592], ETHBEAR[.65325], LUNA2_LOCKED[310.2940176], USD[0.00], USDT[0] | | |
| 00197482 | | ADABULL[0.00638810], ALICE-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX-PERP[0], BCHBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DODO-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETCBULL[0], ETHBULL[0], FIL-PERP[0], FTT[0.08600326], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[0], LTCBULL[0], LUNA2[0.02525328], LUNC[5498.955], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRXBULL[0], USD[11.38], USDT[0], VETBULL[0], VET-PERP[0], XAUBULL[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00197484 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.01642849], LUNA2_LOCKED[0.0383316], LUNC[3577.34], SLP[9.186], SLP-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00197486 | | ADABEAR[1010318.79], ADA-PERP[0], ALGO[.23735852], ALGOBEAR[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[1299.74], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BCHBULL[89986], BCH-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BSVBEAR[0], BSV-PERP[0], BTC-20201231[0], BTC-PERP[0], BTT-PERP[0], BULL[0.0], CEL-PERP[0], COMP-PERP[0], CRO[0.0000001], CRO-PERP[0], DMGBULL[121], DOGE[.00000001], DOGE-20210924[0], DOGEBEAR[13464608.34405355], DOGEBULL[0], DOGE-PERP[0], EN-J[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOSBULL[0], EOS-PERP[0], ETCBULL[3972.7232549], ETC-PERP[0], ETH[.0809838], ETHBULL[2.374], ETH[.0809838], ETHBULL[2.374], ETHW[.0090638], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINABEAR[205058.32], LRC-PERP[0], LTCBULL[117996.60000000], LTC-PERP[0], LUNA2[.0000349], LUNA2[0.77951461], LUNA2_LOCKED[1.79786744], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[2021320], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], ONEBEAR[06420210], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR-J-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], THETABEAR[1019286], THETABULL[.0004812], THETA-PERP[0], TONCOIN-PERP[0], TRX[47.9904], TRXBULL[0], USD[0.19], USDT[0.00000002], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[89982], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00197499 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], AVAX-20210625[0], AVAX-20210626[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DRGN-20210326[0], DRGN-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-20210326[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], LTC-20210325[0], LTC-20210924[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-20210625[0], SUSHI-20210625[0], SXP-032625[0], SXP-20210326[0], SXP-PERP[0], USD[149.12], VET-PERP[0] | | |
| 00197501 | | ADABEAR[209858], ADABULL[10.09958], ALGOBULL[40977.05], ALTBEAR[20998.1], ALTBULL[0.59588], ALGOBEAR[499650], ADABULL[12.0245818], ATOMBEAR[4996.5], ATOMBULL[210.099709], ATOMEAR[4996.5], ATOMBULL[210.099709], BALBEAR[109998], BALBULL[10166.9891], BCHBEAR[1102.13008], BCHBULL[131.9772], BEAR[10009.5], BEARSHIT[100000], BNBBEAR[199860], BNBBULL[.9998], BSVBEAR[30000], BSVBULL[2999.4], BTC-MOVE-2020042[0], BTC-MOVE-2020040[0], BTC-MOVE-2020041[0], BULL[2509], BULLSHIT[10], CEL[9.998], COMPBEAR[209986], COMPBULL[100127.0452658], DEFIBEAR[1600.9293], DEFIBULL[30.007984], DOGEBEAR[98800], DOGEBULL[250.569407], DRGNBEAR[10000], DRGNBULL[33.909796], EOSBEAR[209809], EOSBULL[2999.91], ETCBULL[0.57.1041], ETHBEAR[89994.978], ETHBULL[14.9594], EXCHBEAR[1000], GRTBEAR[1000.9987], GRTBULL[10008.104178], GST[99.98], HTBEAR[2000], HTBULL[0.99998], KNCBEAR[300021.6846], KNCBULL[231.0.19839], LEOBEAR[9.99], LINKBEAR[199860.005], LINKBULL[1030.12137532], LTCBEAR[1000], LTC-MOVE-2020[0], LTC-MOVE-WK-20210[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MATICBEAR[2021][2600], MATICBULL[10015.488], MIDBEAR[10000], MIDBULL[2.5], MKRBEAR[40199.86], MKRBULL[10.24795], OKBBULL[25.255], PRIVBEAR[100], PRIVBULL[3], SHIB[130000], SUSHIBEAR[99830], SUSHIBULL[5349.785], SXPBEAR[9993.0033], SXPBULL[101.4563], THETABEAR[99830], THETABULL[24.19675], TOMOBEAR[2021][0.99978], TOMOBULL[1102.73], TRX[.000001], TRXBULL[25.0752], UNISWAPBEAR[29.991], UNISWAPBULL[12], USD[0.13], USDT[0.00000001], VETBEAR[102599.18], VETBULL[145.7085585], XLMBEAR[101.9796], XUMBULL[118.506294], XRPBEAR[101979.1], XRPBULL[10400.975], XTZBEAR[1001026.79], XTZBULL[51.3261], ZECBEAR[200], ZECBULL[224.965093] | | |
| 00197541 | | BCHBULL[.986993], BNB[0.00000250], BTC[0.00001342], DOGEBEAR[80.584], ETHBEAR[302], FIDA[.07387679], FIDA_LOCKED[1.52545589], FTT[0.10286248], LUNA2[1.93021086], LUNA2_LOCKED[4.50382535], LUNC[420307.48], POLIS[.00004], SOL[.10002005], SRM[12.59226221], SRM_LOCKED[60.14739903], STEP[.0724935], TRX[.000018], USD[0.62], USDT[0.65560138] | | |
| 00197542 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003462], BTC-PERP[0], BULL[0], CHZ-PERP[0], COPE[.9214], DOGE-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01830985], LUNA2_LOCKED[0.04272300], LUNC[3987.01], LUNC-PERP[0], SLP[1.916], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00197551 | | AAPL[0.00142132], ADABEAR[983200], AVAX[0.042787], BTC[0.00249717], ETH[0.06207104], ETHW[0.0823541], FTT[2.30215407], FTT-PERP[0], LINK[0.33987694], LINK[0.33987694], LUNA[2.02], LUNA2[304078.45], LUNA2_LOCKED[4.71], LUNC[0], MATIC[1117.18605759], SOL[1.03891702], TRUMP[0], TRX[183.77228703], TSLA[0.01435840], TSLARRE[], TSM[0.00431144], USD[0.01], USDT[235.52327337] | | AAPL[.001421], AVAX[.004274], TSLA[.014345], USD[0.01] |
| 00197567 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-20211231[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.0869596], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00374563], LUNA2_LOCKED[0.0873981], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STMX-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00197619 | | 1INCH-PERP[0], ADA-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[38.44234283], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MLN-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200628[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.01], USDT[100.00329313], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00197635 | | AMPL[0], BULL[0], DYDX[.088138], FTT[0.00000001], LINK[.09919684], LINKBULL[657.58516558], PAXGBULL[0], PERP[.078472], RUNE[.078112], SOL[.01978159], SRM[.03302141], SRM_LOCKED[0.02285827], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00197637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201025[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COPE[.02378], COMPBEAR[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[3.17211132], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.33], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00197658 | | ADABEAR[.006], ADABULL[.93], ALGOBEAR[.08029], ALTBEAR[9748], BTC[2.0], BULL[0], DOGEBEAR2021[.5908], DOGEBULL[9.9656], ETHBULL[.079188], FTT[0], KNCBULL[978.8], LINKBEAR[.986], LINKBULL[725.6], LUNA[0], LUNA2_LOCKED[2.03535989], SUSHIBULL[93194], THETABULL[43.96], USD[252.17], USDT[0], VETBULL[932], XTZBULL[0642], ZECBULL[4564.92] | Yes | |
| 00197688 | | BTC-PERP[0], BULL[0], FTT[.43341734], LRC-PERP[0], LUNA2[12.31489335], LUNA2_LOCKED[32.23475115], LUNC[3000000], NEO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00197690 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00204344], AAVE-0930[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AGLD[.002], AKRO[.075], ALCX[.00025], ALCX-PERP[0], ALGO-0624[0], ALGOBULL[1740009.734015], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[100], AMPL[0.00089668], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ASD[.0065], ATLAS-PERP[0], ATOM[0.00492011], ATOM-20210326[0], ATOMBULL[460.03680], ATOM-PERP[0], AUDIO-PERP[0], AURY-PERP[0], AVAX-20210625[0], AVAX-20210626[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.0069], BAD-PERP[0], BAL-PERP[0], BAO[850.0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210124[0], BTC-MOVE-WK-20210114[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL[.0054], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00003751], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV[.01125], CRV-PERP[0], CVX-PERP[0], DEFI[0.00165553], DEFI-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE[0.00100317], DOGE-20210325[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX[.00175], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOSBEAR[200.231], EOS-PERP[0], ETCBULL[1462], FIDA[.0075], FIDA-20210326[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT[.00170], FTT-20210326[0], FTT1[487.63993796], FTT-PERP[0], GMT-PERP[0], GRT[0.00], GRT-20210326[0], GRT-20210625[0], GRTBULL[1500.075], GRT-PERP[0], GT[150.00125], HNT[0.06], HNT-PERP[0], HTBULL[120], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[.02], LINK[0.00032068], LINK-123[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[10.03846548], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATICBEAR[3.213], MATICBULL[13], MATICBULL[8899418], LTC-PERP[0], MANA-PERP[0], MEDIA[.04757], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MIDBEAR[93.7], MID-PERP[0], MOB[250.28218563], MOB-PERP[0], MTA-20210326[0], MTA-PERP[0], NEAR-PERP[0], OKB[124534.4], OKB-20210924[0], OKBBEAR[4000.89], OXY-PERP[0], PAXG[0.00], PENDLE-20210325[0], PHA-PERP[0], POLIS[0.01], PRIVBULL[1], PSY[0.0075], PUNDIX[.01], PUNDIX-PERP[0], RAY[0.075], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL[.0625], SNX-20210326[0], SNX-PERP[0], SOL-0325[0], SOL-0924[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL[6.766929274], SOL-PERP[0], SPELL-PERP[0], SRM[0.00085384], SRM_LOCKED[9536022], SRM-PERP[0], SRN-PERP[0], STEP[.06462129], STEP-PERP[0], STETH[0.00006466], SUSHI-03925[0], SUSHI-PERP[0], SXP[.0125], SXPBULL[140], SXP-0624[0], SXP-PERP[0], TLM[.0062], TLM-PERP[0], TOMO[0.25], TOMO-PERP[0], TRX[0.04], TRYB-PERP[0], UBXT[10869.08954], UBXT_LOCKED[236.19417645], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], UNISWAPBULL[25], UNISWAPBEAR[.05], USD[12517.59], USDT[0.36152044], USDT-20210326[0], USTC-PERP[0], VET[0], VETBEAR[10000000.25], VETBULL[0.00157433], VET-PERP[0], WAVES-20210625[0], XAUT-PERP[0], XLMBULL[8.04695899], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[.1], XRP-PERP[0], XTZ-20210326[0], XTZBULL[150.01312119], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZECBULL[0.28747075], ZEC-PERP[0] | | ATOM[.154887], GRT[.458381], SOL[85.290124] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197698 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LTC[0], LUNA2[0.18390851], LUNA2_LOCKED[0.42911987], REEF[3.3547], USD[0.47], USDT[815.57533253], VETBULL[0.00000001], XLMBEAR[0], XRP[0.0000001], XRPBULL[38526552.33810542], XTZBULL[0.00000004] | | |
| 00197710 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0.0825333], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.0000991], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.0000001], ETHBULL[0.00049637], ETH-PERP[0], FTM-PERP[0], FTT[0.00303043], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0.67949000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.036641], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.000806], TRX-PERP[0], USD[0.00000001], USDT-PERP[0], VET-PERP[0], XLMBULL[0], XRPBULL[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00197720 | | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-20200[0], BTC-HASH-2021G1[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[61076.21524], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[44.44215785], SRM_LOCKED[14.89797102], SUSHI-20201225[0], SUSHI-20210328[0], SUSHIBULL[2091415.11011], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[1.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[97527.062], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00197721 | | ETHBEAR[37736.38380459], ETHBULL[0.00073398], LUNA2[0.00109596], LUNA2_LOCKED[0.00255728], LUNC[238.65226], USD[0.00], USDT[0.00001869] | | |
| 00197724 | | ETHBULL[0.000212], LUNA2[1.27979534], LUNA2_LOCKED[2.98618912], LUNC[2278678.13], SRM[5.38397488], SRM_LOCKED[20.41704512], SUSHIBULL[2.1564343], USD[-0.03], USDT[0.00000876], USTC-PERP[0] | | |
| 00197727 | | BADGER[0], BULL[0], CLV[0.0221], CONV[0], CRO[0], DODO[0.03556], FTT[138.97213258], GRT[16062774], GRTBULL[0.07432000], HTBEAR[0.00034559], LTC[0.00000012], LUNA2[0.01432832], LUNA2_LOCKED[0.03343276], LUNC[0], SUN[0.004232], SXPBEAR[121.5799849], THETABULL[0], TLM[0], TRX[0.00000100], USD[0.00000078], USTC[2.02824422], XRP[0], XRPBULL[3.84201912] | | |
| 00197752 | | ADABULL[0], ADA-PERP[0], ALGOBULL[110918.0874], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BEAR[3.554385], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[90.07769999], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINKBULL[0], LUNA2[0.00035062], LUNA2_LOCKED[0.00081813], LUNC[76.35], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[5724136], SRM_LOCKED[3970388], SRM-PERP[0], USD[473.75], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00197761 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00061923], BTC-MOVE-20200418[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200603[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200419[0], BULL[0], C98-PERP[0], CEL-PERP[0], CKD-20190625[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041886], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27775731], LUNA2_LOCKED[0.64810040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00197769 | | 1INCH[0], 1INCH-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00293791], BTC[0.00005139], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200930[0], BTC-MOVE-20201019[0], BTC-MOVE-20201028[0], BTC-MOVE-20201120[0], BTC-MOVE-20201209[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BVOL[0.00000197], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0.07338531], DMG-20201225[0], DMG-PERP[0], DOGE[35.90075265], DOGE-PERP[0], ETC-20200626[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00014267], ETH-20201225[0], ETH-PERP[0], ETHW[0.00014267], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0.00000847], LEND-20200925[0], LEND-20201225[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.11047645], MATIC-PERP[0], MOB[0.18882258], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[0.41759336], SRM_LOCKED[95.64790194], SUSHI[0.04112274], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.06085992], UNI-20201225[0], UNI-PERP[0], USD[-2.13], USDT[1.13721561], USDT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.000022], USDT[.006594] |
| 00197774 | | BEAR[579.9807], ETHBEAR[7.75255974], LUNA2[0], LUNA2_LOCKED[4.28396822], TRX[.104201], USD[0.01], USDT[0.40006984] | | |
| 00197794 | | AAPL-0325[0], BNB[.00022752], BOBA-PERP[0], BTC[0], CEL-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (318651102384518260/FTX EU - we are here! #112540)[1], NFT (388231349826224366/FTX EU - we are here! #112277)[1], NFT (5170083333197000/FTX EU - we are here! #112418)[1], NFT (517669678680559253/FTX AU - we are here! #17666)[1], SRM[7.1487512], SRM_LOCKED[53.6912488], TRX[.000001], USD[6.92], USDT[3.90000135] | | |
| 00197819 | | AAVE[0], ADABULL[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], AUDIO[0], BALBULL[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0.00000342], BTC[0], BULL[0], BULLSHIT[0], COMP[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], KNCBEAR[0], LINKBULL[0], LTC[0], LTCBULL[0], SRM[0.64595095], SRM_LOCKED[2.45394989], SXPBEAR[0], SXPBULL[0], UNISWAPBULL[0], USD[4.73], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00197838 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], APE-PERP[0], APHA[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[793007.93], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], BVOL[0], CB5E[0], CEL-PERP[0], CO2[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAD-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-20220PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KNCBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[16350.08639333], LTC-PERP[0], LUNA2[20.12675659], LUNA2_LOCKED[46.96243205], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], NFT (294079483743869964/DeFi first experience #1)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[39.8677314], SRM_LOCKED[543.19182202], SRN-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[661.32], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI[0.00005206], ZIL-PERP[0], ZRX[-0.00000001] | | USD[138.88] |
| 00197847 | | ANC[100], BEAR[108394.8], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0616[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200803[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201041[0], BTC-MOVE-20201042[0], BTC-MOVE-20201043[0], BTC-MOVE-20201044[0], BTC-MOVE-20201045[0], BTC-MOVE-20201046[0], BTC-MOVE-20201047[0], BTC-MOVE-20201048[0], BTC-MOVE-20201049[0], BTC-MOVE-20201050[0], BTC-MOVE-20201051[0], BTC-MOVE-20201052[0], BTC-MOVE-20201053[0], BTC-MOVE-20201054[0], BTC-MOVE-20201055[0], BTC-MOVE-20201056[0], BTC-MOVE-20201057[0], BTC-MOVE-20201058[0], BTC-MOVE-20201059[0], BTC-MOVE-20201060[0], BTC-MOVE-20201061[0], BTC-MOVE-20201062[0], BTC-MOVE-20201063[0], BTC-MOVE-20201064[0], BTC-MOVE-20201065[0], BTC-MOVE-20201066[0], BTC-MOVE-20201067[0], BTC-MOVE-20201068[0], BTC-MOVE-20201069[0], BTC-MOVE-202021Q1[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200824[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200901[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201041[0], BTC-MOVE-WK-20200901[0], BTC-MOVE-WK-20210418[0], BTC-MOVE-WK-20201041[0], BTC-MOVE-WK-20210493[0], BTC-MOVE-WK-20210403[0], BTC-MOVE-WK-20210418[0], BTC-MOVE-WK-20210425[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210427[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210169[0], BTC-MOVE-WK-20210618[0], BULL[0], DOGE[.56533859], DOGEBEAR[1767328272.5], DOGEBULL[0.00000080], ETHBEAR[39258], LUNA2[0.38920789], LUNA2_LOCKED[0.90815175], LUNC[84750.838738], MATICBEAR[291795600], SHIB[98460], USD[0.10], USDT[0.37716242], USTC[5000], WRX[.3561], XRPBEAR[9815] | | |
| 00197852 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.039485], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MASK-PERP[0], MNGO-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[74.4659077], TRX[.000004], USD[86260.07], USDT[0.00439000], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197856 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[39852], ADABULL[0.00007887], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[2.39105], ALTBULL[0.00005154], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[942.6827], BAO-PERP[0], BAT-PERP[0], BCHBEAR[15.40055], BCH-PERP[0], BEAR[975.9486046], BIDEN[0], BNBBEAR[893408], BNBBULL[0.00023379], BNB-PERP[0], BSVBEAR[0.1260], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0200[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0826[0], BTC-MOVE-0906[0], BTC-MOVE-2004[0], BTC-MOVE-2004[0], BTC-MOVE-2004[0], BTC-MOVE-2004[0], BTC-MOVE-2004[15[0], BTC-MOVE-2004[18[0], BTC-MOVE-2004[19[0], BTC-MOVE-2004[20[0], BTC-MOVE-2004[20[0], BTC-MOVE-2004[20[0], BTC-MOVE-2004[20[0], BTC-MOVE-2004[20[0], BTC-MOVE-2004[20[0], BTC-MOVE-2005[18[0], BTC-MOVE-2005512[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2005[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2006[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2007[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2008[20[0], BTC-MOVE-2009[20[0], BTC-MOVE-2009[20[0], BTC-MOVE-2009[20[0], BTC-MOVE-2009[20[0], BTC-MOVE-2009[20[0], BTC-MOVE-2010[20[0], BTC-MOVE-2010[20[0], BTC-MOVE-2010[20[0], BTC-MOVE-2010[20[0], BTC-MOVE-2010[20[0], BTC-MOVE-2011[20[0], BTC-MOVE-2011[20[0], BTC-MOVE-2011[20[0], BTC-MOVE-2012[20[0], BTC-MOVE-2012[20[0], BTC-MOVE-2012[20[0], BTC-MOVE-2012[20[0], BTC-MOVE-2012[20[0], BTC-MOVE-2101[20[0], BTC-MOVE-2101[20[0], BTC-MOVE-2102[20[0], BTC-MOVE-2102[20[0], BTC-MOVE-2103[20[0], BTC-MOVE-2103[20[0], BTC-MOVE-2104[20[0], BTC-MOVE-2104[20[0], BTC-MOVE-2105[20[0], BTC-MOVE-2105[20[0], BTC-MOVE-2106[20[0], BTC-MOVE-2106[20[0], BTC-MOVE-2107[20[0], BTC-MOVE-2107[20[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-2020419[0], BTC-MOVE-WK-2020424[0], BTC-MOVE-WK-2020501[0], BTC-MOVE-WK-2020515[0], BTC-MOVE-WK-2020529[0], BTC-MOVE-WK-2006[0], BTC-MOVE-WK-2020612[0], BTC-MOVE-WK-2020619[0], BTC-MOVE-WK-2020626[0], BTC-MOVE-WK-2020703[0], BTC-MOVE-WK-2020710[0], BTC-MOVE-WK-2020717[0], BTC-MOVE-WK-2020724[0], BTC-MOVE-WK-2020801[0], BTC-MOVE-WK-2020814[0], BTC-MOVE-WK-2020821[0], BTC-MOVE-WK-2020828[0], BTC-MOVE-WK-2020904[0], BTC-MOVE-WK-2020911[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00076124], BULLSHIT[0.00000232], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[905.09], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.75034], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[0210.00002974], DOGEBULL[0.00002013], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[8311], ETCBULL[0.00000886], ETC-PERP[0], ETH[0.00049502], ETHBEAR[1357.381495], ETHBULL[0.00669955], ETH-PERP[0], ETHW[0.00049502], FIL-PERP[0], FTM-PERP[0], FTT[0.068060551], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.06884], LINK-PERP[0], LRC-PERP[0], LTCBEAR[9.33128], LTCBULL[.00047745], LTC-PERP[0], LUNA[0.0000002], LUNA2_LOCKED[0.0000006], LUNC[.005717], LUNC-PERP[0], MANA-PERP[0], MATIC[1.1026614], MATICBEAR[0212.085675], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL[50.00200425], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.0000045], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[8.4287], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0098271], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.35], USDT[0.01122099], USTC-PERP[0], VETBEAR[38.128], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.833405], XRPBEAR[3423.45], XRPBULL[.688472], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00197875 | | ADABEAR[305698343.20818162], ALGOBEAR[31104470.104], ALGOBULL[8480243.972], ATOMBEAR[499.905], BEAR[3.768], BNBBEAR[6039471.748], DOGEBEAR[992033947.7307], EOSBEAR[135231.1], EOSBULL[50416.0009996], ETCBEAR[999810], ETHBEAR[2009014.307587], LINKBEAR[13985933.64499], LTC[.0035867], MATICBEAR[47239337177.4258], SUSHIBEAR[1512712.53], SUSHIBULL[5182283.5315], SXPBEAR[15796.998], THETABEAR[98982999.62], TOMOBEAR[13477501740.39144937], TRX[.000004], TRXBEAR[329937.3], USD[2.28], USDT[0], XLMBEAR[10.62602348], XRPBEAR[525291.7609], XRPBULL[12757.69385143] | | |
| 00197882 | | ADABULL[0], ASD[1051.09406], BTC[0], DOGEBULL[0], FTT[0.00011758], KNCBULL[0], LTC[0], LUA[.02678], LUNA2[0.00133592], LUNA2_LOCKED[0.00311715], THETA-PERP[0], USD[0.00], USDT[0.00000002], XLMBULL[0] | | |
| 00197893 | | BOBA[57.89692], FTT[.37869838], GODS[75.09222], IMX[15.2973], LUNA2[0], LUNA2_LOCKED[11.21063073], PROM[1.559526], SHIB[499900], STARS[5.39955987], TRX[1.09428], USD[0.11], USDT[0.00388900] | | |
| 00197934 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNCBEAR[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[3.1462842], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00197936 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], FIN-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.0805677], LUNA2_LOCKED[1754.38], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[155.60], USDT[0] | | |
| 00197957 | | ADABULL[0.07069404], ALGOBULL[99895017.28171], ATOMBULL[1.72526035], BEAR[775.735], BNBBULL[0.00009734], BTC[.00005569], BULL[0.00001209], DMGBULL[2000], DOGE[0], DOGEBEAR[2021119.1], DOGEBEAR[2191309322.33], DRGNBULL[.00098], EOSBULL[9661.045], ETH[0], ETHBEAR[292.06111139], ETHBULL[0.00006464], FTT[25.082626], GRTBULL[0.00023500], LEOBEAR[15.0000075], LINKBULL[1.1623624], LTCBULL[7.3871445], LUNA[25.1083537], LUNA2_LOCKED[11.9193792], LUNC-PERP[0], MATICBEAR[2021[113780], MATICBULL[0.03361475], SUSHIBULL[10504.074008], THETABULL[.00006], TLRY[350.0005], TOMOBEAR[2021[550], TRX[.15762], UNISWAPBEAR[2000.05], USD[911.41], USDT[1044.26408700], VETBULL[1.425568], XLMBULL[1.000565], XTZBULL[393.08548555] | | |
| 00197958 | | ADABULL[0], ADA-PERP[0], ALGO-2021062[0], APE-PERP[0], ASD[0], ATOMBULL[0], AXS-PERP[0], BCHBULL[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSVBULL[0], BTC[0.0000502], BTC-2021092[0], BTC-2021092[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00149083], FIDA_LOCKED[0876175], FIL-0930[0], FLM-PERP[0], FTT[0.00080128], GRT-2021092[0], GRT-PERP[0], IOTA-PERP[0], JST[0], KAVA-PERP[0], LEO[0], LINKBULL[0], LTC[0], LTC-PERP[0], LUNA2[1.83987860], LUNA2_LOCKED[4.29305007], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], MTL-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SRM[0.00068809], SRM_LOCKED[0.09172789], SUSHI-20201225[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[353.66], USDT[0], VETBULL[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | BTC[.000005] |
| 00197987 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], BVOL[0], CBSE[0], COIN[0], EOSBULL[0], ETH[7.8492875], ETHBULL[0], FTT[0.12947280], LINKBULL[0], MATICBULL[0], SOL[0], SRM[30.74093209], SRM_LOCKED[127.20133555], THETABULL[0], TRX[.000003], USD[0.00], USDT[10.55285340], XRPBULL[0], XTZBULL[0] | | |
| 00197991 | | ADABULL[0], BNB[0], BTC[0], CHZ[0], DOGEBULL[0], HUSD[0], LUNA2_LOCKED[45.6395258], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00] | | |
| 00197994 | | BTC-PERP[0], EOSBULL[2222346.94], ETHBULL[.0005605], GRTBULL[300.10979], LINKBEAR[48.55], LINKBULL[68669.448565], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008822], MATICBULL[799.51], RUNE-PERP[0], SUSHIBULL[251331400], TRX[.00073], USD[0.48], USDT[0.00000001], VETBULL[17888.7893] | | |
| 00198005 | | ADABEAR[166710545.2764322], ADABULL[0], ALGOBULL[18293004.266], ASD[359.17249848], BEAR[59730928.997885], BEARSHIT[927675360], BNB[1.80761474], BNBBULL[0.99278774], BTC[0.03793958], BULL[1.71998099], BULLSHIT[145.80060654], CHZ[400], COMP[2], COMPBULL[197.55300143], CUSDTBEAR[0.0863], DEFIBEAR[9187600], DEFIBULL[0], DOGE[0], DOGEBEAR[2021 [1122.69], DOGEBULL[0], ENJ[500.684125], EOSBULL[0], ETH[0.10040000], ETHBEAR[40071861412.3], ETHBULL[0.00000000], RAY[50.67351276], SAND[1120], SHIB[121118354.97109371], SOL[6.00869055], SRM[81.53311071], SRM_LOCKED[1.18161763], SUSHI[50.81329243], SUSHIBULL[1021 9892.89183089], THETABULL[3380.01075], THETABEAR[83801010], TOMOBULL[0], USD[658.0954043], UNI[62.15342678], UNISWAPBEAR[0.2], USD[53.73], USDT[3011.39634066], USTBEAR[14474], VETBULL[0], XRP[75.50801173], XRPBEAR[3700.2250], XRPBULL[0], YFI[.01] | | LINK[15] |
| 00198012 | | ALT-PERP[0.01099999], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0.01500000], DRGN-PERP[0], ETH-PERP[0.02300000], EXCH-PERP[0.01700000], FTT-PERP[1.49999999], LTC-PERP[0], LUNA2[0.06756006], LUNA2_LOCKED[0.08576414], LUNC[8003.71], MID-PERP[0.18], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0.02699999], SHIT-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-77.03], USDT[0.00000000] | | |
| 00198014 | | BNB-PERP[0], BTC[0], BTC-MOVE-2020062[0], BTC-MOVE-WK-2020062[0], BTC-PERP[0], BULL[0], COMPBULL[0], CRV[.00000001], DAI[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], EUR[0.00], FTT[0.00513159], MKR[.00000001], PAXG[.00000001], SNX[.00000001], SRM[.00000001], SRM_LOCKED[2.6166567], SXPBULL[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00198016 | | DOGEBULL[10009.80435975], FTT[0.00000067], LUNA2_LOCKED[2.14310978], TRX[.000028], USD[112.41], USDT[0.00000001], XLMBULL[9998.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198020 | | ADABULL[0.0092], APT[42], BEAR[92.37], BNB[0], BNBBEAR[479904], BTTPRE-PERP[0], DOGEBULL[15.9968], DOGE-PERP[0], EOSBULL[9998], ETCBULL[99.98], ETH[0], ETHBEAR[77984.4], ETHBULL[8.14508304], FTT[9998], GST[0], KNCBEAR[999.8], LINKBEAR[679864], LINKBULL[4029.20389566], LUNA2[0], LUNA2_LOCKED[2.19546222], MATICBEAR2021[2.21948], MATICBULL[9.9982722], MKRBEAR[6000.13], SOL[0], SUSHIBULL[1000000.09496], THETABULL[4.996], USD[12.22020188], USTC-PERP[0], VETBEAR[10095.98], VETBULL[39.9998764], XLMBULL[509.896], XRPBEAR[10019996], XRPBULL[85499.07875463], XRP-PERP[0], XTZBULL[1.0002256], ZECBULL[3.029237] | | |
| 00198024 | | ALGOBULL[8.357], ATOMBULL[.0044376], BCHBULL[.006086], BTC[.0000236], DOT[.00646], EOSBULL[.008169], ETHBEAR[.015976], GALA[7.822], GMT[.815], IMX[.05192], LUNA2[0.00394386], LUNC[858.784184], MATIC[9.916], MATICBULL[.00361], TONCOIN[.0525], TRX[.000001], USD[5.27], USDTT[0.00000001], XRPBULL[0.00047] | | |
| 00198073 | | ADABEAR[.003758], ADABULL[.02.38890394], ALGOBEAR[.06131], BALBEAR[1.66986776], BEAR[7.28], BTC[.00004308], DOGEBEAR[5258.100811], DOGEBULL[0.00000993], ETHBEAR[218], ETHBULL[0.00000703], LINKBEAR[.01714], LUNA2[0.02802889], LUNA2_LOCKED[0.06540074], LUNC[0103.35], MAPS[.4297], MKRBEAR[0.0003147], OXY[.8364], SHIB[94640], SUSHIBEAR[54935.0034], SUSHIBULL[6504766.04694], SXPBEAR[.0069478], THETABEAR[0.00000970], TRX[.000003], TRXBULL[.025334], USD[0.21], USDT[0.00009318], XRPBULL[.09768] | | |
| 00198075 | | AAVE[.000023], AAVE-PERP[0], ADABULL[0.00000049], ADA-PERP[0], APE[.09124], APE-PERP[0], ASDBULL[.1024795], ATOM-PERP[0], AVAX[.09848], AVAX-PERP[0], BCH[0.00096611], BCHBULL[.009578], BNB[0], BNBBULL[0.00009973], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020040[0], BTC-PERP[0], BULL[0.0000813], C98-PERP[0], CHZ[9.47], CRO[120], DOGE[.9435], DOGEBULL[0.00000542], DOGE-PERP[0], DOT[1.08752], DOT-PERP[0], DYDX[.00364], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00006396], LUNA2[10.7692657], LUNA2_LOCKED[25.12828664], LUNC[0], LUNC-PERP[0], MATIC[9.834], MKR-PERP[0], RNDR-PERP[0], SAND[.2954], SAND-PERP[0], SHIB[75540], SHIB-PERP[0], SLP[7.156], SLP-PERP[0], SOL[.04309], SOL-PERP[0.82], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[39992000], SXPBULL[.0003168], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[38.000094], USD[725.50], USTC[0], USTC-PERP[0], WAVES-PERP[0], WFLOW[1.28572], XRP[.0251], XRPBULL[.0742], XRP-PERP[0], ZEC-PERP[0] | | |
| 00198077 | | ADABULL[0.00001194], ATOMBULL[5.467], BEAR[40.34539], BTC[0.00000597], BVOL[.00008474], CONV[8.456], DMG[39.992], EOSBULL[68.253226], ETH[.016], ETHBEAR[190.61688], ETHBULL[310.86904026], ETHW[.016], FTT[89.89498], LINKBULL[40.087092], LUNA2[1.8642436], LUNA2_LOCKED[24.34995018], LUNC[4059547.49], NFT [4603303550454448546/The Hill by FTX #15752][1], NFT [489433663383733211/FTX Crypto Cup 2022 Key #18645][1], SOL-PERP[0], TONCOIN[310.3], TRX[.000004], TRXBULL[.0034], USD[0.19], USDT[0], WAXL[131], XRPBULL[182.836186], XTZBULL[1.23081538] | | |
| 00198116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000323], ETHW[0.00039750], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNCBULL[13.88], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002264], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000304], TRX-PERP[0], UNI-PERP[0], USD[23.09], USDT[20000.00543347], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00198139 | | BEAR[.00148065], BTC-PERP[0], LUNA2[1.13193629], LUNA2_LOCKED[2.64118469], LUNC[246481.512196], TOMOBEAR[.09753], USD[0.00], USDT[0.00443323], XRP[.413679], XRP-PERP[0] | | |
| 00198142 | | BEAR[48072.235], BTC[.00006], LUNA2_LOCKED[0.00000001], LUNC[.00149], USD[936.01], USDT[1256.79093754], XRPBULL[.006] | | |
| 00198147 | | ALGO-PERP[0], AMPL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], FTN-PERP[0], FTT[0], LINKBULL[0], LINK-PERP[0], LUNA2[12.87636643], LUNA2_LOCKED[30.04485501], USD[0.00], USDT[0] | | |
| 00198150 | | 1INCH-PERP[0], ADABEAR[470600], ADABULL[0.02555723], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGOBEAR[6799], ALGOBULL[.1713], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBEAR[6296.0004082], ATOMBULL[.5413], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[.00091761], BALBULL[0.00015420], BAND-PERP[0], BAT[.80222], BNB[0], BTC[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1005[0], BTC-PERP[0], BULL[.0000056], CEL-PERP[0], CHZ-PERP[0], CLV[.03385], CLV-PERP[0], COMPBEAR[4135.02251], COMPBULL[0.05325200], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[9.807], DMGBULL[11.59.20259946], DOGE[2.2598], DOGEBEAR[0201.0005549], DOGEBULL[0.08017785], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[33.66], EOS-PERP[0], ETC-PERP[0], ETH[.000001], ETHBEAR[.8103], ETHBULL[0.00005776], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRTBEAR[0.00000351], GRTBULL[.01496], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNCBEAR[2842], KNCBULL[0.00001898], KSHIB[1.064], KSM-PERP[0], LINKBULL[0.29049776], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.1064], LTC-PERP[0], LUNA2[0.00356772], LUNA2_LOCKED[0.00713235], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBEAR[021.00303], MATICBULL[86.619205], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0.00006200], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0379], STG-PERP[0], SUSHIBULL[34.44000000], SXPBEAR[.0533725], SXPBULL[0.00010050], SXP-PERP[0], THETABEAR[0], THETABULL[2.82438600], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.00389], TRX[.000301], TRXBULL[.05348], UNI-PERP[0], UNISWAPBULL[0.00065176], USD[-0.02], USDT[0.00000001], USTC-PERP[0], VETBEAR[8114], VETBULL[269.60200000], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0.00000384], XRPBEAR[8.28412], XRP-PERP[0], XTZBULL[.00000400], YFI-PERP[0], ZECBULL[7.852], ZIL-PERP[0] | | |
| 00198163 | | 1INCH-202103260[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[19], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBEAR[43900], BNB-PERP[0], BSV-PERP[0], BTC[1.27645396], BTC-MOVE-2020041[0], BTC-MOVE-2020042[0], BTC-MOVE-2020043[0], BTC-MOVE-2020044[0], BTC-MOVE-2020100S[0], BTC-MOVE-2020112[0], BTC-MOVE-2020121[0], BTC-MOVE-2020129[0], BTC-MOVE-202103125[0], BTC-MOVE-202102S[0], BTC-MOVE-WK-2020100[0], BTC-MOVE-WK-2020105S[0], BTC-MOVE-WK-2020106S[0], BTC-PERP[1.67040000], BTTPRE-PERP[0], BULL[0.00053760], BVOL[.0001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAYN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.00], ETH-PERP[0], ETHBULL[0.03000000], ETH-PERP[0], ETHW[149.9021], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0209665], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IP3[170.96751], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.41765088], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[1320], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[4844.09638], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[72770.6], STEP-PERP[0], STMX-PERP[0], SUSHI-202109240[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[6491], TRUMP[0], TRUMPFEB-WK[2020-1.4], TRU-PERP[0], TRX[.000096], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.-34676.44], USDT[2.53256214], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[700.00000001], ZEC-PERP[0] | | |
| 00198193 | | BNB[.00000627], LUNA2[0.00093375], LUNA2_LOCKED[0.00021876], LUNC[20.415916], MATIC[0.10963022], SOL-PERP[0], STARS[.005644], USD[0.00], USDT[0.00792556] | | |
| 00198206 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BTC[0.00001852], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00064374], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HNT[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], LINKBULL[6075.22793941], LINK-PERP[0], LUA[0], LUNA2[0.19152658], LUNA2_LOCKED[0.44689535], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], USD[-2.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.00391280], XRP-PERP[0], ZIL-PERP[0] | | |
| 00198207 | | ADABEAR[2693960], ADABULL[5.55101124], ALGOBEAR[199860], ALTBEAR[192.8649], ALTBULL[3.011974], ASDBEAR[295510], ASDBULL[3.96303445], ATOMBEAR[89775.64], ATOMBULL[1365.2672259], BALBEAR[2198.96], BALBULL[914.97665668], BCHBEAR[450], BCHBULL[124.36627072], BEAR[0], BEARSHIT[999.8], BNBBEAR[999300], BNBBULL[0.51177612], BSVBULL[247366.484078], BTC[0], BULL[1.99], COMPBEAR[40000], COMPBULL[191.33837195], DEFIBEAR[122.13350], DEFIBULL[5.49774794], DOGEBEAR[124619367.348], DOGEBULL[37.989], DRGNBEAR[909.368], DRGNBULL[3.25468], EOSBULL[338.77105503], ETCBEAR[1770194.53], ETCBULL[21.021736], ETH[0], ETHBEAR[2400000], ETHBULL[10.28648817], GRTBULL[893.7135149], HTBULL[7.84286408], KNCBEAR[333.7672], KNCBULL[14.74553997], LINKBEAR[14399420], LINKBULL[7.41342218], LTCBEAR[2240], LTCBULL[45083399], LUNA2_LOCKED[0.05194369], LUNC-PERP[0], MATIC[0], MATICBULL[252.41752213], MKRBULL[1.811234], OMGBEAR[30092.83], PRINBEAR[0375977], PRIVBULL[1.9199612128], SUSHIBEAR[863402.066], SXPBEAR[609817.23585], SXPBULL[26934.63067], THETABEAR[10150.6], THETABULL[102.04889072], TOMOBULL[58471.7.297263], TRXBEAR[7.9466,1], TRXBULL[2.01566665], UNISWAPBULL[1.1869555], USD[0.00], USDT[6.32], VETBEAR[1549.19], VETBULL[225.460099], XLMBULL[2.239046], XRPBEAR[299890], XRPBULL[272.15108952], XTZBEAR[7246.9496], XTZBULL[3023.821165], ZECBULL[112.98816416] | | |
| 00198227 | | AGLD[.086111], BTC[.000016], BTC-PERP[0], ETH[0], LTCBULL[.83808], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028089], MOB[.27], SXPBULL[8817.6429], TOMOBULL[1.80886], TRX[.000033], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00198248 | | BULL[0], ETHW[2.541], FTT[0], LUNA2[0.26094599], LUNA2_LOCKED[0.60887399], USD[0.21], USDT[0.0000265] | | |
| 00198250 | | 1INCH[.00000001], 1INCH-PERP[31867], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000002], DOT-PERP[0], ETH[0.10000001], ETH-PERP[0], FTT[0.17952195], FTT-PERP[5000], LTC-PERP[0], ROOK[.00000001], SOL-PERP[0], SRM[.65182016], SRM_LOCKED[7.24126099], THETA-PERP[0], TRX[108063], USD[-25531.93], USDT[0.00393275] | | |
| 00198260 | | ADA-PERP[0], AMPL[0.64075739], AMPL-PERP[0], ANC-PERP[0], BNB[0.00887927], BNB-PERP[0], BTC[0.15573401], BTC-PERP[0], CEL[0.07813483], CEL-PERP[0], CHZ-PERP[0], DAI[0], DAWN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01128547], HOLY-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.40469148], LUNA2_LOCKED[0.61087142], LUNC[0], LUNC-PERP[0], MCB-PERP[0], OKB[0.01426967], OKB-PERP[0], PROM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00000001], SRM_LOCKED[42.58525733], USD[1.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1.33008598], XRP-PERP[0] | | |
| 00198280 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALBULL[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNBBULL[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000412], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001358], TRX-PERP[0], USD[0.01], USDT[0.01262831], USTP-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198293 | | ALGOBULL[3085.44546225], FTT[0.00370501], LUNA2[0.15812514], LUNA2_LOCKED[0.36895866], USD[0.00] | | |
| 00198328 | | BTC[0.00000001], CHZ[0], CUSDT[0], DOGE[0], ENJ[0], ETH[0.00000001], HNT[0], LUNA2[0], LUNA2_LOCKED[0.05357238], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00198350 | | BCHBULL[99.9335], DOGEBEAR2021[0.4996675], ETCBULL[7495345], ETHBULL[0.34747847], FTT[157.405066], LINKBULL[1.99962], LTCBEAR[07672], NFT (302135701380313151/FTX EU - we are here! #0357[1], NFT (328635454461281280/FTX EU - we are here! #0352[1], NFT (385720502000111567/FTX EU - we are here! #9539[1], NFT (406913639188259639/FTX AU - we are here! #4832[1], NFT (435569129318187918/FTX AU - we are here! #2265[1], NFT (497660816415343248/FTX AU - we are here! #2261[1], NFT (534463223693764386/The Hill by FTX #2053[1], NFT (537239935734597043/FTX Crypto Cup 2022 Key #1626)[1], SHIB[81370928.31629372], SRM[106.79893013], SRM_LOCKED[54996979], TRUMP[0], TRUMPFEBW.IN[109.796605], TRX[0.00001], VETBEAR[1], XLMBULL[1.01832236], XRPBULL[4.99903] | Yes | |
| 00198355 | | ADABEAR[8993.7], ADA-PERP[0], BCHBULL[.00375], BTC[0], DMGBULL[109973048.235], EOSBULL[.98496], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002946], MATICBULL[.00174], SHIB[77629.351024], TOMOBULL[72.75974], TRX[.000001], USD[12.17], USDT[13.15995642], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00198381 | | AKRO[.326], AMPL[0], BNB[0], BULL[0], CEL[.06448], DOGEBULL[0], FTM[.0106], FTT[0.0197289], GODS[.00784], KIN[2424], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.040076], MATH[.06178], SOL[.00000001], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], VGX[.0486] | | |
| 00198363 | | LUNA2[0], LUNA2_LOCKED[2.36416865], TRX[.000791], USD[0.00], USDT[0], USTC[99.98] | | |
| 00198408 | | FTT[2.50872949], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067872], NFT (304089138511358162/Japan Ticket Stub #887)[1], NFT (309573762105202738/Monaco Ticket Stub #198)[1], NFT (327317405830941800/Netherlands Ticket Stub #799)[1], NFT (342157359466854621/Hungary Ticket Stub #1872)[1], NFT (345756820791766052/MF1 X Artists #14)[1], NFT (369388703755648630/Mexico Ticket Stub #11)[1], NFT (375190043606656539/Austin Ticket Stub #185)[1], NFT (424245182530564787/Austria Ticket Stub #26)[1], NFT (434871178370753092/Belgium Ticket Stub #1894)[1], NFT (440205389148649885/FTX Crypto Cup 2022 Key #11584)[1], NFT (512964857823425279/Singapore Ticket Stub #16)[1], NFT (513148843334575603/Silverstone Ticket Stub #51)[1], REAL[.00000001], SRM[.4863559], USD[9333.78] | | |
| 00198411 | | ALTBEAR[294], ASDBULL[158.45547548], BERNIE[0], BNB[0.00000001], BNBBEAR[19996000], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], ETC-PERP[0], DOGEBULL[.00000585], ETH[.00000002], ETHBULL[0], FTT[0], FTT-PERP[0], IBVOL[0], LEO[0], LUNA2[0.07404074], LUNA2_LOCKED[0.17276173], MATIC[.00031386], PAXGBULL[0.00000948], RAY[0.00000001], SOS[0], SRM[.00050083], SRM_LOCKED[.00286628], SRM-PERP[0], SXPBULL[.006262], TOMOBULL[.048], TRX[0], USD[0.00], USDT[0], XRPBULL[0.0965], XRP-PERP[0] | Yes | |
| 00198413 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.55314316], CRAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.87298826], ETH-PERP[0], ETHW[1.35922408], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01327790], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG-0303[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[0.00736557], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.06394684], NEAR-PERP[0], OHM-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[80.48089838], SOL-PERP[0], SPELL-PERP[0], SRM[.1320075], SRM_LOCKED[1.22996971], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000036], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.56], USDT[3.85408635], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[80.006996] |
| 00198452 | | ADABULL[0.00005577], ADA-PERP[0], BCH-PERP[0], BNB[.0077887], BNBBULL[.0009983], BTC[0], BTC-PERP[0], BULL[0.0000444], BULLSHIT[0.00008125], CEL[59.25614242], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0.00000779], DEFI-20210326[0], DOGEBULL[0.00009121], DOT-PERP[0], DRGNBULL[0.01289766], DRGN-PERP[0], EOSBULL[.060474], EOS-PERP[0], ETHBULL[0.00000727], FTT[25.9587818], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[3.27327494], LUNA2_LOCKED[7.63764152], MATICBULL[1.0053506], MATIC-PERP[0], RUNE[.012336], RUNE-PERP[0], SRM[315.98313715], SRM_LOCKED[.98485537], SXPBEAR[0.00000798], SXPBULL[0.01965783], SXP-PERP[0], THETABULL[0], TOMOBULL[25.99571242], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[-50.24], USDT[0.06752536], XTZBULL[0.00009221] | | |
| 00198464 | | 1INCH[1.18520757], AAVE[0.01472820], AAVE-PERP[-5], AKRO[.99963662], ALPHA[1.23291466], AMPL[0.08771759], ATOM[-16.50717589], ATOM-PERP[0], AUD[0.00], AUDIO[.99963962], BAND[.1435012], BCH-20200626[0], BCH-20200827[0], BCH-20210326[0], BCH-20210625[0], BCH-20210925[0], BCH-4.263201[0], BCHA[1.32781734], BCH-PERP[0], BNB[-16.20203682], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB[0.10007163], BNB-PERP[0], BNT[0.19175255], BOBA[.00880303], BRZ[-100619.23704480], BSV[.09848444], BSV-PERP[0], BTC[1.93776072], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CEL[0.17232594], CHZ[9.9963662], COMP[0.00009996], CREAM[0.09006288], CUSD[7147336190], DAI[-302.57310617], DMG[0.09996366], DOGE-20210326[0], DOGE[38837.48499732], DOGE-PERP[0], DOT[-58.84082376], EOS[0.09996366], EOS-20200925[0], ETH-20200925[0], ETH-20210325[0], ETH-20210326[0], ETH-20210926[0], ETH-20210920[0], ETH-20211121[0], ETH[25.38788548], ETH-PERP[0], ETHW[21.38988164], EURE-6463.82], FIDA[.99963662], FRONT[.99963662], FTT[0.38730612], FTT-PERP[-195.7], GRT[-4485.76217625], HGET[0.04987838], HNT[0.09996366], HXRO[.99963662], IND[42000], KNC[0.12922604], KNC-PERP[0], LINA[1802719461715], LINK-PERP[-20000], LINK[-10.20927408], LINK-20210625[0], LINK-PERP[-47.5], LTC-20200626[0], LTC-20200925[0], LTC-20210325[0], LTC-20210625[0], LTC[27.43132919], LTC-PERP[-7.71999999], LUN0.09996366], LUNA2[572.01111003], LUNA2_LOCKED[218.025901], LUNC[20], MAPS[1150.21846604], MATH[0.09996366], MATIC[-498.72380402], MER[0.0177348], MOB[0.00075083], MER-PERP[0], MKR[0.00177348], OKB[0.00000001], OXY[9996366], PAXG[0.00012349], PAXG-PERP[0], REN[0.40750157], ROOK[0.00099963], RSR[10.73450645], RUNE[0], RUNE-PERP[0], SAND[120], SAND-PERP[0], SNX[0.06778235], SOL[93.73119084], SRM[38.02189083], SRM_LOCKED[158.31326623], SUSHI[0.63483149], SXP[0.11816585], TOMO[0.18598539], TRX[9.99963662], TRX[0.0824 98830978], TRX-PERP[-66180], TRYB[-6033.95306291], TSLA[0.01140503], TSLAPRE[0], UBXT[.99963662], UNI[-69.88100788], USD[194185.50], USDT[-57828.69962594], USTC[73766.70113711], WBTC[0.00016016], WRX[.99963662], XAUT[0.00018265], XPLA[12440.1276], XRP-20201225[0], XRP-20210326[0], XRP[8368.34645274], XRP-PERP[0], YFII[0.20201225[0], YFI-20210326[0], YFI-PERP[-1.092] | | |
| 00198471 | | APT[.00002477], BEAR[.0016], ETHBEAR[.08472], FTT[10], LTC-20200626[0], LUNA2_LOCKED[27.21271117], MATIC[5.09569065], TRX[8486.744103], TRX-PERP[0], USD[4566.08], USDT[13374.31727452] | | |
| 00198473 | | APE[68.9], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT[25.03319775], HT-PERP[0], LUNA2[9.91596038], LUNA2_LOCKED[23.13724088], LUNC[2159221.25], NEAR-PERP[0], SLP-PERP[0], TRUMP[0], TRX[.00319], USD[-0.14], USDT[20577.31433601] | | |
| 00198492 | | ETH[0.00118462], ETHW[0.00118462], FIDA[.1337, FTT[.00000001], SRM[.87012325], SRM_LOCKED[301.58472722], USD[0.89], USDT[0] | | |
| 00198499 | | ADA-PERP[0], ALGOBEAR[40592286], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASDBEAR[1524631.5], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNBBEAR[705083306], BNB-PERP[0], BTC[0.00007859], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMGBULL[11047.9005], DOGE[0], DOGE-20210326[0], DOGEBEAR[113878359], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[1499715], ETC-PERP[0], ETH[0.06227337], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210826[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00497533], LUNA2_LOCKED[0.01166006], LUNC[1538.21094867], MATICBEAR[24186657], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[4928.9], SXP-PERP[0], THETABEAR[2899449], THETA-PERP[0], TOMOBEAR2021[.00007087], TOMO-PERP[0], TRXBEAR[3399354], TRX-PERP[0], USD[0.19], USDT[1388.41758207], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[1458722.79], XRP-PERP[0], XTZBEAR[21589.929], XTZ-PERP[0] | | |
| 00198516 | | AAVE[0.01338667], ADABULL[0], ATOMBULL[119997], AVAX-PERP[0], BCH-PERP[0], BTC[0.00052340], BTC-PERP[0], BULL[11.85601276], CEL[0], COMPBULL[159970.4], DOGE[528.09762210], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0107740], ETHBULL[16.29648400], ETH-PERP[0], ETHW[0], FIDA[.0024029B], FIDA_LOCKED[.00556957], FTT[16.60814146], IBVOL[0], KNC[3.89922], LINKBULL[0], OMG[31.98527848], RAY[1.15388759], SHIB[799840], SOL[.04083284], SRM[1.28334316], SRM_LOCKED[1.08778843], SUSHIBULL[3999214], THETABULL[0], TRX[31.993617], TRXBULL[3135.06219501], VETBULL[0], XLMBULL[0.03015087], VETBULL[0], XLMBULL[397], LUNA2[0.00000004], MKRBULL[391], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATICBULL[0], XRP-PERP[0], XRPBULL[20] | | |
| 00198536 | | ADABEAR[346896134.52668728], ALGOBEAR[1426736100], ALGOBULL[1465500000], ASDBEAR[2429047820.23955219], ATOMBEAR[2000000000], BEAR[0], BNBBEAR[756346653.52129473], BULL[0], DOGEBEAR2021[0.00035337], DOGEBULL[39.90690000], ETCBEAR[1422218002.93105344], LINKBEAR[1099780000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[39.99], TRXBEAR[4050155818.25], THETABULL[3112.13127649], TRX[.00001], USD[0.00] | | |
| 00198556 | | BCHBULL[0.00341625], BEAR[.2937], BNB[0.00002022], DOGEBEAR[328], DOGE-PERP[0], ETHBEAR[7.5075], LINKBEAR[142.77], LTCBEAR[.001843], LUA[.02782], LUNA2_LOCKED[0.00000001], LUNC[.001352], TOMOBEAR[880.1], TRX[0], USD[0.00], USDT[0], XRPBEAR[.02121], XRPBULL[.0556701] | | |
| 00198568 | | ADABEAR[99380], ADABULL[46.39072], ALGOBULL[5908248.3256], ALGO-PERP[0], ASDBULL[0.00021840], ATOMBULL[104.04536], BALBULL[.09998], BAO[990.8], BCHBULL[278], BNB-PERP[0], BSVBULL[102000.9976], COMPBULL[520033.281328], DOGEBULL[163.8826], MATIC-PERP[0], EOSBULL[24.84555], EOS-PERP[0], ETCBULL[100.07892], GRTBULL[3305.05373], LINKBEAR[57203], LINKBULL[17964.42316588], LINK-PERP[0], LTCBULL[110.471], LUNA2[0.00000045], LUNA2_LOCKED[0.00000106], LUNC[.098978], MATICBULL[12523.15805042], MATIC-PERP[0], SHIB[99940], SUSHIBEAR[1810], SUSHIBULL[0.05108734.52795623], SNXBULL[35342.5050009], THETABULL[3486.170080.0], TOMOBULL[1221.36624], TRX[.700019], USD[0.00], USDT[0.00004122], VETBULL[18037.879994], XRPBEAR[0], XRPBULL[162112.73550935], XTZBULL[23995.29998] | | |
| 00198570 | | BTC[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ETH[0], ETHBULL[0], FTT[0], LUNA2_LOCKED[43.24945614], LUNC[0], NFT (554245481047756596/The Hill by FTX #21743)[1], REAL[0.00000001], SCRT-PERP[0], SUSHIBULL[0], SXPBULL[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[55.9265], TRX[.000003], USD[0.00], USD[0] | Yes | |
| 00198585 | | ADABULL[0], APT[19.996], ATOMBULL[80751207.97516400], BEAR[2913874.4], BULL[0.00008240], ETHBULL[0.06509800], GRTBULL[0], IMX[0], LINKBULL[391], LUNA2[0.00000002], LUNA2_LOCKED[0.00000042], MATICBULL[68844.3], MKRBULL[0], USD[810.64], USDT[159.06227139], XRPBULL[0] | | |
| 00198605 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00700769], LUNA2_LOCKED[0.01646795], LUNC[0.001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SOS[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.79], USTC[.99905], VET-PERP[0], XLMBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.47] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198610 | | BTC[0], BULL[0.00000001], ETH[0.00000001], FTT[0], LUNA2[0.17903322], LUNA2_LOCKED[0.41774418], LUNC[37984.86099436], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 0198634 | | ALTBULL[47.70212762], ASDBULL[814.43688], AVAX[0], BNB[.00222983], EOSBULL[0], FTT[0.20811549], LUNA2[0.00000059], LUNA2_LOCKED[0.00000137], LUNC[12859556], MATIC[0], NFT [4911833989834814455/FTX EU – we are here! #57712][1], NFT [5090266021235446607/FTX EU – we are here! #57650][1], NFT [5613903429630837047/FTX Crypto Cup 2022 Miami #57711][1], TRX[.000026], USD[0.05], USDT[0] | | |
| 0198668 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.93245402], BNT-PERP[0], BSV-PERP[0], BTC[0.02072330], BTC-20200925[0], BTC-20201026[0], BTC-20210924[0], BTC-20211231[0], BTCPERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201226[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.61065325], SRM_LOCKED[6.88567291], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TRY-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3.88], USDT[0.27159095], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0198679 | | ADABEAR[6092300], BTC[0], BULL[0], FTT[0.00196868], FTT-PERP[0], LUNA2[0.21123707], LUNA2_LOCKED[0.49288651], LUNC[45997.318696], USD[0.01] | | |
| 0198700 | | ADABULL[0], AUD[0.00], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200619[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHBULL[0], FTT[0], KNCBULL[0], LINKBULL[0], PAXG[0], SOL[0], SRM[.00072946], SRM_LOCKED[.00277286], THETABEAR[0], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |
| 0198702 | | ADABULL[183.9752719], ALTBEAR[2180000], AVAX[.29994], BEAR[709024.26457777], BNBBULL[3.60800674], BULL[0.64153521], DEFIBULL[0.08039290], DOT[1.39984], ETH[.00057003], ETHBULL[14.12033384], ETHW[0.00057003], FTT[.49992], GST[.00001353], LINK[1.89978], LINKBEAR[1239.9035], LINKBULL[0], LTCBULL[143.709267], LUNA2[0.10249115], LUNA2_LOCKED[0.23914602], LUNC[13.839964], SOL[.289942], TRX[.000001], UNI[2.99966], USD[0.10], USDT[13.94842484], XRPBULL[10504074.406067], XTZBULL[19.88231589] | | |
| 0198707 | | 1INCH[34.99336], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[2689.4889], ATOM-PERP[0], AUDIO[24.99525], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.13], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0.00519999], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[249.9867], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM[.9924], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00008840], LUNA2_LOCKED[0.00020903], LUNC[21.42768623], LUNC-PERP[0], MANA[32.99373], MANA-PERP[0], MATIC[49.9867], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NRXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM[5.2283391], PROM-PERP[0], QTUM-PERP[0], RAY[71.13261117], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[19.9962], SC-PERP[0], SHIB[209601], SHIB-PERP[0], SOL[2.7296903], SOL-PERP[0], SRM[92.94908], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP[36.661316], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[-58.46], USDT[1.30622436], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0525], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0198721 | | BEAR[0.00000001], BNBBEAR[0], BNBBULL[0], BSVBEAR[0], BULL[0], DOGE[0], ETHBEAR[0], ETHBULL[30.57398640], FTT[0], GODS[0], LUNA2[0], LUNA2_LOCKED[47.55099198], LUNC[0.00000001], LUNC-PERP[0], TRX[.001731], USD[0.00], USDT[48.36518266], USTC-PERP[0], XRPBEAR[0], YFII-PERP[0] | | |
| 0198749 | | 1INCH-PERP[0], ALGO-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[975.09346797], AVAX-PERP[0], AXS[13.3667388], AXS-PERP[0], BNB[1.02616737], BTC[0.00180336], BTC-20210625[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], CON[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00141141], GME[.00000003], GMEPRE[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB[7200000], SOL-PERP[0], SRM[86.18962589], SRM_LOCKED[506.17387708], TSLA[.00000001], TSLAPRE[0], UBXT[102308.06317], USD[3424.64], USDT[11.48556734], XTZ-PERP[0], ZM[0], ZM-20210326[0] | | AXS[13.320708], USD[2107.67], USDT[11.480578] |
| 0198759 | | AAVE-PERP[0], ADA-PERP[0], ATOM[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.21070827], LUNA2_LOCKED[0.49165263], LUNC-PERP[0], SNX-PERP[0], SRM[.47820781], SRM_LOCKED[189.20646355], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 0198762 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[28.83197467], BEAR[.09975], BIT-PERP[0], BTT-PERP[0], BULL[0.00000899], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGEBULL[0.03896785], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOSBULL[5998.228757], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[3.4878637], GRT-PERP[0], GST-PERP[0], HTBULL[.5940594], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[1.064787], LRC-PERP[0], LUNA2[0.01683025], LUNA2_LOCKED[0.03927060], LUNC[3664.824056], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.03141], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[6584.8322], SUSHI-PERP[0], SXPBULL[2280.2321606], SXP-PERP[0], TRX[.001381], TRX-PERP[0], USD[0.10], USDT[0.00534400], WAVES-PERP[0], WRX[.1853], XRPBULL[50340.275512], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0198767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200423[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00695518], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRESEARCH-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0198784 | | ADABEAR[.02934], ADABULL[.00001192], ALGO-PERP[0], ATOM-0325[0], ATOMBULL[.2330678], ATOM-PERP[0], BCHBULL[.00891S], BEAR[85.420091], BNBBULL[.00005119], BNB-PERP[0], BSVBULL[.7402], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000017], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0.00000999], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.03245], ETHBULL[0.00000335], FTT[153.36682799], GRTBULL[2156010102], HUM[0.02], MATIC-PERP[0], PUNDIX[.567541, SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-20211231[0], TRX[.959993], TRXBULL[.0191109], TRX-PERP[0], UNISWAPBULL[.0000075], USD[-19.10], USDT[0.00715309], XLMBULL[.002818], XLM-PERP[0], XRP-PERP[0], XRP[3.2011415], XRP[.981615], XRPBEAR[29.69], XRPBULL[9139.8314783], XRP-PERP[0], XTZBULL[0030675], XTZ-PERP[0], ZECBULL[.0001025], ZEC-PERP[0] | | |
| 0198794 | | BOBA[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000003], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBW[7404.4], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLMBULL[0], XRP[.0000001] | | |
| 0198799 | | BCHBULL[390.7845915], BEAR[.00893], BNBBULL[0.25673433], BULL[0.00002253], DEFIBULL[0.00000016], DOGE[.92504], EOSBULL[0753.99128868], ETH[.0069035], ETHBULL[0.27537881], ETHW[.0069035], FTT[.01516], LINKBULL[0.02795276], LTCBULL[758.64857055], LUNA2[0], LUNA2_LOCKED[17.05148077], SUSHIBULL[.331515], TRX[.229018], USD[0.01], USDT[0.00000001], XRPBULL[271.04489615] | | |
| 0198812 | | ADABULL[107.29934000], ALGOBULL[44470000], ALTBULL[10], ASDBULL[270119.9988], ATOMBULL[14669.99], BULLLL[12400000], BCHBULL[7510000], BNBBULL[17.65], BSVBULL[19099992], BTC[0.00021633], BULL[1.00003734], COMPBULL[0], CONV[9.998], DEFIBULL[100], DMDBULL[3.887722], DRGNBULL[2.1908.9772], DRGNBULL[.25011.93964], DYDXBULL[11597.4], ETCBULL[2844], ETHBULL[147.98297996], GRTBULL[2515601120], HTBULL[.22.3], KNCBEAR[0], KNCBULL[1100], KSOS[100], LINKBULL[201110.99960000], LTCBULL[250199.96], LUNA2_LOCKED[96.91614987], MATICBULL[110411.9], MIDBULL[11.2], MKRBULL[3.39], SRM[.000001], SRM[.000001], SRM[.000001], SRM[1.30991188], SRM_LOCKED[17.29073917], SUSHIBULL[1144950], SXPBULL[1.8e+06], THETABEAR[.6917], THETABULL[205567.57697120], TOMOBULL[1035202099.98], TRX[.000778], TRXBULL[114.997], TRYBBULL[.00013], UNISWAPBULL[10], USD[0.20], USDT[.8722], VETBULL[10000], XLMBULL[1010], XRPBULL[1244993.6], XTZBULL[52000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198834 | | ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[331.785], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-0325[0], BNB[0], BTC[0], BTC-MOVE-0221[0], BTC-MOVE-024[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0340[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0631[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-2021121[0], BTC-PERP[0], BTCFIRE-PERP[0], BULL[0], CEL-0326[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DMG-PERP[0], DOGE[1], DOGEBEAR2021[0.000], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1.02439], EOS-PERP[0], ETCBULL[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[9075.77500013], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXPHALF[0], SXP-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.31], USDT[0.11585004], USTC-PERP[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0.00000001], XLM-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0.54287467], XRP-PERP[0], ZEC-PERP[0], ZEC-PERP[0] | | |
| 00198845 | | AMPL[1.35045437], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BTC[3.91112108], BTC-MOVE-0110[0], BTC-MOVE-0223[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0620[0], BTC-MOVE-0724[0], BTC-MOVE-2020040[0], BTC-MOVE-2020040B[0], BTC-MOVE-2020040909[0], BTC-MOVE-2020040809[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041209[0], BTC-MOVE-2020041309[0], BTC-MOVE-2020041409[0], BTC-MOVE-2020041509[0], BTC-MOVE-2020041609[0], BTC-MOVE-2020041809[0], BTC-MOVE-2020042409[0], BTC-MOVE-2020042509[0], BTC-MOVE-2020042709[0], BTC-MOVE-2020042809[0], BTC-MOVE-2020062709[0], BTC-MOVE-2020070009[0], BTC-MOVE-2020070009[0], BTC-MOVE-2020081709[0], BTC-MOVE-2020091709[0], BTC-MOVE-2020100109[0], BTC-MOVE-2020101009[0], BTC-MOVE-2020101009[0], BTC-MOVE-2020102109[0], BTC-MOVE-2020102209[0], BTC-MOVE-2020102309[0], BTC-MOVE-2020102409[0], BTC-MOVE-2020102509[0], BTC-MOVE-2020110109[0], BTC-MOVE-2020110209[0], BTC-MOVE-2020111009[0], BTC-MOVE-2020111109[0], BTC-MOVE-2020112109[0], BTC-MOVE-2020112209[0], BTC-MOVE-2020113009[0], BTC-MOVE-2020120209[0], BTC-MOVE-2020122109[0], BTC-MOVE-2020122209[0], BTC-MOVE-2020123009[0], BTC-MOVE-2020123109[0], BTC-MOVE-2020WK-2020042709[0], BTC-MOVE-WK-2020040709[0], BTC-MOVE-WK-2020050109[0], BTC-MOVE-WK-2020050809[0], BTC-MOVE-WK-2020051509[0], BTC-MOVE-WK-2020052209[0], BTC-MOVE-WK-2020052909[0], BTC-MOVE-WK-2020060509[0], BTC-MOVE-WK-2020061209[0], BTC-MOVE-WK-2020061909[0], BTC-MOVE-WK-2020062609[0], BTC-MOVE-WK-2020070309[0], BTC-MOVE-WK-2020071009[0], BTC-MOVE-WK-2020071709[0], BTC-MOVE-WK-2020072409[0], BTC-MOVE-WK-2020073109[0], BTC-MOVE-WK-2020080709[0], BTC-MOVE-WK-2020081409[0], BTC-MOVE-WK-2020082109[0], BTC-MOVE-WK-2020082809[0], BTC-MOVE-WK-2020090409[0], BTC-MOVE-WK-2020091109[0], BTC-MOVE-WK-2020091809[0], BTC-MOVE-WK-2020092509[0], BTC-MOVE-WK-2020100209[0], BTC-MOVE-WK-2020100909[0], BTC-MOVE-WK-2020101609[0], BTC-MOVE-WK-2020102309[0], BTC-MOVE-WK-2020103009[0], BTC-MOVE-WK-2020110609[0], BTC-MOVE-WK-2020111309[0], BTC-MOVE-WK-2020112009[0], BTC-MOVE-WK-2020112709[0], BTC-MOVE-WK-2020120409[0], BTC-MOVE-WK-2020121109[0], BTC-MOVE-WK-2020121809[0], BTC-MOVE-WK-2020122609[0], BTC-MOVE-WK-2020WK-2020040809[0], BTC-MOVE-WK-2021010409[0], BTC-MOVE-WK-2021011009[0], BTC-MOVE-WK-2021012209[0], BTC-PERP[0], ETH[0.10446388], ETH-PERP[0], ETHW[1.00446388], FIL-PERP[0], FTT[25.45484575], FTT-PERP[0], HT[0.00000001], HT-PERP[0], LINK-PERP[0], LUNA[20.00001740], LUNA2_LOCKED[0.00004061], LUNC[3.79072272], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[1.90838158], SRM_LOCKED[7.21616842], SRM-PERP[0], USD[1226.39], USDT[0.00738933], USTC[0.88983341], USTC-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00198869 | | ALGOBULL[685436964.0576], AMPL[0], ASD[.087162], BNBBULL[5.10906691], BSVBULL[234142.9727], CEL[.010983], EOSBULL[131.99798797], FTT[.00000001], GRT[.96767], GRTBULL[241059.013], INDI[.36624], JST[9.10446929], LTCBULL[.006846], MATICBULL[.008367], SRM[.58153115], SRM_LOCKED[89.88341229], SXPBULL[90862478.00654030], TOMOBULL[31.44371], TRX[.000005], USD[0.00], USDT[0.87085555], WRX[.429], XPLA[9.7688], YGG[.9348] | | |
| 00198892 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.00795525], ADABULL[.0], ADA-PERP[0], ALGO[.99962], ALGOBEAR[.66468], ALGOBULL[.52.44365], ALGO-PERP[0], ATOMBULL[0.00923416], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.00592985], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[2.1], DYDX-PERP[0], EOSBULL[.0050337], EOS-PERP[0], ETC-PERP[0], ETHBEAR[8333.86014586], ETHBULL[.0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNCBEAR[0.00070580], KNCBULL[0.00000173], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.003907], LINK-PERP[0], LTC[.000715], LTCBULL[0.0022195], LTC-PERP[0], LUNA[20.00000009], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00332475], MATICBULL[.00037895], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXPBULL[0.00002127], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[-9.70], USDT[0.00754461], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XRPBEAR[.0892935], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00198948 | | 1INCH[0], ADABULL[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT[0], ETHBULL[0], FIDA[.01093092], FIDA_LOCKED[2.78374485], FTM[0], FTT[150.71812050], KNCBULL[0], LINKBULL[0], MATICBULL[0], RAY[0], RUNE[0.00425500], SRM[0.00453448], SRM_LOCKED[.26196845], STG[2142.01071], SXP[0], SXPBULL[0], THETABULL[0], TLM-PERP[0], TRX[38.00019], USD[9484.48], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00198967 | | ADABULL[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNA[20.05140331], LUNA2_LOCKED[0.11994106], LUNC[11193.18], SUSHIBULL[0], SXPBULL[0], USD[0.04], USDT[0] | | |
| 00198968 | | ADABULL[15], ALTBULL[10], ATOMBULL[100000], BEAR[1177177.7798006], BNBBEAR[2.05526723], BNBBULL[2.23186038], BTC[0], BULL[3.01000000], COMPBULL[30000], DEFIBULL[24], DOGEBULL[100], ETCBULL[20], ETHBEAR[432022.51385], ETHBULL[.00306336], HTBULL[20], IMX[0], LINKBULL[1100], LUNA[20.00159524], LUNA2_LOCKED[0.03372222], MATICBULL[10000], MKRBULL[15], OKBBULL[1.5], THETABULL[100], TRXBULL[20], UNISWAPBEAR[0], UNISWAPBULL[10], USD[0.11], USDT[0.00000002], USTC[225814], VETBULL[1000], XLMBULL[260], XRPBEAR[11903399], XRPBULL[80000], ZECBULL[1000] | | |
| 00198972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DASH-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0000926], LTC-PERP[0], LUNA-PERP[0], NEO-PERP[0], NFT (42053101517462596B/FTX EU - we are here! #217727)[1], NFT (572066154255975389/FTX EU - we are here! #216685)[1], NFT (572066904382335203/FTX EU - we are here! #217684)[1], NFT (572066904382335203/FTX EU - we are here! #217684)[1], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00253974], SRM_LOCKED[0.19378160], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.000001], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00198984 | | ATOMBEAR[0], ATOMBULL[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUNA[20.00000005], LUNA2_LOCKED[0.00000012], LUNC[.0188967], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00198987 | | ADABEAR[1149195], BEAR[57583.08], BULL[2.29700734], DOGEBEAR[1109223], DOGEBEAR2021[.6005793], ETHBEAR[1179199], ETHBULL[5.14001838], ETHW[39.293], LUNA[21.24367341], LUNA2_LOCKED[2.90190462], LUNC[97812.503334], TRX[.000004], TRXBULL[2.339532], USD[0.79], USDT[0.00560000] | | |
| 00199013 | | AXS[0], BNBBEAR[3127858.9], FTT[26.06538647], LINKBEAR[165881658.8], SOL[0], SRM[2.38679914], SRM_LOCKED[258.98455771], SUSHIBULL[174531316.615], TRUMP[0], USD[73427.79], USDT[0] | | |
| 00199024 | | AVAX[.08972], BSVBULL[3106.01487], BTC[.00004514], BULL[0.00088187], DENT[79.54], DOT[.09654], EOSBULL[5998.10467], ETHBEAR[2708.10709], ETHBULL-PERP[0], LUNA[20.24765711], LUNA2_LOCKED[0.57786799], LUNC[53927.988334], TRX[.000001], USD[0.01], USDT[0.43602034], XRP[.7947], XRPBULL[.00052] | | |
| 00199032 | | AAVE[78.93467171], AAVE-PERP[0], ADA-2021020[0], ADA-2021062[0], ADA-2021024[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-2021123[0], ALT-2021022[0], ALT-2021030[0], ALT-2021062[0], ALT-2021090[0], ALT-2021123[0], ALT-PERP[0], AMC-2021062[0], AMC-2021062[0], AMC-2021123[0], AMPL-PERP[0], AMZN-2021030[0], AR-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-114[0.60471934], AVAX-123[0], AVAX-2021062[0], AVAX-2021123[0], AVAX-PERP[0], AXS[1.75736991], AXS-PERP[0], BAL-PERP[0], BAT[16.99927], BB-2021024[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-2021022[0], BCH-2021062[0], BCH-2021091[0], BCH-2021123[0], BITW-2021092[0], BNB[0.5634964], BNB-2021062[0], BNB-2021090[0], BNB-2021123[0], BNB-PERP[0], BOBA[.09673715], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021022[0], BTC-2021062[0], BTC-2021090[0], BTC-2021123[0], BTC-PERP[0], BTC-2021123[0], BTMX-2021022[0], BCH-2021062[0], DEFI-2021124[0], DEFI-PERP[0], DOGE-2021026[0], DOGE-2021062[0], DOGE-2021091[0], DOGE[2177.394675], DOGE-2021123[0], DOGE[2177.394175], DOGE-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-0624[0], DRGN-2021062[0], DRGN-2021123[0], DRGN-PERP[0], EOS-2021030[0], EOS-2021062[0], EOS-2021091[0], EOS-2021123[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021022[0], ETH-2021090[0], ETH-2021123[0], ETH[0.18564294], ETH-PERP[0], ETHW[0.18564294], FIL-PERP[0], FTM-2021123[0], FTT[0.00000005], FTM-2021062[0], GMT-2021062[0], GME-2021062[0], GME-2021092[0], GRT[1950.83307781], GRT-2021030[0], GRT-PERP[0], HT-0325[0], HT-2021062[0], HT-2021091[0], HT-2021123[0], HT-PERP[0], HT-PERP[0], LEO-2021062[0], LINK-2021062[0], LINK-2021091[0], LINK-2021123[0], LTC[0.01347305], LTC-2021062[0], LTC-2021091[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-2021062[0], MSTR-2021092[0], NEAR[46.693387], NEAR-2021092[0], NEAR-PERP[0], OKB-0624[0], OKB-2021062[0], OKB-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], PTU-2021123[0], RUNE-PERP[0], SAND[2.36938], SAND-PERP[0], SC-PERP[0], SHIB[189953], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-2021025[0], SHIT-2021062[0], SHIT-2021091[0], SHIT-2021123[0], SOL-2021062[0], SOL-2021123[0], SOL[0.18464591], SOL-PERP[0], SPY-2021062[0], SPY-2021062[0], SRM[7.25474883], SRM_LOCKED[36.63259173], SRM-PERP[0], STEP-2021123[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM-0624[0], THETA-PERP[0], THETA-2021062[0], TRX[0.000001], TRX-PERP[0], TSLA-2021062[0], TSLA-2021091[0], UNISWAP-2021123[0], USD[2832.11], USDT[0.12186], VET-PERP[0], WSB-2021062[0], WSB-2021062[0], XAUT-2021062[0], XAUT-2021062[0], XMR-PERP[0], XRP-2021062[0], XRP-2021091[0], XRP-2021123[0], XRP[921.27759452], XRP-PERP[0], YFI-2021062[0], YFI-2021225[0], YFI-PERP[0], ZEC-PERP[0] | | USD[3554.57] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0.00016973], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00014768], BTC-0325[0], BTC-20200626[0], BTC-0301[0], BTC-20210524[0], BTC-20210624[0], BTC-MOVE-20200716[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200910[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-20210625[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08230341], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.097948], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.18886544], LUNA2_LOCKED[2.77350595], LUNC[258830.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[61.56], USDT[0.01000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199049 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[93.24149961], BAL-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.07507516], COMPBULL[0], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EOSBULL[0], EOS-PERP[0], ETCBULL[6.29834789], ETHBULL[1.02196861], ETH-PERP[0], FTT[0], LINA-PERP[0], LINKBULL[100.70614753], MATIC-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0.00201657], SRM_LOCKED[0.00755271], SXP-PERP[0], TOMOBEAR[4045173.4], TOMO-PERP[0], TRX[0.79883700], TRXBULL[0], TRX-PERP[0], WRX[618.28033643], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199055 | | ADABEAR[7028998.1979], ALGOBEAR[200000], ALGOBULL[4019330.638], ASDBULL[2.1423714], ATOMBULL[420.1299852], BALBULL[16.9966], BCHBEAR[39.992], BCHBULL[210.38371], BEAR[4698.46], BNBBEAR[108851.28], BSVBEAR[500], BSVBULL[13481.237], BTC[0], BULL[0.02699460], COMPBULL[12.695668], EOSBEAR[10000], EOSBULL[16916.84676], ETCBEAR[99980], ETCBULL[31.09378], ETH[0], ETHBEAR[1095734.84891], ETHBULL[12.5289954], FIDA[0017384], FIDA_LOCKED[0.0977156], GRTBULL[3.09898], KNCBULL[13.69421], LINKBEAR[20005.265], LINKBULL[109.2128202], LTCBULL[3229.41462], LUNA2[0.03370514], LUNA2_LOCKED[0.7864532], MATICBULL[88.231529], REEF-PERP[0], SRM_0002108], SRM_LOCKED[0.00289101], SUSHIBEAR[98998], SUSHIBULL[143569.77165], SXPBULL[2666.1573448], THETABEAR[59983], THETABULL[9998], TOMOBULL[1777.51542], TRXBEAR[10000], TRXBULL[16.231418], USD[0.01], USDT[0.00000001], VETBEAR[900], VETBULL[12.4075146], XLMBULL[2.19936], XRPBEAR[1009800], XRPBULL[1375.534552], XTZBEAR[99.93], XTZBULL[34.6806114], ZECBULL[6.04819] | | |
| 00199060 | | AXS-PERP[0], BEAR[0], BNBBULL[0.008], ETH[0.00000001], ETHBULL[0.00009867], ETHW[0], FIDA[0], FTT[0.06228464], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], OKB[0], RAY[0], SECO[0], SHIB-PERP[0], SOL[0], UBXT[0], USDT[758.63], USDT[0] | | |
| 00199092 | | BTC[.00003608], LUNA2[6.23523881], LUNA2_LOCKED[14.54889057], LUNC[1357736.38], USD[0.01] | | |
| 00199101 | | BEAR[6.30676817], CRV[.420875], DOGEBULL[264.40414143], EOSBULL[200730.3052], ETH[.00016304], ETHBEAR[2179069.52332837], ETHBULL[.00194540], ETHW[00.00016305], LUNA2[0.02975998], LUNC[6480.3], MATICBULL[19244.957464], SUSHIBULL[3326286.5475], TONCOIN[.05], TRX[.000005], USD[0.00], USDT[0], XLMBULL[61.53583239], XRPBULL[38894.8891] | | |
| 00199110 | | ADABULL[0], ALGOBULL[6690048.521], BTC[0.00006688], BTC-PERP[0], CHZ[109.858], COMPBULL[0.06140771], DOGEBEAR[11146759.3], DOGEBULL[0.00000027], EOSBEAR[235.2], EOSBULL[1019796], ETHBULL[1899338], LINKBULL[66.00205733], LTC[.00624421], LTCBULL[8.444], LUNA2[0.00627273], LUNA2_LOCKED[0.0623638], LUNC[581.993578], MATICBEAR[2021][.01194], MATICBEAR[5036472000], SUSHI[0.00000011], SUSHIBEAR[32027.5.65], SUSHIBULL[6360799.5466], SXP[0], SXPBEAR[259480], SXPBULL[356396.94319220], TRXBULL[1486.2825467], UNISWAPBULL[0], USD[0.31], XRPBEAR[4990000], XRPBULL[1470295.884282] | | |
| 00199117 | | 1INCH[6.26348740], ADABULL[1.22865113], ALGOBULL[2871720.174], ALTBULL[1.339804], ASDBULL[1.8], ATOMBULL[128149.3216], BALBULL[1.2999.4], BCH[0.03804961], BCHBULL[15330581.4185], BULL[0.10056599], COMPBULL[1.7], DEFIBULL[8.57426570], DOGEBEAR[9428902.505], DOGEBULL[8.73623698], DOT[1.16865683], EOSBULL[210669.17.09118], ETCBULL[104.1056598], ETHBEAR[1290604.52], ETHBULL[1.70437707], GRTBULL[2.2], LINKBULL[2215.424329], LTC[0.09180638], LTCBULL[27557.740215], LUNA2[1.60102663], LUNA2_LOCKED[3.73572881], LUNC[915735.06150128], MATICBULL[910.59531], SHIB[399860], SUSHI[2.07605069], SUSHIBULL[28971.03726], SXPBULL[120969.05210045], THETABULL[129.916], TOMOBULL[1711841.7357], TRUMPSTAY[.9993], TRX[269.57514537], TRXBULL[801.180477], UNISWAPBULL[2.4011], USD[0.06], USDT[0.02887832], USTC[167.10385465], VETBULL[3925.142979], XLMBULL[143.01885584], XRP[79.71233947], XRPBULL[559950.85422], XTZBULL[36111.4420659], ZECBULL[828.63211] | | 1INCH[6.263358], BCH[.038049], DOT[1.168636], LTC[.0918], SUSHI[2.076038], TRX[269.022352], USD[0.06], USDT[0.028873] |
| 00199119 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200426[0], BTC-MOVE-20200505[0], BTC-MOVE-20200606[0], BTC-MOVE-20200728[0], BTC-MOVE-20210109[0], BTC-MOVE-20210105[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-PERP[0], BULL[0], CHZ[.0000001], COMPBULL[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR[2021][0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.24016163], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNA2[0.06122863], LUNA2_LOCKED[14286880], LUNC[13332.6633336], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[1.10717578], SRM_LOCKED[8.0502207], SRN-PERP[0], SUSHI-20201225[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000081], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBEAR[0], XRP-PERP[0] | | |
| 00199126 | | AAVE-PERP[0], ADABULL[231.02677366], ADA-PERP[0], ALGOBULL[252973034], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[11.66773602], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ATOMBULL[331604.11598000], ATOM-PERP[0], AVAX-PERP[0], BALBULL[1119.88360000], BAL-PERP[0], BCH-PERP[0], BNBBEAR[353087.42], BNBBULL[18.49284344], BNB-PERP[0], BTC[1.00000670], BTC-20201225[0], BTC-PERP[0], BULL[0.54679427], BULLSHIT[0.23088200], CHZ-PERP[0], COMPBULL[231061.63916000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[1.70000000], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[1148.77276168], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBEAR[1100000], DRGNBULL[0.19798240], EOS-PERP[0], ETCBULL[4064.22938080], ETC-PERP[0], ETHBULL[351.53543771], ETH-PERP[0], ETHW[9.00072191], EXCHBULL[0.04410000], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01683350], FTT-PERP[0], GRT[2367.82577], GRTBULL[5076916.71832000], GRT-PERP[0], HTBULL[4.6990882], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[307.98874808], KNC-PERP[0], LEO-PERP[0], LINKBULL[112667.79009200], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[4007.934], MAPS-PERP[0], MATICBULL[11521.93669800], MATIC-PERP[0], MKRBULL[192.8910000], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], PRIV-PERP[0], PRIVBULL[0.25975556], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.0030175], SOL-PERP[0], SRM[.2382139], SRM_LOCKED[3.1990891], SRM-PERP[0], SUSHIBULL[308618670.414687], SUSHI-PERP[0], SXPBULL[59000], SXP-PERP[0], THETABULL[9220000], THETABULL[20872.69123120], THETA-PERP[0], TOMOBULL[46679276.38], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAPBULL[3.31974392], UNISWAP-PERP[0], USD[0.93], USDT[0.00000001], VETBULL[239.95344000], VET-PERP[0], XLMBULL[1260.94936000], XLM-PERP[0], XRPBULL[1564925.63], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[2797.63178800], ZEC-PERP[0] | | |
| 00199134 | | 1INCH-PERP[0], AAVE-PERP[2.08999999], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210808[0], BTC-MOVE-20210808[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.3000444], ETH-PERP[-.05499999], ETHW[.3000444], EUR[96941.38], FLM-PERP[0], FLOW-PERP[0], FTT[1033.31132478], FTT-PERP[0], GENE[100], GME-0325[0], GME-20210326[0], GME-20210625[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-PERP[0], [414544722015215310Azxd#81y1], OKB-PERP[0], OMG-PERP[0], PSY[2500], QTUM-PERP[0], RAY[.0000000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[19000000], SHIB-PERP[0], SKL-PERP[0], SOL[19.5], SOL-PERP[0], SRM[24.82021356], SRM_LOCKED[26.4157368], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[35700], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-20210907[0], BTC-MOVE-20210907[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA[0.12489] , FTM-PERP[0], FTT[0.14324318], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.01565141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.5], SRM_LOCKED[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199160 | | ADABULL[14.89441760], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[323841.04565081], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[33000], BNB[0], BNBBULL[0.110000000], BNB[0], BNB-PERP[0], BTC[0.00037523], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[289780], DOGEBULL[228.99760000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[1e+06], ETCBULL[204.9068], ETH[0.04983], ETHBULL[0.05942334], ETH-PERP[0], KNCBULL[8121.07754000], LINKBULL[26592.80000], LINK-PERP[0], LTCBULL[9800], LTC-PERP[0], LUNA2[0.0000369], LUNC[9999.60304.03], MATIC[0], MATICBULL[15796.014], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[5.5], SUSHIBULL[5685.65336], SXPBULL[4.8986e+06], THETABULL[1918.37022686], THETA-PERP[0], TOMOBULL[400366.33], TONCOIN[.09822], TRXBULL[1.009153], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLMBULL[0], XMR-PERP[0], XRPBULL[23853.1499513], XTZBULL[0.00008126], YFI-PERP[0] | | |
| 00199164 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[738.57], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.55224849], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2.5318], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08168528], FTT-PERP[0], GRT-PERP[0], LINK[340.45034583], LINKBULL[0], LINK-PERP[0], LTC-20210226[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], THETA-PERP[0], TRX-PERP[0], USD[1232.83], USD[0], UST-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00199170 | | ADABEAR[73181751.2], ALGOBEAR[6017584.2.441494], BEAR[32364.5234], BNB[.0095], BNBBEAR[207938496.6702], BVOL[0.0016996], CRV[99.77302], EOSBEAR[367528.6952], EOSBULL[1938.91794196], ETHBEAR[23883756.45872], EUR[0.00], FIDA[24.22196101], FIDA_LOCKED[12214107], FTT[3.19785081], GRTBULL[1169.69394094], HT[3.59930116], LINKBEAR[3476735120.28], LTCBEAR[66860.66887272], LTCBULL[1076.541886], MATICBEAR[2021][8039.6400720], RAY[2.15491244], SOL[1.00265533], SRM[4.61536402], SRM_LOCKED[5.3192076], XRPBEAR[1248882217221032], THETABEAR[1679977328.06], TRXBEAR[26715010.32], USD[0.87], USTC[19.93404], USDT[0.04], USDT[0.03], XRPBEAR[6604172.58], XRPBULL[24.388.53312521], XTZBEAR[182549.0296] | | |
| 00199218 | | BCHBULL[1510], BNB[.00165422], BNBBEAR[72003.5], BNBBULL[0], BTC[0], BTC-MOVE-0504[0], BTC-PERP[0], DEFIBEAR[0.00685769], DEFIBULL[0.00003304], EOSBULL[52303], ETHBEAR[396.9074017], ETHBULL[0.00003315], FTT[10.06753795], FTT-PERP[0], LTCBULL[243.98875], LUNA2[0.17414864], LUNA2_LOCKED[0.40634694], LUNC[36415.6813259], LUNC-PERP[0], MATIC[0], MATICBEAR[6567], MATICBULL[0781215], SECO[.69346], SOL[88.77675727], STG[.61449], SUSHIBEAR[0.0000559], SUSHIBULL[486000.05535165], SXPBEAR[07397663], SXPBULL[0.00003699], UNISWAPBEAR[0], UNISWAPBULL[0], USD[10695.26], USD[0.00875799], USDT[0.00876], USDT[0.00], USTC[0.98372], VETBULL[23.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199225 | | ADABULL[0.07258602], ALGOBULL[38.915], ALPHA[0], ASDBULL[31.61451984], ATOMBULL[2.7287675], BALBEAR[0], BALBULL[4.209696], BNB[0], BNBBULL[0], BSVBULL[200.5264695], BTC[0.00000001], BULL[0.00081935], COMPBULL[23.84964030], DEFIBULL[0.00867], DMGBULL[10006.649075], DOGEBEAR2021[0.00000001], DOGEBULL[2.00755283], DOT[0], EOSBULL[39245.51703233], ETCBULL[16.58162283], ETHBULL[6.00471298], FTT[0], GRTBULL[5.82615155], HTBULL[0.009616D], KNCBULL[5.99339867], LINKBULL[1.99675575], LTCBULL[1021.680323], MATICBULL[797.164129], PRIV-2020062602], SRM[0.04970571], SRM_LOCKED[0.189469D], SUSHIBULL[7564355], SXPBULL[283.86035374], TOMOBULL[17.01073905], TRX[0.75896], TRXBULL[133.06404595], USD[1.67], USDT[0.00000001], VETBULL[1.07994018], XLMBULL[14.00357350], XRPBULL[2021.60383069], XTZBULL[8.02058730] | | |
| 00199228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032603], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[0], ALPHA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-2021032603], CHZ-20210652D], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924D], DOGE-20210924D], DOGE-20210924D], DOGE-20210924D], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-2021062602], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00474636], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.021823], LUNC-PERP[0], MANA[.3344010T], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0], OMG-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.42], USDT[0.00344970], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0.30437500], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199232 | | BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], LUNA2[0.00386605], LUNA2_LOCKED[0.00902079], LUNC[841.841598], USD[0.00027114] | | |
| 00199254 | | DOGEBULL[91.43272373], ETCBULL[4601.394946], ETHBEAR[260973806.8], FTT[0.11323639], LINKBULL[4929.21815986], LTCBULL[26805.7878], LUNA2[0.00781112], LUNA2_LOCKED[0.01822596], LUNC[1700.89], MATICBULL[4771.14558], TOMOBULL[394052.38], TRX[0.00029], USD[20.20], USDT[0.00000001], XRPBULL[211959.59923] | | |
| 00199267 | | ADABULL[0.18582507], BCHBULL[9061.096255], BNBBULL[0.00956236], DOGEBEAR[470.7], DOGEBULL[3.96880750], EOSBULL[400000], ETCBULL[80.71740842], ETHBULL[0.00000160], ETHW[.0002576], GRTBULL[59480.00002779], LINKBULL[363.22006014], LTCBULL[980.8], LUNA2[0], LUNA2_LOCKED[23.28151057], MATICBULL[.00000415], SUSHIBEAR[82.01], SUSHIBULL[.00000160], SXPBEAR[061992], SXPBULL[25098756.13335647], THETABULL[46.87070394], USD[0.22], USDT[0.00985189], VETBULL[958.2], XLMBULL[22.22795495], XRP[2330.322727], XRPBULL[3083.637238] | | |
| 00199269 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[ -60.08], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DEFI-1230[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.030785], GRT-PERP[0], KBTT-PERP[-.350000], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45915057], LUNA2_LOCKED[1.07135133], LUNC[99841.004], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[8295.86], USDT[3.68878169], VET-PERP[0], WAVES-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00199276 | | AMPL[0], AMPL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02299994], LINA[5378.924], REEF[10047.99], SOL-PERP[0], SRM[17577945], SRM_LOCKED[66668445], TOMO-PERP[0], USD[200.14], USDT[0.00000001], YFI-PERP[0] | | |
| 00199293 | | 1INCH-PERP[0], AAVE-PERP[0.05000000], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNTX-20201225[0], BSV-PERP[0], BTC[0.00863066], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIHALF[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06124419], FTT-PERP[0], GALA-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0.70000000], KNCBULL[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MLO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[100000], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.66397533], SRM_LOCKED[0.49791135], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-2020122S[0], TSLA-20210326[0], UNI-PERP[0], USD[-21.06], USDT[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199295 | | ADABULL[0.00001605], AKRO[0.99641000], ALGOBULL[8461.775], BALBULL[5.997], BNBBULL[0], BTCBULL[83.206], LTCBULL[2.234725], LUNA2[0.00000001], LUNA2_LOCKED[0.00000009], LUNC[0.092797], MATICBEAR2021[52.10272500], MATICBULL[63.792], RSR[5.378325], SLP[3.3937], SPELL[21.42275], SUN[0.00066268], TRX[.000161], TRXBULL[.08302025], USD[0.00], USDT[0], VETBULL[0.04825175], XLMBULL[0.0276955], XRPBULL[9.64665], XTZBULL[.48032025] | | |
| 00199297 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00285555], LUNA2_LOCKED[0.00628983], LUNA2-PERP[0], LUNC[0.00660180], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAYD-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00022108], SRM_LOCKED[.12770989], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], USDT[0.00000003], USTC[0.38156898], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00199298 | | BEAR[158.13014527], BNB[.00682147], BNBBEAR[4120], BNBBULL[.00635], BULL[0], ETH[.00018578], ETHW[.00018577], EUR[0.06], FTT[0.07962120], FTT-PERP[0], KNCBEAR[664000000], KNCBULL[410.764], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.08], USDT[0.12927083], VETBEAR[13191.61], XRPBEAR[200831.8719798], XRP-PERP[0] | | |
| 00199323 | | 1INCH[.62296083], ADABULL[0], BNBBULL[0.00000375], BULL[0], COMPBULL[0], EOSBULL[.02209], ETCBULL[.00003], ETH[.0069237], ETHBEAR[2521], ETHBULL[0.00000213], ETHW[.0009237], FRONT[.9614], FTT[0.02852629], GRTBULL[0.02182000], LTCBULL[.002138], MATICBULL[.012338], ROOK[.00038331], SRM[.01037597], SRM_LOCKED[.03945784], THETABULL[0], UNISWAPBULL[0], USD[1.67], USDT[0.01046893], VETBULL[0.00014788], XRPBULL[2.547485] | | |
| 00199352 | | BEAR[21584050.82216], BTC[.00002298], BULL[0.00028870], DOGEBEAR2021[1.978], DOGEBULL[.8906], EOSBEAR[.012579], EOSBULL[.054747], ETH[.0009014], ETHBEAR[845.8393], ETHBULL[0.08391400], FTT[.04774], LUNA2[0.00000002], LUNA2_LOCKED[0], USD[1631.42], USDT[1.67864837], XRPBEAR[674619.54178], XRPBULL[5221.613792] | | |
| 00199361 | | ADABEAR[99935.495], ALGOBULL[10006678.4535], ALTBULL[0.33021687], AMPL[0], BADGER[158.34092739], BNBBEAR[1048423.999], BNBBULL[0.00046995], BNB-PERP[0], BOBA[.48900785], BTC[0], BTC-PERP[0], BULL[0.00086044], DOGEBEAR[1085.020000], EOSBULL[9.99568325], ETHBEAR[01962.90445], EXCHBULL[0.06313500], FTT[40.06334586], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINKBULL[39.99262800], LTCBULL[27.31277214], MATICBEAR2021[9358.636], NEO-PERP[0], OMG[0.51893045], PROM-PERP[0], SRM[15.54821174], SRM_LOCKED[.42419649], SUSHBULL[90997.696014], SXPBEAR[150.317605], TOMOBULL[1019.991705], TRX[1001.08159881], TRXBEAR[78285.96931], TRXBULL[0.89964983], USD[-561.67], USDT[754.31533007], VETBULL[0.49990786], XAUTBULL[0.00000959], XLMBULL[0.50003932], XRP[599.981], XRPBULL[14672.72104364], XRP-PERP[0], XTZBULL[30.23253769], XTZ-PERP[0] | | OMG[.517789], TRX[500], USD[79.08], USDT[257.032469] |
| 00199373 | | AURY[0], BCH-PERP[0], BICO[0], BTC-MOVE-20200429[0], DODO[0], DYDX[0], ETH[.00000001], FIDA[0], GODS[0], GOG[0], JOE[0], NFT (3456264701142719287/PixelcakeIcut)[1], NFT (4611848548281215815/Pixelcout)[1], POLIS[0], SLND[0], SOL[0], SPELL[0], SRM[0.04581075], SRM_LOCKED[21874249], SXPBULL[0], USD[0.06], USDT[0] | | |
| 00199390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.21250000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CORE[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07631718], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02451133], SRM_LOCKED[.10376968], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[199460], USD[32266.90], USDT[0.00065811], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199396 | | ALGOBULL[4845536.766], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[491.8381], BALBULL[106.9781], BCHBULL[522.6339], BEAR[914.11], BNBBULL[0], BSVBULL[186959.8443], BTC-PERP[0], BULL[0], DMG[.04958], DMGBULL[7405.587], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[78249.15864], EOS-PERP[0], ETHBULL[0], FTT-PERP[0], GRTBULL[165.45726], KAVA-PERP[0], KNCBEAR[0], LTCBULL[1.7823], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11347272], LUNC[943812.847738], LUNC-PERP[0], MATICBULL[.096367], MATIC-PERP[0], STEP[.02604], STEP-PERP[0], SUSHIBULL[34766.44]96], SUSHI-PERP[0], SXPBULL[2169.593185], SXP-PERP[0], THETABEAR[0], TOMOBULL[97.17], TRX[.000001], TRXBULL[.0454], USD[0.02], USDT[0], XLM-PERP[0], XRPBULL[754.02184], XRP-PERP[0], ZILBULL[0] | | |
| 00199422 | | BCHBULL[20000], BNBBULL[9.9981000], BTC-20200626[0], BULL[8.96660737], DOGEBULL[1657.1061502], DOGE-PERP[0], DOT[.098803], ETHBEAR[04368465], ETHBULL[70.64860522], ETH-PERP[0], FTT[0], LUNA2[13.9450221], LUNA2_LOCKED[265.8717183], LUNC-PERP[165000], MATICBULL[39992.4], SHIB[1389846S], SXP[120.7], THETABULL[0.9999.10000000], TRX[.001554], USD[-69.47], USDT[0.0182050], WRX[289.97226], XRP[237] | | |
| 00199424 | | BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20210102[0], BTC-PERP[0], BULL[0.00060000], DFL[7.364], DOGE-20210625[0], ETH[.00000001], ETH-20200925[0], FTT[25.09498001], LDO[.8996], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078], SOL[.199661], SWEAT[.9996], USD[1565.55], USDT[2.40171444] | | |
| 00199432 | | AAVE-PERP[0], AMPL[0], BTC[2.42145321], BTC-PERP[0], BULL[0], DOGE[.99062086], DOGE-PERP[0], ETH[23.34233704], ETH-PERP[0], FIDA[80711.53576203], FIDA_LOCKED[80716.89497797], FTT[500.75758628], GME[.0286], LINK-PERP[0], LOOKS[2580], LUNA2[0.91533911], LUNA2_LOCKED[1.86359125], LUNC[1767.41435], MAPS[143832.12101872], MAPS_LOCKED[423566.87996128], OXY[137442.34412127], OXY_LOCKED[102576.6.35877873], SHIB[112000001], SOL[232.130781], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[243791.44570878], USD[3142.54], USDT[0.00000001] | | |
| 00199435 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-0129[0], BTC-MOVE-0121[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0330[0], BTC-MOVE-0823[0], BTC-MOVE-20212612S[0], BTC-MOVE-WK-031[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DEXE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KNIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00674047], LUNA2_LOCKED[0.01572776], LUNC[1467.75209], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[1.32342903], SPELL-PERP[0], SXP-PERP[0], USD[.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00199459 | | ADABULL[0], ALGOBULL[3351783.3685], ALTBEAR[0], ALTBULL[7.11653894], ATOMBULL[1627.70664], BADGER[.0097264], BALBULL[110.98002], BNBBULL[20.27644176], BTC[0.00004912], BULL[0], COMPBULL[278.30730150], DEFIBULL[3.99928], DOGEBULL[0.049999], EOSBULL[21697.587735], ETCBULL[5.39902800], ETHBULL[15.99892000], FTT[.5000321D], GRTBULL[50.49091], KNCBULL[17.81276457], LINKBULL[27.13929058], LTC[3.50166446], LTCBULL[1455.69058], MATICBULL[324.9415], REEF[39.9928], SRM[.00145574], SRM_LOCKED[.00004104], SUSHIBULL[1145803.4585], SXPBULL[11962.19028000], THETABULL[1.54192280], TOMOBULL[280400.4074442], TRX[.000028], TRXBULL[116.97894], USD[1.22], USDT[88.36000002], VETBULL[12.33777881], XLMBULL[1.150155], XRPBULL[9775.640068], XTZBULL[518.08438494], ZECBULL[.099982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199475 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNB[0.00580966], SRM_LOCKED[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00199479 | | ADA-PERP[0], ETC-PERP[0], ETHBEAR[.0215987], FTT[0.00152656], LUNA2[0.00044086], LUNA2_LOCKED[0.00102869], MATICBULL[141600], MATIC-PERP[0], TRX[.000017], USD[0.25], USDT[0.00000001], XRPBULL[875.01], XRP-PERP[0] | | |
| 00199480 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[.00084034], SRM_LOCKED[0.0083371], SRM-PERP[0], SUSHI-PERP[0], SXP[.09288], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.77], USDT[0.00104846], XLM-PERP[0], XRP[.24492463], XRP-PERP[0], YFI-PERP[0] | | |
| 00199492 | | ADABULL[14407.33566646], ASDBULL[6910], ATOMBULL[21561407B.26779097], BCHBEAR[2.84], BCHBULL[627.65202], BEAR[728.0738], BNBBEAR[81253818.3], BNBBULL[0.00009646], BSVBULL[575704.93614], BTC-PERP[0], BULL[44.15072648], DOGE[1], DOGEBEAR[132163967.9], DOGEBEAR[202118.74676], DOGEBULL[351101.829108]8, ETCBEAR[212.9727], ETCBULL[246.72957702], ETHBEAR[3300656.5430505], ETHBULL[1200785], ETHMOON[335360], FTTBULL[2.9980800], GRTBULL[2654.1730658], INX[2983.36580148], KAVABULL[9490247.1390], LTCBULL[307.346181], LUNA2[64.74508187], LUNA2_LOCKED[261.07185769], LUNC[7565814.728112], MATICBEAR[20210]13.53398], MATICBULL[1999603.86266866], MKRBEAR[82324.0738], NEAR[385.3], OKBBEAR[9167.4], SLISHIBULL[63.27976912], THETABULL[2.499515], TRX[32.00116010], TRXBEAR[400000], TRXBULL[200.02534842], USD[3402.1], USDT[7.43310886], VETBULL[1469.94449494], WAVES[1942], XLMBULL[25.8961006], XRPBEAR[3143376.565], XRPBULL[568868639.0710746], ZECBULL[0.00000870] | | TRX[.000001] |
| 00199505 | | ADABEAR[0006], ADA-PERP[0], ALICE-PERP[0], ATLAS[3.53065668], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[7.00960777], CHR-PERP[0], DEFIBULL[1900.085533], DYDX-PERP[0], ETHBEAR[.0], ETHBULL[.000811], FTT[0.01913517], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[41.33140456], LUNA2_LOCKED[96.43994398], LUNC[9000000.3625], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-708.24], USDT[0.01315770], USTC-PERP[0], WAVES-PERP[0], XPLA[.0003], XRPBEAR[.0003312] | | |
| 00199538 | | ADABEAR[104877352.88461538], ADABULL[.00409145], BCHBEAR[.00078938], BEAR[3.55779486], BNBBEAR[95213398.57086782], BRZ[.00229097], BTC[0], BTC-PERP[-0.0553], BULL[.00063843], DOGEBULL[1.97152298], ETHBEAR[34323.83530351], ETHBULL[.00167259], LINKBEAR[166449541.5], LINKBULL[.82], LUNA2_LOCKED[0.00000001], LUNC[0010669], MATICBULL[65.686], SHIB[0], USD[1032.73], USDT[0.00283203], VETBEAR[.7], XLMBULL[.293], XRP[0.0665], XRPBEAR[561716.91818964], XRPBULL[412.38283356] | | |
| 00199541 | | 1INCH[3.741072], AAVE[.0192162], ADABULL[0.11119594], ALTBEAR[1801225.3], ALTBULL[0.47323045], APT[77.89542], ATOM[.049816], ATOMBULL[316.1528016], AXS[.09366202], BCHBEAR[477.68], BCHBULL[112616.394966], BEAR[8210.469], BULL[179.99381781], DEFIBEAR[2615.63871]5], DEFIBULL[0.35482675], DOGE[37.3493.7835263], DYDX[.02477816], ENS[28.3260654], ETHBEAR[1897063.52915], ETHBULL[4268.68635910], FTM[1.69334583], GAL[13.611152], HTBULL[5.17698], LINKBULL[18889.38], LTCBULL[58.192002], LUNA2[0.00268493], LUNA2_LOCKED[0.06626484], LUNC[584.65], MATICBULL[38.326], SAND[.9725878], SHIB[452509788.9], SOL[52.29452984], STEP[3.34902943], TRX[.0035751], UNI[1.57522], USD[5.12], USDT[0], VETBULL[166.61427201]4], WAVES[.49934525], XRPBULL[469008822.711716] | | |
| 00199544 | | ALGOBULL[372842.01658], ALTBULL[3.97492323], ASDBULL[1.4991495], ATOMBULL[176.95623537], BADGER[2.28862943], BCHBULL[3.19465811.19461105], BSVBULL[143447.122049], BULL[0.74176016], BULLSHIT[0.88783082], DEFIBULL[0.05933085], DOGEBEAR[3208178.750450], DOGEBULL[0.05404880], EOSBULL[21104.0934063]5], ETHBULL[.70825244], FTT[164.73021528], HOLY[.9950480], LEOBULL[0], LTCBULL[291.86317668], LUNA2[30.59542128], LUNA2_LOCKED[0] 92264967], LUNC[66692.559155], MAPS[499.6598173], MATICBULL[115.67127102], SHIB[293025.9], SNX[22.5975548], SOL[.0000423], SRM[20.97070932], SUSHIBULL[4631.97696380], SXP[228.06271611], SXPBULL[42.86917124], SUSHIBULL[0.00276651], USD[1.18], USDT[0.669746497], USTC[12.61874153], XRPBULL[1369.12172544], XRP-PERP[0], XTZBULL[1.34119681], ZECBULL[0.13292458] | | |
| 00199547 | Yes | ADABULL[0.00000511], AKRO[1], ALGOBULL[0], BAQ[1], BCHBULL[.006834], BEAR[0], BTTPRE-PERP[0], BULL[0.00000829], DENT[2], DOGEBULL[0.0001451], DYDX-PERP[0], EOSBULL[0], ETCBULL[0003935], ETH-202006261[0], ETHBULL[0.00005282], KIN[5], LINKBEAR[.03072], LUNA2[48.9938467], LUNA2_LOCKED[110.9241478], LUNC[22.20908915], MATIC-PERP[0], RSR[1], SHIB[67392.5285906]2], SHIB-PERP[0], SLP-PERP[0], TRU[1], TRX[.01564798], TRXBEAR[.4522], TRXBULL[0.00814550], UBXT[1], USD[1431.57], USDT[0], VETBULL[.00354512], VET-PERP[0], XLM-PERP[0] | | |
| 00199555 | | BULL[0], FTT[0], LINKBEAR[.050795], SOL[0], SRM[1.75437661], SRM_LOCKED[10.36562339], STEP[.00000001], USD[0.51], USDT[0] | | |
| 00199568 | | ADABEAR[59645500], ADABULL[0.03943214], ALGOBULL[54820529.26], ASDBULL[0.02608188], ATOMBEAR[2.5], ATOMBULL[20.459188], BCHBULL[20.672326], BEAR[3.66], BNBBEAR[800], BNBBULL[0.00208897], BULL[0.00000018], DOGEBULL[0.00103562], EOSBEAR[1.2], EOSBULL[411.865], ETCBEAR[1630], ETCBULL[0.90687029], ETH[.000996], ETHBEAR[1071], ETHBULL[0.01001640], ETHW[.000996], FTT[.39966], KNCBEAR[39.907], KNCBULL[1.02554005], LINKBULL[1.01528368], LTCBEAR[.026], LTCBULL[0.0121231], MATICBEAR[201][.09734], MATICBULL[2.204864], NFT (393962247853212207 FTX - we are here! #40170)[1], NFT (489117600662 496543 FTX EU - we are here! #40295)[1], NFT (5087558117506918 6891 FTX EU - we are here! #38671)[1], SRM[20.28619613], SRM_LOCKED[24723961], SUSHIBULL[99.98021], SXPBEAR[371], SXPBULL[10.824879], USD[0.02], USDT[0.10], VETBEAR[998.4], VETBULL[.50204484], XLMBEAR[.00321], XLMBULL[211.72862758], XRPBEAR[2281142], XRPBULL[3359.672499], XTZBULL[5.0675964], ZECBULL[0.05537748] | | |
| 00199586 | | ADABULL[0], BEAR[.02634], CHR[17311], DOGE[13405.725805], FTT[426.47722356], SHIB[100900000], SRM[15.20098433], SRM_LOCKED[145.24223442], SUSHIBEAR[.0000685], USD[0.02], USDT[0], XRPBULL[75.68808443] | | |
| 00199590 | | ADABEAR[651210], ALGOBEAR[409918], ALGOBULL[5.485], ALGOHEDGE[.0004602], BALBEAR[85160], BALBULL[.5896], BCH[.00003145], BCHBEAR[74.83], BCHBULL[4.168503], BNB[.00541574], BNBBEAR[519500], BNBBULL[0.00074388], BTC[0.00000129], BULL[0.00443886], DOGE[.04429843], DOGEBEAR[2021][.0133834], DOGEBEAR[369926.000944], DOGEBULL[.47754192], EOSBEAR[2115.2], EOSBULL[1.605], ETCBEAR[92490], ETCBULL[.41144], ETHBEAR[383], ETHBULL[0.00069063], FTT[.032241], GRTBEAR[910.4], LINKBEAR[89579.945], LINKBULL[0.00045500], LTC[.00034417], LTCBEAR[852], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.006272], MATICBEAR[2021][3778.592038], MATICBULL[73.901163], MKRBULL[.03326], SUSHIBEAR[9800], TOMOBEAR[2021][.074016], TOMOBULL[20S8], TRX[.33635], TRXBEAR[7528], TRXBULL[.02607], USD[1214.15], USDT[0.00967242], VETBEAR[95866.70008303], VETBULL[646.53797376], XLMBEAR[.09086], XRP[.177826], XRPBEAR[3488.8], XRPBULL[280.3405029] | | |
| 00199600 | | ADABEAR[.006198], ALGOBEAR[.07394], ALGOBULL[4.893], BAO[875], BEAR[.04976], BTC[.00001898], ETHBEAR[.06874], LINKBEAR[.06324], LTCBULL[0.0000271], LUNA2[0.00027554], LUNA2_LOCKED[0.00642931], LUNC[60], MATICBEAR[.93286], MATICBULL[.008879], TOMOBEAR[8.372], TRXBEAR[01], TRXBULL[.002126], TRX[.000779], USD[0.00], USDT[0] | | |
| 00199630 | | AMPL[0], AXS-PERP[0], BEAR[56.5], BTC[.00006672], BTC-20210924[0], BTC-MOVE-20210924[0], BTT[1427858], BULL[0], BVOL[0], DOGE-20210924[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT[0.10954549], HT[415.57358], LUNA2[0.00756085], LUNA2_LOCKED[0.01764198], LUNC[149.329196], LUNC-PERP[0], SOL[.003798], SRM[.00004032], SRM_LOCKED[0.0232978], TRX[792], USD[1.07], USDT[.0], USTC[.9732] | | |
| 00199663 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.66045279], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[4.09142597], BNB-PERP[0], BTC[0.0769241], BTC-PERP[0], BULL[0.00000003], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGEBULL[0.0000000], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.36108560], ETHBULL[0.00980027], ETN-PERP[0], ETHW[2199999], FLOW-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[551.88688120], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00003], LTC-PERP[0], LUNA2[0.02296783], LUNA2_LOCKED[0.05359162], LUNC[5001.295], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (335058630421328570)Avenue Ticket Stub #5441)[1], NFT (375685824488418642 FTX Crypto Cup 2022 Key #99)[1], NFT (395524978 19968379)FTX EU - we are here! #149733)[1], NFT (398822445971093946)The Hill by FTX #5285)[2)1], NFT (424162054405075777)5 France Ticket Stub #1588)[1], NFT (43128131484844688)FTX EU - we are here! #148635)[1], NFT (513574035041)68957)FTX EU - we are here! #2864)[1], NFT (538550261470527039)FTX EU - we are here! #14966)[1], NFT (552116753435519353)FTX AU - we are here! #28962)[1], NFT (567512435044708492)FTX AU - we are here! #18821)[1], ONE-PERP[0], PEPE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.04743807], SRM_LOCKED[18417966], SRM-PERP[0], SUSHI[0.00000001], SUSHIBULL[423000], SUSH-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00003001], TRX-PERP[0], UNI-PERP[0], USD[392.96], USDT[61.40527865], USDT-PERP[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | ATOM[22.660214], ETH[2.361059], GRT[351.867979], USD[477.12], USDT[41.404227] |
| 00199668 | | ADABEAR[0], ADABULL[0], AMPL[0], BCH[0], BNBBULL[0], BULL[0], DEFIBEAR[0], DOGEBEAR[2021][0], DOGEBULL[0], DOGEHEDGE[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNC-PERP[0], MKR[0], MKRBULL[0], OKBBULL[0], RUNE[0], SRM[.01257038], SRM_LOCKED[0.0491611], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00199672 | | ASDBEAR[906283131.3], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.40353501], LINKBULL[0], LUNA2[0.00512624], LUNA2_LOCKED[0.01196123], LUNC[.0079934], MATICBULL[0], SXPBULL[0], THETABEAR[6013045], THETABULL[0], USD[0.04], USDT[0], USTC[.72564], VETBULL[0], XLM-PERP[0], ZECBULL[0] | | |
| 00199678 | | ALPHA[0], ALPHABULL[0], BNB[0.92565057], BTC[0.00007039], BTC-PERP[0], ETHBEAR[0], FTT[0], LTC[0.66777905], LUNA2[25.34752036], LUNA2_LOCKED[59.14421417], LUNC[5519475.92478716], RAY[0], TRX[0], USD[0.08], USDT[2.53953431], USDT-PERP[0] | | |
| 00199699 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL[0.00000001], BAL-PERP[0], BLT_POINT[300], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200617[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00000001], ETH-2021062[0], ETH-PERP[0], EUR[0.01], FTT[0.00000001], HXRO[0.00000001], JET[0], KNC[0], LINA-PERP[0], MNGO[0], OXY[0], PAXG-PERP[0], RAY[0], ROOK[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.03263611], SRM_LOCKED[1730031T], STEP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], USD[95.31], USDT[0.00000001], XAUT-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | USD[51.33] |
| 00199729 | | ATLAS[869.966], BEAR[2168054.50025], BNBBEAR[873003871], BTC[0], BTC-20210326[0], BTC-PERP[0], BTC-20210625[0], ETH-PERP[0], ETHBEAR[977797916.15618], ETHBULL[37.04598479], ETH-PERP[0], KIN-PERP[0], LUNA[26.97501420], LUNA2_LOCKED[16.27503314], LUNC[323824.027952], MTA[944], MTA-PERP[0], TRX[.000007], USD[213.54], USDT[-189.97956206] | | |
| 00199746 | | 1INCH[.98893], ADABULL[0.00000200], AGLD-PERP[0], ALGOBULL[34.935015], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.0075205], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00066407], ATOM-PERP[0], AUDIO-PERP[0], BALBULL[.00093064], BAND-PERP[0], BNBBULL[.00009695], BSVBULL[.709491], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMGBEAR[60.0000460], DOGE[.47373342], DOGEBEAR[2021][.00035593], DOGEBULL[0.00060025], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBEAR[98388], ETCBULL[22.01246469], ETHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR[202]124.41326], MATICBULL[0.00328946], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04296], SRM-PERP[0], STG-PERP[0], SUSHIBEAR[0.07832100], SUSHIBULL[54935.22060086], SUSHI-PERP[0], SXPBULL[9.00270971], THETABULL[0.00000582], TOMOBEAR[2021][.0059088], TOMOBULL[234.6891368], TRX[.00014], TRXBULL[.0064868], UNISWAPBULL[0.00005884], USD[13918.69], USDT[3409.14210116], USTC-PERP[0], VETBULL[0.01609726], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00007939], XLM-PERP[0], XRPBULL[3.11801565], XTZBULL[0.00046684], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.00002064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199747 | | BNB[-0.00000046], BNBBULL[.0000709], BULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006708], TRX[.003088], USD[0.00], USDT[0.00000112] | | |
| 00199754 | | ANC-PERP[0], APE-PERP[0], ATOM[0], AVAX[0.00000100], BAND[989.42857697], BNB[0], BNB-PERP[0], BTC[0.00000173], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE[0.50123901], DOT[0.00001000], ETH[0], ETHBEAR[.0808], ETH-PERP[0], ETHW[.0000921], FTT[.0655766], FTT-PERP[0], GALA[3.7103], GALA-PERP[0], HT[0], LOOKS-PERP[0], LRC[.00012], LRC-PERP[0], LUNA2[0.19867406], LUNA2_LOCKED[95.35593272], LUNC[.6400064], NFT (2942803240108851323/The Hill by FTX #37427)[1], OMG-PERP[0], PAXG[0], RAY[0], SNX[0.00000001], SOL[.0000012], SRM[17.08560383], SRM_LOCKED[270.88903888], TRX[22], UNI-PERP[0], USD[35394.32], USDT[0.01076320], USTC[1282.50316679], YFI-PERP[0], ZIL-PERP[0] | | BAND[982.633024] |
| 00199767 | | AVAX[0], BNB[0], BTC[0], CBSE[0], COIN[0], DAI[0], ETH[0], FTT[150.09313697], FTT-PERP[0], LINK[0], POLIS-PERP[0], RAY-PERP[0], SOL[364.67469204], SRM[5.18191907], SRM_LOCKED[26.07045819], USD[0.00], USDT[0], WBTC[0] | | |
| 00199774 | | AAVE-0624[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], AGLD-0325[0], ALGO-0624[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA[92.98321135], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-2021123[0], BNBBULL[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-2021123[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[4325.009207], DOGE-PERP[0], DOT-2021123[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ[203], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.69200000], ETH-PERP[0], ETHW[0.69200000], EUR[3633.72], EXCH-PERP[0], FIL-2021123[0], FLM-PERP[0], FTM-PERP[0], FTT[0.36614492], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], HBAR-PERP[0], HXRO[.6464781], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-2021123[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[49.9905], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OTLUM-PERP[0], REEF[2969.4585], RSR[1419.74369], RUNE[10.098471], RUNE-PERP[0], SAND-PERP[0], SLP[4190], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SRM[52.58983921], SRM-PERP[0], SUSHI[4.99909975], SUSHI-PERP[0], SXP[99.981], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[-3218.02], USDT[625.32916689], VET-PERP[0], WAVES-0624[0], WAVES-2021123[0], XRP-1230[0], XRP-PERP[0], XTZ-0325[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 00199809 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[24290], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0525[0], BTC-MOVE-2021110265[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[237.53010000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.63625244], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.37969239], SRM_LOCKED[215.56947006], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00199844 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[4], ADABEAR[20979179.2], ADABULL[31.09366100], ADA-PERP[0], ALGOBULL[35184841.9158], ALGO-PERP[644], ALICE-PERP[0], ALPHA[0000001], ALPHA-PERP[0], ALTBULL[11.197872], AMPL[0], ANC-PERP[0], APE-PERP[0], ARKK[31.0786248], ASDBEAR[9303749], ASDBULL[9674507.0930180], ASD-PERP[4707.9], ATLAS-PERP[0], ATOMBEAR[1923000], ATOMBULL[4700024.54479376], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-1230[0], BADGER-PERP[0], BALBULL[328.00659169], BAND-PERP[0], BAO-PERP[0], BCHBEAR[82.9041], BCHBULL[190.3024091], BEAR[86.852], BNB[1.02931505], BNBBEAR[31787573], BNBBULL[24089295], BNB-PERP[1.5], BSVBEAR[945774.4935], BSVBULL[347850.46313], BTC[0.02799804], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[12.3], CEL-PERP[1093.1], CHZ-PERP[0], COIN[6], COMPBULL[11440532.05559414], COMP-PERP[10.8308], CONV-PERP[0], CREAM-PERP[24.48], CRO[18456.7263], CRO-PERP[0], CRV-PERP[140.1], DAWN-PERP[0], DODO-PERP[4383.1], DOGEBEAR[202](1252.84653646], DOGEBEAR[5237S545.8], DOGEBULL[2439.50722], DOGE-PERP[8669], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBEAR[40608.81769], ETCBEAR[294258.924], ETCBULL[29852.02068632], ETC-PERP[0], ETH[.00073478], ETHBEAR[2543730.12], ETHBULL[23.34942774], ETH-PERP[2.737], ETHW-PERP[23.6], F8[1.85], FIL-PERP[0], FLM-PERP[5886], FLOW-PERP[0], FTM-PERP[1018], FTT[9.16826601], FTT-PERP[245.7], GBTC[17], GOOGL[9.24], GTBULL[28059721.79223649], GRT-PERP[0], HXRO[194.5], HTBULL[1153.19738275], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INCH-PERP[0], KNCBULL[242112.79803938], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[342121.30837315], LUADS[230.9073525], LUNA[25.7468706], LUNA2_LOCKED[15.40936492], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[872], MATICBEAR2021[238.12952], MATICBULL[2164712.49024429], MATIC-PERP[490], MCB-PERP[0], MKRBULL[209.11069], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX[3.6], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXGBULL[10012.0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[30.3], REEF-0624[0], REEF-PERP[111330], REN-PERP[0], ROOK-PERP[0], RSR-PERP[1.1], SAND-PERP[1071], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[47.64], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], SXPBEAR[4520000], SXPBULL[1179209344.57493975], SXP-PERP[0], THETA-0325[0], THETABEAR[20280265.509], THETABULL[31732.8682], THETA-PERP[408.4], TOMOBULL[3461052466.490335], TOMO-PERP[0], TONCOIN-PERP[0], TRB-PERP[0], TRXBEAR[51672161.7], TRXBULL[1650.42907268], TSLA-0330[0], TSLA[1.799886], TULIP-PERP[0], UBXT[40682.87329], UNI-PERP[0], UNISWAPBULL[287.00369285], UNISWAP-PERP[0], USD[-24635.05], USDT[44.17377170], USTC-PERP[0], VETBEAR[89804.32], VETBULL[278085.44300359], VET-PERP[32310], XAUTBEAR[0.00274007], XLMBULL[364.1085408], XRPBEAR[72452777.13195], XRPBULL[2511265.770961], XRP-PERP[0], XTZBULL[21.92278305], YFI-PERP[0], ZECBULL[138974.98], ZIL-PERP[0] | | |
| 00199847 | | AMPL[0], BTC[0.00002193], BULL[0.0009074], ETH[.00001082], ETHBULL[.00981], ETHW[1.14043671], FTT[56.66134664], LUNA2[0.03114792], LUNA2_LOCKED[0.07267849], TONCOIN[0], USD[1.71], USDT[0.38643698] | | |
| 00199880 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200603[0], BTC-MOVE-20200709[0], BTC-MOVE-20200716[0], BTC-MOVE-20200730[0], BTC-MOVE-20200713[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MKR-PERP[0], MER-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[0.00098292], SRM_LOCKED[0.0422244], SRM-PERP[0], SXPBULL[0], THETA-PERP[0], TRB-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00199889 | | 1INCH-PERP[0], AGLD-PERP[0], AMC[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BANDB[0], BIDEN[0], BITW[0], BNB[0.00000001], BNBBULL[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.00832580], FTT-PERP[0], GME[.00000007], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNCBULL[0], LINKBULL[0], LUNA2[4.58974397], LUNA2_LOCKED[10.70940260], LUNC[131808.397255], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO[0], OP-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0040936], SRM_LOCKED[0.3808535], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRUMP[0], TRU-PERP[0], UNI-20201225[0], USD[600.00], USDT[0.00000004], USDTBEAR[0], UST[2264.01532112], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00199912 | | ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LTC[0], LUNA2[0.00000004], LUNC[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00199917 | | BAO[1], BEAR[0], BTC[0.01138777], BULL[0.00038960], DAI[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGE[-9.22172338], ETH[0], ETHBULL[0.00800000], ETHW[0], FTT[43.37609635], LINK[.0324], LUNA2[3.50424969], LUNA2_LOCKED[8.17658262], LUNC-PERP[0], SOL[15.57216223], TRX[735.911148], UBXT[1], USD[0.00], USDT[0.00.44812251], USTC-PERP[0], XAUTBULL[0], XRP-PERP[0], XRPBULL[728.4] | | |
| 00199936 | | ACB[500], ADABEAR[293140], BIDEN[0], BNBBULL[0.00015000], BTC[0.00000036], BTC-PERP[0], BULL[41.50726379], ETHBULL[300.46353586], FTT[550.66159487], HOOD[0000001], LINKBULL[39690.2094875], LTCBULL[0], SRM[46.97132327], SRM_LOCKED[287.80367673], TLRY[500.0025], USD[974.58], USDT[0], XAUT[0] | | |
| 00199950 | | ALTBEAR[892.27], BEAR[457.8], BTC[0.00003484], DOGEBEAR[2021.0098141], ETHBEAR[.01184521], ETHBULL[0.00086572], ETHW[.00061848], FTT[.097853], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0063796], NEAR[25], TRX[.889991], USD[0.17], USDT[0.09538474] | | |
| 00199989 | | ADABULL[0.00518059], BNBBULL[23], BTC[.7340626], BULL[0.00000092], DOGE[.563], DOGEBULL[0.01375376], ETH[0.0006636], ETHBEAR[330.31070044], ETHBULL[23], ETHW[.0006636], GRTBULL[0.53059919], LINK[.19338], LRC[.9352], LTCBULL[8.965644], LUNA2[0.02248898], LUNA2_LOCKED[0.05800763], LUNC[0.008018], MATIC[9.846], SOL[.007064], USD[1.67], XRP[.9998], XRPBULL[6.60000000] | | |
| 00199990 | | ALGOBULL[449.91], ATLAS[0], BNB[-0.00001317], BNBBEAR[36992.6], BULL[0.00000099], DOGEBEAR[7514996], DOGEBULL[0.00000992], EOSBULL[171.24164], ETH[0], ETHBEAR[1399.54285], ETHBULL[0.00001935], LINKBEAR[21101.54484], LINK-PERP[0], LTCBULL[.009998], LUNA[20.00183688], LUNA2_LOCKED[0.04205360], LUNC[399.92], SOL[.00000001], SUSHIBEAR[18671.505], SUSHIBULL[1677.8438], SXPBULL[.0498882], TONCOIN[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 00200055 | | AAVE-0325[0], AAVE-PERP[0], ADABEAR[10997.8], ADABULL[.5], ADA-PERP[0], ALGOBULL[2314287.232], ALGO-PERP[0], ASDBULL[1.029279], ATOMBULL[21.9804], AVAX-0325[0], BALBULL[10.9923], BAO-PERP[0], BAT-PERP[0], BCHBULL[493.9594], BCH-PERP[0], BEAR[709.695], BNBBEAR[301798.26945979], BNBBULL[1.15], BSVBULL[252.8519], BTTPRE-PERP[0], CRO[10], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[9.8], DOGEBULL[17.31], DOGE-PERP[0], EOSBULL[1773.88343], ETCBULL[1.2], ETH-PERP[0], ETHBULL[0.00000001], ETHW-PERP[0], FIL-PERP[0], FTTPRE[0], GRTBULL[11.9986], HOT-PERP[0], HTBULL[1.5], KIN[40000], KSN-PERP[0], LINK-PERP[0], LINKBEAR[12024.94707], LUNA[52.32174540], LUNA2_LOCKED[32174540], LUNA2_LOCKED[.50772228], LUNC[705.64], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[2421.60916], MATIC-PERP[0], MKRBULL[21], RSR[110], SHIB-PERP[0], SUN[19.061187], SUSHIBULL[5406.718811], SXPBEAR[19986], SXPBULL[1215835.0095234], SXP-PERP[0], THETABULL[111.3], TOMOBEAR[1499703], TOMOBULL[3371.86516], TOMO-PERP[0], TRX[0.00000300], TRXBULL[98.217434], UBXT[5.9726], USD[0.12], USDT[0.02852944], VETBULL[1742.59888], XLMBULL[153.59958], XRP-0624[0], XRPBEAR[4996.5], XRPBULL[272330.39957485], XRP-PERP[0], XTZBULL[13034.380301], ZECBULL[2.758068] | | |
| 00200066 | | ADABEAR[240000000], ADABULL[0], BCH-PERP[1.63699999], BNBBULL[0], BNB-PERP[0], CEL-0325[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHBEAR[100098000.00000027], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.15014509], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], ION-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[4.69257691], LUNA2_LOCKED[7.05514889], LUNC[100000], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[100000], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRYB[1], TRYB-PERP[0], USD[-69.11], USDT[0.23067980], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200069 | | BNB[0.00148801], BTC[0.00000393], ETHBEAR[86.00460207], FTT[20.08039055], LUNA2_LOCKED[541.3941433], SOL[0.00006885], TRX[.000001], USD[0.57], USDT[0.03585211] | Yes | |
| 00200070 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBEAR[.0132015], ETH-PERP[0], FTT[0], KNC-PERP[0], LINKBEAR[.00734185], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.03.21466477], MATIC-PERP[0], PRIV-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00018553], VET-PERP[0], XTZ-PERP[0] | | |
| 00200074 | | ADABULL[.0013], BEAR[1054.35], BNBBEAR[11991600], DOGEBEAR[195952800], DOGEBULL[1.0672524], FTT[.4], LINKBEAR[9993], LUNA2[0.00273158], LUNA2_LOCKED[0.00637370], LUNC[594.809294], SXPBEAR[3.628], SXPBULL[854.965326], SXP-PERP[0], USD[0.24], USDT[0.00000001], XRPBULL[.00919] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200083 | | ALGOBEAR[.0552925], ALGOBULL[0], ASDBEAR[.01158915], ATOMBEAR[0.01559839], BALBEAR[0.00001660], BALBULL[0], BAL-PERP[0], BNBBULL[0], COMPBULL[0], DOGEBULL[0], EOSBEAR[.0082906], EOS-PERP[0], GRTBULL[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[12.37166662], LUNC-PERP[0], MKRBULL[0], NFT (334362553636830340/Landscape painting #51)[1], NFT (345979242621097062/Landscape painting #44)[1], NFT (364642418088120534/Landscape painting #15)[1], NFT (482088505281613441/Landscape painting #46)[1], NFT (473588122312528531/Landscape painting #63)[1], NFT (513299072317/Landscape painting #15)[1], NFT (575233793592329618/Landscape painting #47)[1], SUSHIBEAR[.01419837], SUSHIBULL[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-3.96], USDT[0.36934861], VETBULL[0.00000214], YFI[0] | | |
| 00200092 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00213767], SRM_LOCKED[0.00813628], SXP-PERP[0], THETA-PERP[0], USD[0.24], USDT[1.49124371], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00200096 | | ADABEAR[918800], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[.099], AUDIO-PERP[0], AVAX[.09984], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[8.8424], ETC-PERP[0], ETH[0], ETHBULL[0.00066500], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009296], LTC-PERP[0], LUNA2[0.00127291], LUNA2_LOCKED[0.00297013], LUNA2-PERP[0], LUNC[277.18], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[-2.44], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00200115 | | BNB[0], BNBBULL[0.96439219], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-2022Q1[0], BULL[0.21600000], COMPBULL[19652.3], CUSDTBEAR[0], CUSDTBULL[0], DOGE[3979.86511174], DOGEBEAR2021[429.00381360], DOGEBEAR[8696.6], DOGEBULL[2238.90239986], ETH[0.00015118], ETHBULL[2.91000000], ETHV[0.02901068], FTT[0.01833840], LUNA2[0.00025356], LUNA2_LOCKED[0.00436637], MATICBULL[1.55065], NFT (381451242520554269/FTX EU - we are here! #142297)[1], THETABULL[0], TRYBBULL[1.00009881], USD[0.17], USDT[0], USDTBULL[0], USTC[0.05899044] | | |
| 00200162 | | AMPL[0], AMPL-PERP[0], AVAX-20210625[0], BULL[0], COPE[19397555], DMG-PERP[0], DOGEBULL[.00445377], ETCBEAR[0], ETHBEAR[0.00000987], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[.28649], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SRM[.0006676], SRM_LOCKED[.00254908], SRM-PERP[0], STEP[.08922], SXP-PERP[0], TRUMPFEB[0], TRX[.000001], USD[0], XRPBULL[.41128], XTZ-PERP[0] | | USDT[2.171706] |
| 00200172 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], BAND[3.65023784], BAND-PERP[0], BCH-PERP[0], CRV[.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUN-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00200188 | | ALGOBULL[0], BAO[634.35], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[1.22200000], CHZ[0], CHZ-20210326[0], DEFIBULL[0], DOGE[1.72440541], DOGEBEAR[19867000], ETH[0], FTT[0.08012689], KIN[0], KNCBEAR[0], LINKBULL[0], LUNA2[2.73301165], LUNA2_LOCKED[6.3770272], OKBBULL[0], PUNDIX[0], REEF[6.6218], SUSHIBULL[1086359.59257788], THETABULL[0], TRX[.000013], USD[0.10], USDT[0.0708528], XTZBULL[0] | | DOGE[1.714152] |
| 00200198 | | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200511[0], BTC-MOVE-20200526[0], BTC-MOVE-20200610[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00181176], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00084], TRX-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00200248 | | ADABULL[0.00030328], BALBULL[0.00006349], BTC[0], BULL[0.00006626], DEFIBULL[0.00000396], DOGEBULL[0.00000542], ETHBULL[0.00000264], EUR[0.02], HNT[.08226], LINKBEAR[.006011], LINKBULL[0.00004193], LUNA2[0.00000074], LUNA2_LOCKED[0.00001172], LUNC[.161358], SUSHIBEAR[0.00009888], SUSHIBULL[.169867], SXPBULL[0.00009642], THETABULL[0.00003958], TOMOBULL[0.0184495], TRXBULL[0.003921], USD[497.45], USDT[0], XTZBULL[0.00009662] | | |
| 00200255 | | ADABULL[42.80793988], ALGOBULL[506898.6], ALTBULL[1.150596], ASDBULL[42.4], ATOMBULL[184.9808], BSVBULL[830000], BULL[0.01963414], BULLSHIT[6.01679], COMPBULL[10.585882], DEFIBULL[15.0126822], DOGEBULL[7401.5638428], DRGNBULL[1.909998], EOSBULL[17300], ETCBULL[1014.995086], ETHBULL[21.4735041], GRTBULL[1060.20398], HTBULL[1.0827], JOE[.9654], KNCBULL[479.91052], LINKBULL[.59468], LTC[.00500034], LTCBULL[1100], LUNA2[0.46913399], LUNA2_LOCKED[1.09494599], LUNC[102154.915306], MATICBEAR2021[.9992], MATICBULL[1184.48314], MIDBULL[11.0067264], MKRBULL[4.4114144], OKBBULL[2.2598], SHIB[11000000], SUSHIBULL[126885.6], SXPBULL[2089.582], THETABULL[3020.5925406], TOMOBULL[22495.5], UNISWAPBULL[89.09388992], USD[12.30], USDT[0.04950196], VETBULL[100.089286], XLMBULL[10.29784], XRPBULL[9.1402], ZECBULL[29.9912] | | |
| 00200257 | | AKRO[.81836], BTC[0], COPE[.59625], FLOW-PERP[0], GODS[.004278], LUNA2_LOCKED[0.00000033], LUNC[0224946], MATIC-PERP[0], PERP[.050182], TRX[.00001], TWTR[0], USD[0.05], USDT[0], XTZ-0325[0] | | |
| 00200280 | | ALGO[.49], AMD-0624[0], AMD-0930[0], AMD-1230[1.25], ARKK-0930[0], ARKK-1230[2.62], ATOMBULL[.000918], BCHBULL[.009584], BNB[0.00998077], BNB-PERP[1.9], BTC[0], CAKE-PERP[0], CEL[.0101], CELO-PERP[0], CRV[.9868], ETH[0.00084132], ETH-0331[0], ETH-0930[0], ETHBEAR[.0961], ETHBULL[0.00002924], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC[.00814754], LTCBEAR[.00004183], LTCBULL[.00356], LUNA2[0.00358448], LUNA2_LOCKED[0.00836380], LUNC[.002196], LUNC-PERP[0], MANA-PERP[0], MATIC-0930[0.00006301], MATICBEAR[.94], NEAR-PERP[0], NFLX[.729934], NFT (526559609582116514/The Hill by FTX #41418)[1], NVDA-0930[0], NVDA-1230[.6375], PAXG[.00003326], PYPL[1.72045409], SOL[0], SPY[1.22587079], SRM-PERP[0], STETH[0.00006313], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], THETABEAR[0.00000978], TRX[.912533], USD[-1000.13], USDT[.5074], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[0], XTZBEAR[.009104], XTZBULL[.0000872] | | |
| 00200287 | | ALCX[0], ALGOBULL[.0000016], ASD[0], ASDBULL[.0], BAO[0], BSVBEAR[0], BSVBULL[1035413837.35714285], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DYDX[0], FTT[0], GST[0], HGET[0], HUM[0], IND[0], KNCBULL[0], LINKBULL[0], LUA[0.04437462], LUNA2[9.79709869], LUNA2_LOCKED[22.53303356], LUNC[0], PSY[0], ROOK[0], USD[0.00], USDT[0], USTC[.76668], VETBULL[0], XTZBULL[0] | Yes | |
| 00200320 | | ADABEAR[.00024062], BCH-PERP[0], BEAR[1.5001], BNB-20210326[0], BNB-20210625[0], BSVBULL[.4686], BSV-PERP[0], BTC[0.00001649], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], BULL[0.00000158], DOGE[1.1], EOS-PERP[0], ETCBEAR[.00575585], ETC-PERP[0], ETH[0.00035997], ETH-20210326[0], ETH-20210625[0], ETHBEAR[25.564174], ETHBULL[0.04001324], ETH-PERP[-1.498], ETHW[0.00003957], FIL-PERP[0], IBVOL[0.00007825], ICP-PERP[0], LTC[0.03070584], LTCBEAR[.059445], LTCBULL[.0089043], LTC-PERP[0], LUNA2_LOCKED[28.51244975], MATIC-PERP[0], NOX-PERP[0], TRXBEAR[.61499], USD[235.17], USDT[808.97432421] | | |
| 00200322 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO-0325[0], BIT-PERP[0], BNBBULL[0], C98[0], C98-PERP[0], CELO-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLD-20211123[0], GOG[.00444588], GRTBULL[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MNA-20211231[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PFE-0325[0], POLIS-PERP[0], PROS-PERP[0], PSY[0], REN-PERP[0], RON[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.06000398], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00200325 | | ATOM[.022883], BNBBULL[.00071], BTC[.0003266], CHZ[8.90241539], DOGE[572.88864152], ETHBEAR[4.6177], ETHBULL[.000791], FTT[5.39732566], RAY[.14357253], SRM[11.72534772], SRM_LOCKED[49.35465228], TRX[.927472], USD[2.84], USDT[0.9999], XRP[9.9995] | | |
| 00200329 | | 1INCH[46.86239536], AAPL-20211231[0], AAVE[0.49388677], ADA-PERP[0], AGLD[41.29808], AGLD-PERP[0], ALEPH[459.912116], ALGO[60.9936], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMC[0.00578492], AMD[0.00096522], APT-PERP[0], ASD[0], ATOM[2.84580498], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.39138604], AVAX-PERP[0], AXS[32.203223], BABAO-65950636], BAL[4.38921832], BAND[0], BAT[86.9851], BCH[0], BICO[147.973], BITV[0.0207730], BNB[0.46105959], BNT[0], BNT-PERP[0], BNTX[0.00207733], BTC[0.04736478], BTT[0.7899, NFT (377479135838/The FTX #1538)[1], GRT[428.703307], LINK[4.041331], LTC[2.003344], MATIC[48.71424], LTC[.200374], SNX[13.65932], SUSHI[1.092133], XRP[108.809304] | | 1INCH[46.855311], ATOM[2.844504], AVAX[1.760679], AXS[2.321222], BTC[.047436], FTM[19.1538], GRT[428.703307], LINK[4.041331], LTC[.200374], MATIC[48.71424], SNX[13.65932], SOL[1.826634], SUSHI[1.092133], XRP[108.809304] |
| 00200382 | | ADABULL[0.03774431], ADA-PERP[0], ALGOBULL[5231178.16], ALTBULL[1.269972], ASDBULL[.6205653], ATOMBULL[465.0541802], BALBULL[1259.948], BEAR[834.2], BNBBULL[1489902], BTC-MOVE-20200502[0], BULL[0.00000042], BULLSHIT[.19], COMPBULL[0.60080805], DEFIBULL[0.49630443], DOGEBULL[0.02577525], EOSBULL[60987.8], ETCBULL[.09868], ETHBULL[0.00309769], FTT[.0993], GRTBULL[190.09117834], HOLY[.9962], KNCBULL[1.3343285], LEOBULL[.0004], LINKBULL[32.99445912], LINK-PERP[0], LTCBULL[219.892114], LUNA2[0.00669281], LUNA2_LOCKED[0.01561656], MATICBULL[3500.05578], MKRBULL[1.0090178], PAXGBULL[.0043], SOL[.00099], SUSHIBULL[1326028.03893], SXPBULL[2813.78863505], THETABULL[22.4388195], TOMOBULL[120085.9828], TRX[.0001], TRYBBULL[0.02825981], UNISWAPBULL[0.04411624], USD[0.01], USDT[1.35010210], USTBULL[.9474], VETBULL[.01960044], XRPBULL[3.8621], ZILBULL[2.26] | | |
| 00200387 | | ADABULL[0], ASDBULL[135.75702776], ATOMBULL[45.903386], BALBULL[7.684], BCHBULL[1912.9374], BNBBULL[0], BNB-PERP[0], BTC[0.00001778], BTC-PERP[0], BULL[.20420484], DOGEBULL[8.8], DOGEBEAR[22396.2384.967], EOSBULL[10097.98], ETH[0.00000001], EUR[0.00], GRTBULL[84.39112], LINKBEAR[10057000], LINKBULL[140.95089], LINK-PERP[0], LUNA2[2.39955], LUNA2_LOCKED[5.58955800], MATICBULL[194.06118], MKRBULL[95636.9], OXY[0.04933123], SHIB[10055.5], SUSHIBULL[506398.7], SXP[0], SXPBULL[40.39862], THETABULL[296.625463], TOMOBULL[10308.86], TRX[0.0005], USD[0.00], USDT[0.05721868], VETBULL[2888620.09960603], XLMBULL[12.387522], XRPBULL[1.20846.509132], XRP-PERP[0], XTZBULL[276.60327919] | | |
| 00200390 | | BNB[0], BULL[.0003246], DOGEBULL[0], ETH[0], ETHBULL[.008542], LUNA2[0], LUNA2_LOCKED[0.60321155], MATICBULL[78.4], SUSHI-PERP[0], TRX[.000318], USD[0.00], USDT[0], XRPBULL[884.60000000], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200394 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[-0.06478158], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7.62714176], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00067323], BTC-0325[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0310[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0612[0], BTC-MOVE-0622[0], BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-WK-0213[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0140[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BULL-PERP[0], CAKE-PERP[0], CEL[0], COMP[0.00008811], COMP-PERP[0], CREAM-PERP[0], CRV[0.041666], CRV-PERP[0], CVX[0.0183231], CVX-PERP[0], DAI[0], DEFI-PERP[0], DODGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[.3], DYDX-PERP[0], EMB[0.29], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210622[0], ETH-20210623[0], ETH-PERP[0], ETHW[0.00879886], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000000], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0.00000002], LTCBULL[0], LTC-PERP[0], LUNA2[0.64630778], LUNA2_LOCKED[164.84138484], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA[.5], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00079446], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.0148022], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.89413872], SRM_LOCKED[168.31729067], SRM-PERP[0], STEP[.05], STEP-PERP[0], STORJ-PERP[0], STSOL[0.00883295], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP[0.00330450], SXP-PERP[0], SYN[16.18], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[ -2954.87], USDT[7.81392593], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00021805], XAUT[0], XLM-PERP[0], XRP[17.47080934], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000004], YFI-PERP[0] | | |
| 00200402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX[.00217156], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00031254], ETH-20201230[0], FIL-PERP[0], FTM[.1227216], FTM-PERP[0], FTT[0.00007816], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00822421], SOL-PERP[0], SPELL-PERP[0], SRM[7398.00226995], SRM_LOCKED[.01415867], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00200403 | | BTC[0.00050680], FTT[.079055], SRM[1.87787054], SRM_LOCKED[7.12212946], USD[0.01] | | |
| 00200418 | | ATLAS[5.58140309], AVAX[-0.01435389], BTC[0.00005243], BTC-PERP[0], CVX-PERP[0], DFL[0], EGLD-PERP[0], ETH[0.05594611], ETH-PERP[0], ETHW[0.00008231], FTT[0.00039425], FTT-PERP[63.4], GALA[.8], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00375], MATIC[0], NFT (342676667904277355/FTX EU – we are here! #56683)[1], NFT (477298694947804520/FTX EU – we are here! #56315)[1], NFT (510162638728802621/FTX EU – we are here! #56573)[1], SOL[0.00662265], SOL-PERP[0], SRM[4.32725207], SRM_LOCKED[129.90244626], SRM-PERP[0], TRX[.000008], USD[ -53.88], USDT[0.49230437], WBTC[0.00000066] | | |
| 00200438 | | ALT-PERP[0], BTC-MOVE-20200809[0], BTC-MOVE-20200811[0], BTC-PERP[0], DOGE[.3], EXCH-PERP[0], FIDA-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.06673696], SRM_LOCKED[.02568306], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00200465 | | 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.64849416], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001113], BTC-HASH-2020Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBEAR[.0007], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[0.03308448], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EMB[7.31478948], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[.0000001], ETH-20201226[0], ETHBULL[.0000065], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[3], HGET[.014755], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200628[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[.0005447], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SLRS[.6174], SNX-PERP[0], SOL-PERP[0], SRM[.02467742], SRM_LOCKED[21.3829907], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[ -2.44], USDT[0], WRX[.8073], XAUT-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00200486 | | ALEPH[.18587001], ATOM-PERP[0], AVAX[0.01135157], CQT[.161615], FTT[0], LINKBEAR[9.64265], LINKBULL[19130.13748], LOOKS[.60592955], LUNA2[1.14436859], LUNA2_LOCKED[2.67019337], LUNC[249188.67], QI[.82743343], SAND-PERP[0], SOL[0.00333670], SRM[9.68009412], SRM_LOCKED[82.76621392], STG[.00000001], STX-PERP[0], TRX[.000001], USD[ -1.87], USDT[0.00532000] | | |
| 00200516 | | BTC-PERP[0], DOGE[.89], ETHBULL[.00008106], FTT[0.26649727], GBP[0.70], LTC-PERP[0], LUNA2[16.98419797], LUNA2_LOCKED[39.62979527], MATIC-PERP[0], SRM[.973], USD[137.62], USTC[2404.19531253] | | |
| 00200519 | | AMPL[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AXS[0], AXS-PERP[0], BEAR[994], BNBBULL[0], BNB-PERP[0], BULL[0], BULL-PERP[0], CNB[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DOGE[.09147609], DOGEBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.00173], FTT[0], HTBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00505760], NFT (292326776556259611/FTX EU – we are here! #208607)[1], NFT (385716890607461365/The Hill by FTX #8981)[1], NFT (398209198486657504/FTX EU – we are here! #208584)[1], NFT (428937183359520710/FTX AU - we are here! #27305)[1], NFT (500832782623465775/FTX AU - we are here! #208527)[1], NFT (590947805646472643/FTX AU - we are here! #186227)[1], SOL[0], SUSHIBULL[0], THETABULL[0], THETABULL[0], TRX-PERP[0], TULIP[0], USD[0.06], USDT[0], ZECBEAR[.914] | | |
| 00200532 | | ADABULL[89.39006663], ASDBULL[30.01278659], BNBBULL[0.00009989], BULL[1.72997869], DMGBULL[5876.0898], DOGEBEAR2021[0.00096833], DOGEBEAR[8443.9], DOGEBULL[2427.64200032], ETH[0], ETHBULL[.60.09731321], FTT[0.01436467], LUNA2[0.00817538], LUNA2_LOCKED[0.01907590], LUNC[1780.207777], MATIC[59.924], MATICBULL[378.88182876], SUSHIBEAR[45.0912.60000000], SUSHIBULL[378.23350246], TOMOBEAR[36.514335], TOMOBULL[270867.78217205], TRX[1.486303], TRXBULL[.0036844], USD[-13], USDT[0.00034095], XRPBULL[5401.9914745], XTZBULL[.0003], YFII[0.0174882] | | |
| 00200556 | | ASDBULL[3.20560773], AUDIO[0], BAND[0], BAT[0], BCHBULL[102.91572452], BNB[0], BTC[0], BULL[0], CHZ[0], CRV[0], DENT[0], DOGE[0], ETH[0], EUR[383.49], FIDA[0.00442935], FIDA_LOCKED[0.01753955], FTT[0], GRT[0], HNT[0.00179882], JST[0], KIN[0], LINK[0], LTC[0], LTCBULL[0], NPXS[0], OXY[0], PAXG[0], RAY[0], RUNE[0], SLV[0], SNX[0], SOL[0], SRM[0.00611557], SRM_LOCKED[0.05521338], STMX[0], STORJ[0], SUN[0], SUN_OLD[0], TRX[0.00034600], UBXT[0], USD[85.53], USDT[0], WRX[0], XRP[0], XRPBULL[308.76209368] | | |
| 00200580 | | 1INCH-20210926[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0.31570938], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20201228[0], BTC-MOVE-20210130[0], BTC-MOVE-20210212[0], BTC-MOVE-20210218[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CQT-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00227824], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KNCBULL[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (3056185755406347/The Hill by FTX #19662)[1], NFT (357284666991936582/FTX AU - we are here! #146)[1], NFT (357284666991936582/FTX AU - we are here! Austria Ticket Stub #1558)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00003392], SRM_LOCKED[0.00112362], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.94], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200582 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.82650918], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20210326[0], AVAX-PERP[0], BABA-20210326[0], BABA-20211231[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BALBULL[0.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCHBULL[0], BCH-PERP[0], BITBEAR[0], BITBULL[0.00000002], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-20201225[0], BSV-PERP[0], BTC-0.00000002[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20200325[0], BTC-HASH-20200924[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-2020041[0], BTC-MOVE-2020042[0], BTC-MOVE-2020043[0], BTC-MOVE-WK-0201[0], BTC-MOVE-WK-0208[0], BTC-MOVE-WK-0215[0], BTC-MOVE-WK-0222[0], BTC-MOVE-2020042[0], BTC-MOVE-2020044[0], BTC-MOVE-2020044[0], BTC-MOVE-2020045[0], BTC-MOVE-2020047[0], BTC-MOVE-2020048[0], BTC-MOVE-2020049[0], BTC-MOVE-2020050[0], BTC-MOVE-2020051[0], BTC-MOVE-2020052[0], BTC-MOVE-2020053[0], BTC-MOVE-2020054[0], BTC-MOVE-2020055[0], BTC-MOVE-2020056[0], BTC-MOVE-2020057[0], BTC-MOVE-2020058[0], BTC-MOVE-2020059[0], BTC-MOVE-2020060[0], BTC-MOVE-2020061[0], BTC-MOVE-2020062[0], BTC-MOVE-2020063[0], BTC-MOVE-2020064[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-2020073[0], BTC-MOVE-2020074[0], BTC-MOVE-2020075[0], BTC-MOVE-2020091[0], BTC-MOVE-2020092[0], BTC-MOVE-2020093[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020122[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-2020125[0], BTC-MOVE-2020126[0], BTC-MOVE-2020129[0], BTC-MOVE-2020130[0], BTC-MOVE-2020131[0], BTC-MOVE-2020132[0], BTC-MOVE-2020133[0], BTC-MOVE-2020134[0], BTC-MOVE-2020135[0], BTC-MOVE-2020136[0], BTC-MOVE-2020137[0], BTC-MOVE-2020138[0], BTC-MOVE-2020139[0], BTC-MOVE-2020140[0], BTC-MOVE-2020141[0], BTC-MOVE-2020142[0], BTC-MOVE-2020143[0], BTC-MOVE-2020144[0], BTC-MOVE-2020145[0], BTC-MOVE-2020146[0], BTC-MOVE-2020147[0], BTC-MOVE-2020148[0], BTC-MOVE-2020149[0], BTC-MOVE-2020150[0], BTC-MOVE-2020151[0], BTC-MOVE-2020152[0], BTC-MOVE-2020153[0], BTC-MOVE-2020156[0], BTC-MOVE-2020157[0], BTC-MOVE-2020159[0], BTC-MOVE-2020161[0], BTC-MOVE-2020162[0], BTC-MOVE-2020163[0], BTC-MOVE-2020164[0], BTC-MOVE-2020165[0], BTC-MOVE-2020166[0], BTC-MOVE-2020167[0], BTC-MOVE-2020168[0], BTC-MOVE-2020169[0], BTC-MOVE-2020170[0], BTC-MOVE-2020171[0], BTC-MOVE-2020172[0], BTC-MOVE-WK-0202051[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL[0-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUV1-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHV-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL[0.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-0.00000002[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], HTBULL[0.00000001], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-20200925[0], LEOBULL[0.00000004], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00364086], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MOB[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT[0.00519116457746193] FTX Crypto Cup 2022 Key #15710](1], NFT (356440236532111152The Hill by FTX #19665)(1], NFT (373695527817902571FTX AU - we are here! #1606)(1], NFT (360345798025654439Austria Ticket Stub #1555)(1], OKB-20200925[0], OKB-20211231[0], OKBBULL[2], OKB-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], PTU-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0.00000001], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-20200925[0] ... SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00002115], SRM_LOCKED[.00733059], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-20210625[0], TRXBULL[0], TRX-PERP[5796], TRYB-PERP[0], TSLA-20210326[0], TSM-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-455.04], USDT[70.89228536], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZBULL[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00200588 | | ALGOBULL[471925.6], BCHBULL[1106.40602036], BEAR[1889.622], BSVBULL[50567.10442167], BTC[0], DOGEBEAR2021[.0009398], EOSBULL[721.0718], ETHBEAR[2999.4], ETHBULL[16.38823633], LTCBULL[99.98], LUNA2[0.00008195], LUNA2_LOCKED[0.00019123], LUNC[17.84643], MATICBULL[382.264326], USD[0.00], USDT[0], XRPBULL[64452.7307], YGG506.2917214] | | |
| 00200596 | | BEAR[13.35065385], FIDA[99.97462405], FIDA_LOCKED[1.77192614], FTT[5.89882], SOL[26.23939085], TRX[.0000044], USD[0.69], USDT[.22550742] | | |
| 00200597 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000255], FTT-PERP[0], GALA-PERP[0], GBTC[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[0614641], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.5682], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.84700], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.08181561], SRM_LOCKED[.63018538], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.80], USDT[0.86213772], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00200609 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GRTBULL[.00003028], LTC[0], LTC-PERP[0], LUNA2[0.00951861], LUNA2_LOCKED[0.02221009], LUNC[2072.698272], MCB[.0001586], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00200618 | | AMPL[0.14116827], BULL[0], DFL[6860.0686], ETHBEAR[2677.55], ETHBULL[2482.22509339], FTT[4253.11843081], GUSD[0.00001406], NFT (372804801051263899FTX AU - we are here! #11139)(1], NFT (572478123104522708FTX AU - we are here! #11104)(1], SHIB[12400124], SRM[167.88649936], SRM_LOCKED[345.99099086], USD[0.07], USDT[0.0532436] | | |
| 00200674 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[1.9], ATOM-PERP[0], AUD[1.39], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[322.9352], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CON-PERP[0], COPE[2162], CRO-PERP[0], CRV-PERP[0], DAL[0102968], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000010], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05215], FTT-PERP[0], FTT[0.00442347], FTT-PERP[0], GRT[023204], GRTBULL[12564141], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17640400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0614641], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.5682], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.84700], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.000003], SOL_LOCKED[.02010225], SOL-PERP[0], SPELL-PERP[0], SRM[0.17878231], SRM_LOCKED[0.24119729], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000033], TRXBULL[.0000353], TRX-PERP[0], UNI-PERP[0], USD[3.91], USDT[0.00000004], USDT-PERP[0], USTC[10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0067882], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00200679 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.39943452], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.07392475], SRM_LOCKED[.0739762], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.00000900], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00200691 | | ADA-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00001741], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USD[0.00741749], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200741 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB[0], BULL[0], ETH[0.00000001], FIDA[.1768275], FIDA_LOCKED[.60042895], FTT[0], LINKBULL[0.00000001], SOL[0], SRM[3.46556832], SRM_LOCKED[31.04797442], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00200751 | | AAVE[8.225], AGLD-PERP[0], BAND[0.06154462], BTC[0], BTC-PERP[0], DOT[92.43499602], ETH[2.93496660], FTT[310.035553], FTT-PERP[0], IMX[.075589], LINK[648.94730652], LTC[0], LUNA2[0.00561525], LUNA2_LOCKED[0.01310227], PERP[1250.147549], RSR[15966166.09713115], SLP[258686], SOL[0.00626039], SRM[13.56737364], SRM_LOCKED[133.61262636], SXP[6029.90554781], USD[1.34], USDT[5922.19230460], XRP[0] | | |
| 00200753 | | BEAR[0], BTC-PERP[0], CEL-PERP[2110.9], DOGEBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[34.6], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[129300], JASMY-PERP[0], LUNA2[0.00057130], LUNA2_LOCKED[0.00133304], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[3076], RSR-PERP[0], SHIB-PERP[0], THETABULL[0], THETA-PERP[0], USD[-1461.75], USDT[0.00000001], XRP-PERP[0] | | |
| 00200761 | | ADABEAR[33177.33], AGLD[0], AKRO[200], ALGOBEAR[34977.2], ALGOBULL[400000], AMPL[0], APT[1.9998], ATOMBEAR[100], BAL[1], BNBBEAR[500000], DOGEBEAR2021[50], ENJ[5], ENS[1], ENS-PERP[0], EOS-2021123[0], ETCBEAR[500000], ETCBULL[3], ETHW[2.00070288], FIDA[7], FLOW-PERP[0], FTT[3.01755147], FTT-PERP[0], GALA-PERP[0], KNCBEAR[0], LEOBEAR[2.9994], LINK[1], LINKBEAR[119930], LUNA2[0.05201853], LUNA2_LOCKED[0.12137657], LUNC[1000], LUNC-PERP[0], MANA[15], MATIC[0.1], MATICBULL[100], MKRBEAR[4], RVN-PERP[0], SAND[2], SHIB[105000], SLP[300], SOL-PERP[0], SUSHIBULL[5000], SUSHIBULL[300], SXP[3], SXPBEAR[10222.86], SXPBULL[100000], THETABEAR[100004.99400000], TLM[20], TOMOBEAR2021[2.09924], TOMOBULL[7.11300000], TRX[70.000031], USD[1.06], USDT[0.00000001], VETBEAR[100000], VETBULL[3], WAVES[2], WRX[7], XRP[8], XRPBEAR[200000], XRP-PERP[0] | | |
| 00200780 | | ADABULL[0], ALGOBULL[89.87365], BCHBEAR[00468], BEAR[2098.6035], BNBBEAR[5896.0765], BTC[0], BULL[0], DOGEBEAR[9993.35], EOSBULL[.0030406], ETH[0], ETHBEAR[37975.5628585], LINKBEAR[11.53554265], LINKBULL[0.00742467], LUNA2[0.00052539], LUNA2_LOCKED[0.00122226], LUNC[11.41], SUSHIBEAR[231086.57568695], SUSHIBULL[87.0117745], SXPBEAR[2098.60448337], THETABEAR[.00002517], THETABULL[.0000138], TOMOBEAR[37.97473], TOMOBULL[.00177235], TRX[.000121], TRXBULL[.096808], USD[1.18], USDT[0.11320357] | Yes | |
| 00200781 | | LUNA2[0.48519865], LUNA2_LOCKED[1.13213020], SRM[3.14868484], SRM_LOCKED[24.09131156], USD[894.55], USDT[0], USTC[268.68221531] | | |
| 00200783 | | ADA-PERP[0], ALT-2020062600], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[8.31378816], HALF[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01917170], LUNA2_LOCKED[0.04473398], LUNA2[4174.67995494], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.00826396], SRM_LOCKED[16388456], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200820 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS[.00028759], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03607750], FTT-PERP[0], LEND-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.27509747], SRM_LOCKED[17.87588765], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.27], USDT[0.00759313], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00200841 | | ALT-2020062600], ALT-2020062500], ALT-2020122500], ALT-2021032600], BNB-2021092400], BNB-2021123100], BTC[0], BTC-2021032600], BTC-2021062500], BTC-PERP[0], DRGN-2021092400], DRGN-2021123100], DRGN-PERP[0], ETH-2021092400], EXCH-2020092600], EXCH-2020092500], EXCH-2020122500], EXCH-2021092400], EXCH-2021123100], FTT[11306], LUNA2_LOCKED[0.00006921], MID-2020092500], MID-2021123100], SHIT-2020092600], SHIT-2020092500], SHIT-2021122500], SHIT-2021092400], SHIT-2021123100], SOL[0], SOL-2021123100], USD[0.00], USDT[-1.03395845] | | |
| 00200888 | | 1INCH[13.99903], ALGOBULL[14346450.277], ATOMBULL[257045.849988], BCHBULL[40942.131555], BEAR[9], BSVBULL[32104342926], BTC[0], BULL[1.8178364], CRO[37.4729883], DEFIBULL[0], DOGEBULL[0], EOSBULL[8078735.439395], ETCBULL[1188.04132442], ETH[0], ETHBEAR[200], ETHBULL[.02], ETHW[1.62487778], FRONT[100.98351], FTT[30.06169868], GST[54], HMT[0], LINKBULL[2280.994471], LTC[1], LTCBULL[8389.567465], LUNA2[0.14085115], LUNA2_LOCKED[0.32865270], LUNC[30670.636516], MATICBULL[4001.6122006], PTU[15], RAY[20.05707463], SLP[719.98836], SLY[4.07802237], SOL[1.10227648], SUSHI[0.49951], SUSHIBEAR[232968700], SUSHIBULL[7227837.47912], SXP[0.99989], SXPBEAR[1999690900], SXPBULL[563921189.927831], THETABEAR[69982540], TONCOIN[74.5335608], TRX[55.000000], TRXBULL[1508.10413881], UNI[4.29960], USD[0.10], USDT[0], XLMBULL[530.328413], XRP[166.997284], XRPBEAR[38000000], XRPBULL[27843.857788] | | |
| 00200898 | | ALGOBEAR[837.5225], ALGOBULL[269718.0525], BCHBULL[.001424], BEAR[781.8129], BSVBULL[.86634], BTC[.00001083], BULL[4.01687558], DOGEBEAR[910.22], DOT[.08278], EOSBEAR[.04886], EOSBULL[.05399], ETCBEAR[02000000], ETHBEAR[2391644732.95], ETHBULL[10.34000232], KIN[2013.40279508], LINKBEAR[752.8], LTCBULL[3047912.849909], LUA[.08714], LUNA2[0.08221898], LUNA2_LOCKED[0.19184430], LUNC[17903.357248], SUSHIBULL[.07906576], TOMOBEAR[8970.6], TRX[.004155], USD[0.00], USDT[1038.38201315], XRPBEAR[.03196], XRPBULL[05425] | | |
| 00200899 | | ADABULL[0.00000001], ADA-PERP[0], ASDBULL[0.00000003], ASD-PERP[0], AVAX[0], BALBULL[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], DEFIBULL[0], DMGBULL[300], DOGEBULL[0], ENJ-PERP[0], ETH-PERP[0], EXCHBULL[0], FLM-PERP[0], FTT[145.00720516], GRTBULL[0.00000001], HALF[0], HEX-PERP[0], HTBULL[0.00000002], HT-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0.00000006], LINK-PERP[0], LINA[0], LUNA2[0.33788770], LUNC-PERP[0], LUNA2_LOCKED[0.31498710], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-2021062500], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0.00000002], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000072], VETBULL[0], XRP-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0] | | |
| 00200902 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[2342], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.4976725], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-09300], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA_LOCKED[0.00000133], LUNC[0.12424079], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRXBULL[.5547312], TRX-PERP[0], UNI-PERP[0], USD[-.20.77], USDT[24.16484892], USTC-PERP[0], WAVES-06240], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00200903 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.18897340], BTC-PERP[0], BULL[2], DFL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], GRTBULL[0], KIN-PERP[0], LTC[0], LUNA2[2.79522168], LUNA2_LOCKED[6.52218392], LUNC[608665.405988], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.74], USDT[0.00001854], XRP-PERP[0] | | |
| 00200904 | | ADABEAR[.00164], ADABULL[.00000046], ALGOBULL[8.8054], BEAR[.06138], BULL[0.00000093], DOGEHEDGE[.012872], ETHBEAR[.05946], ETHBULL[.0000024], LINKBULL[.0000997], SRM[.62685626], SRM_LOCKED[2.44217542], SXPBULL[.00092022], UNISWAPBULL[0.00004472], USD[0.01], USDT[0], VETBEAR[0.00000636], VETBULL[0.0000097], XTZBULL[.00000634] | | |
| 00200916 | | BCH[.0003248], BCHA[.0003248], BNBBULL[.004681], BTC[.00000009], BTC-2020112500], DOGEBEAR2021.100636], DOGEBULL[4650.5357972], ETH[.00000001], ETH-2020092500], ETHBEAR[65385313.900911], ETHBULL[126.21420000], GRTBULL[399920], MATICBEAR2021[999.2], SUSHIBULL[13000000], TRX[.0031771], USD[0.18], USDT[0.00165152] | | |
| 00200918 | | ADABEAR[.080119], ALGOBEAR[02846], ADABEAR[009082], BALBEAR[0.00000631], BEAR[.074756], BNBBEAR[.01912], BSVBEAR[.7256], BTC-MOVE-2020401[0], BTC-MOVE-2020404[0], BTC-MOVE-2020405[0], BTC-MOVE-2020409[0], BTC-MOVE-2020410[0], BTC-MOVE-2020411[0], BTC-MOVE-2020413[0], BTC-MOVE-2020414[0], BTC-MOVE-2020415[0], BTC-MOVE-2020416[0], BTC-MOVE-2020417[0], BTC-MOVE-2020419[0], BTC-MOVE-2020420[0], BTC-MOVE-2020421[0], BTC-MOVE-2020422[0], BULL[0.00085981], DEFIBEAR[0.00013246], DOGEBEAR[.0006817], EOSBULL[.063396], ETHBEAR[.0769], KNCBEAR[.0004851], LUNA2[5.66177763], LUNA2_LOCKED[12.97748115], LUNA2-PERP[0], MATICBEAR[9606], MATICBULL[.003221], SUSHIBEAR[179.61692355], SUSHIBULL[.99954], SXPBEAR[.00029562], SXPBULL[.00000002], THETABEAR[00.02606908], THETABEAR[.1073052], USD[-1.26], USDT[1.26384248], XRPBEAR[.09986], XRPBULL[.000631], XTZBEAR[.08318] | | |
| 00200925 | | ALT-PERP[0], AMPL[0], BTC[.00000163], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000031], ETH-PERP[0], ETHW[.00000009], FTT[0.28922223], GALA-PERP[0], HT-PERP[0], LUNA2[12.78196684], LUNA2_LOCKED[29.82458929], LUNC[2783300.19], SRM[.00620338], SRM_LOCKED[0.23705523], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[-15.05], USDT[694.14200404] | | |
| 00200927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092400], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021092400], ALGO-2021092400], ALGO-2021123100], ALGOBULL[7460.365], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-09210[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.02367803], BNB-2102460250], BNB-PERP[0], BSV-PERP[0], BTC-0001045[0], BTC-20010645[0], BTC-20010465[0], BTC-MOVE-20210165[0], BTC-MOVE-2021902[0], BTC-MOVE-20210810[0], BTC-MOVE-2021082[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021121[0], DOGE[.00490943], DOGE-PERP[0], DOT[.00496583], DOT-2021062500], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062500], EOS-PERP[0], ETC-PERP[0], ETH[.02100328], ETHBEAR[600155.625], ETHBULL[2.23], ETH-PERP[0], ETHW[.00000309], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00603368], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021062500], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062500], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGC-PERP[0], NFT (3664089106993415111/FTX AU - we are here! #31565)[1], NFT (3654844904334780907/FTX EU - we are here! #31554)[1], NFT (4452908725996236961/FTX EU - we are here! #90177)[1], NFT (4990515705092660255/FTX Swag Pack #402)[1], NFT (5528864525693650955/FTX EU - we are here #7484)[1], OKB[.0000001], OKB-2021062500], OKB-PERP[0], OMG-2021092400], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021092400], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062500], SOL-PERP[0], SPELL-PERP[0], SRM[1.40104452], SRM_LOCKED[6.14541876], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021062500], SUSHI-PERP[0], SXP-2021092400], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13031.81348836], USD[31082.18367762], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-2021092400], WAVES-06240[0], WAVES-PERP[0], XAUT[0.00003752], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062500], XRPBEAR[2.158525633], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[31057.93] | |
| 00200934 | | 1INCH[0], ALPHA[0], BTC[0], CEL[0.21816527], DOGEBULL[0], ETCBULL[0], FTM[0], FTT[0], ICP-PERP[0], MATIC[0], RAY[0.87432114], SOL[0.00262876], SRM[.9060262], SRM_LOCKED[0.07871452], SXP[0], TRX[0], USD[0.00], USDT[0] | SOL[.002509] | |
| 00200943 | | BTC[.00008502], BTC-PERP[0], ETH[.00015486], ETH-PERP[0], ETHW[0.00015485], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.002584], USD[0.01], USDT[0] | | |
| 00200948 | | ETH[.10539181], ETHW[.1049316], FTT[776.97148998], IP3[650.05531723], SRM[4.95191312], SRM_LOCKED[82.42703389], USD[14168.77], USDT[1712.38438588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200950 | | ALT-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], CUSDT[.9402], ETH[0], ETH-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.78874847], LUNC-PERP[0], MATIC-PERP[0], RAY[1.42682105], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.11452628], SRM_LOCKED[1.12946516], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00200960 | | ALGO-2021026[0], AVAX[.00000001], BNB-PERP[0], BULL[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.30508786], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00215606], LUNA2_LOCKED[0.00503081], LUNC-PERP[0], NPXS-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[.25], USDT[1.31184178], USTC-PERP[0] | | |
| 00200964 | | ALGO-PERP[0], ASDBULL[0], BEAR[24.6], BNBBULL[.0019833], BTC[.00022721], BULL[1008.79910326], DOGEBULL[300641.879], DOGE-PERP[0], ETH[.00000392], ETHBULL[10527.53984059], ETHW[.00000392], FTT[0], LINK-PERP[0], LUNA2[22.60377929], LUNA2_LOCKED[52.74215167], LUNC[.529608], MATICBEAR2021[0], MATICBULL[200022441.60636389], SRM[34.503690[1606.20758168], TRX[.030389], TRXBULL[.040], USD[18963.72], USDT[0], XRPBULL[1000075678.05], XRP-PERP[0] | | |
| 00200965 | | BIT[176], BTC[0], BULL[0], ETH[0.29899987], ETHW[0.29899987], FTT[780.96133564], LINKBEAR[38.88825], RAY[122.28177762], SOL[94.11318623], SRM[160.45424102], SRM_LOCKED[150.42599282], TRX[0.00000100], USD[0.00], USDT[0.96866975] | | |
| 00200986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021026[0], ADABEAR[0], ADABULL[0.00000001], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00027564], LUNA2_LOCKED[0.57417650], LUNC[53583.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.316], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[13.89], USDT[0.00000001], WAVES-PERP[0] | | |
| 00200997 | | ALPHA[.00000001], ASD[0], BF_POINT[300], BNB[0], BTC[0], BULL[0], COPE[0], CRO[0], DOGE[0.39181698], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[0.00], KIN[0], LINA[.00000001], MATIC[0], OXY[0], RAY[0], SOL[0.00041913], SRM[1.54702322], SRM_LOCKED[7.95897807], UNI[0], USD[2528.43], USDT[0.00000001] | | |
| 00201003 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00000096], ADA-PERP[0], ALGOBEAR[7.949], ALGOBULL[79.04], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.19815], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000077], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBEAR[664.1], DOGEBULL[0.00000558], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0.00000564], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0065355], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[96710], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.54702322], SUSHIBEAR[50.71954], SUSHIBULL[1.3827], SUSHI-PERP[0], THETABEAR[.6397], THETABULL[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[78.58934969], USTC-PERP[0], VET-PERP[0], XLMBULL[1.727626], XLM-PERP[0], XMR-PERP[0], XRPBEAR[.04002], XRPBULL[0.03647247], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201015 | | BNB[.04848374], BTC[.01555358], ETH[.04861292], ETHW[0.04861292], USD[-3.40], USDT[10.08194141], USDT-PERP[0] | | |
| 00201029 | | ALGOBEAR[.16], ALGOBULL[208712.82915456], BEAR[87.05143372], BTC[0.01183036], BULL[0], DOGEBEAR[2033575.5], ETCBULL[.06907422], FTT[0], SRM[.17455773], SRM_LOCKED[.83119937], SUSHIBEAR[.0005], SUSHIBULL[15.10088578], TOMOBEAR[200], USD[0.00], USDT[0], USDTBEAR[0.00007994] | | |
| 00201053 | | ETHW[22.53], FTT[.0958], LUNA2[0], LUNA2_LOCKED[21.46771998], USD[0.01], USDT[1.16986308] | | |
| 00201058 | | BSVBEAR[.895392], BTC[0], TRX-20201225[0], USD[2.08], USDT[0.01581784] | | |
| 00201082 | | ALGOBULL[.558], BCHBULL[.000945], BCH-PERP[0], BOBA-PERP[0], BSVBULL[.08843], BULL[0.00000829], EOSBULL[.006616], ETCBULL[.0001462], ETH[.0001679], ETHBEAR[.02735], ETHBULL[0.00008915], ETH-PERP[0], ETHW[.0016759], LTCBULL[.007103], LUNA2[0.05190509], LUNA2_LOCKED[0.12111187], LUNC[11302.44291455], MATICBULL[.006315], NEO-PERP[0], SHIB-PERP[0], SXPBULL[0.00016023], TRX[.925149], TRXBULL[.098707], USD[-92.07], USDT[80.47776903], XRP[46.49217583], XRPBULL[.01287] | | |
| 00201099 | | ATLAS[10104.7332], ATOMBULL[7300.1], BEAR[255.01], BTC[0], BULL[0], COMP[0], DOGEBULL[0], ETHBULL[0], FTT[0.02856695], LINKBEAR[1220.7706586], LINKBULL[724.31000000], LTCBEAR[764.78], LUNA2[0.00100464], LUNA2_LOCKED[0.00234416], POLIS[222.55801857], USD[0.03], USDT[0], XLMBEAR[0], XLMBULL[0], ZECBULL[0] | | |
| 00201114 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01089125], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.42000000], ETH-PERP[0], FTT[0.04837992], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.42152312], LTC-PERP[0], MAPS[.060765], MATIC-PERP[0], MTA-PERP[0], OXY[.05304], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[138], SOL-PERP[0], SRM[28.3044783], SRM_LOCKED[158.7355217], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-1572.25], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201125 | | ADABULL[0], ALGOBULL[37204858.865], ATOMBULL[8.1956183], BALBULL[1], BTC[0], BULL[0], COMPBULL[.43764778], DOGEBULL[0], DOGE-PERP[0], EOSBULL[729.43369], ETHBULL[.56227], HTBULL[31221.0866267], KNCBULL[0.07780180], LEOBULL[.00000308], LINKBULL[0], LTCBULL[.996612], LUNA2_LOCKED[191.8188016], LUNC[283470.4094244], MKRBULL[0.00900001], OKBBULL[0.00311482], SUSHIBULL[1247.2554], THETABULL[0.0509277], TRX[.002248], TRXBULL[5.278674], USD[-7.82], USDT[0.96930446], VETBULL[.10962], XLMBULL[0.01762722], XRPBULL[90.81888425] | | |
| 00201135 | | ADA-PERP[0], AGLD-PERP[0], ALGO[121.9756], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-MOVE-20200409[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.83615401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.28], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00201138 | | ADA-PERP[0], DOGEBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], JASMY-PERP[0], LUNA2[0.07556294], LUNA2_LOCKED[0.17631353], LUNC[16453.99], MATIC-PERP[0], SHIB[0], THETABULL[0.00000001], USD[0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00201153 | | BSVBEAR[.07158], BSVBULL[.03091], ETHBEAR[.041699], ETHBULL[.0009432], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008878], USDT[0] | | |
| 00201176 | | FTT[0.02809016], LUNA2[0], LUNA2_LOCKED[7.06613450], LUNC[500000], USD[0.09], USDT[0], USTC[499] | | |
| 00201186 | | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[42520], ALPHA-PERP[0], AMC-2021123[0], AMPL[0], AMR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[4.62000000], BAO-PERP[0], BCH[0], BCHBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000658], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0.00877600], DEFI-PERP[0], DOGEBULL[8.42000000], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOSBULL[477.4], ETCBULL[.3366], ETH[0.00111176], ETHBULL[0.00002638], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-2021123[0], GRTBULL[.48.7618], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNCBULL[.0464], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LTCBULL[5.70327425], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.01887217], LUNC-PERP[0], MAGA-PERP[0], MANA-PERP[0], MKRBULL[0.00037003], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.2383143], SRM_LOCKED[9.8330687], SRM-PERP[0], SUSHIBULL[70694], SXPBULL[615.78], THETABULL[0.65], THETA-PERP[0], TOMOBULL[3471.36], TRX[.000168], TRXBULL[.8896], TRX-PERP[0], USD[0.00], USDT[0.00485645], VETBULL[0], VET-PERP[0], XLMBULL[397.09244932], XLM-PERP[0], XRPBULL[883.506225], XRP-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[2.59588000], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00201189 | | ADABULL[4], ALTBULL[3], ATOMBULL[150000], BNBBULL[1.03], BOLSONARO2022[0], BTC[0.04116734], BULL[2.11577960], DEFIBULL[350], DOGEBULL[103], EOSBULL[42.56], ETCBULL[160], ETHBULL[10.02], FTT[22.00000302], GRTBULL[500000], LINKBULL[3000], LTCBULL[6000], LUNA20.19132246], LUNA2_LOCKED[0.44641908], MATICBULL[3400], OKBBULL[.3], THETABULL[2000], VETBULL[8000], XLMBULL[1400], XRPBULL[22800000], ZECBULL[7000] | | |
| 00201224 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2020092[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03149246], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.92434857], LUNA2_LOCKED[6.82348001], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201250 | | BNBBULL[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], FIDA[.018756], FIDA_LOCKED[.07961417], FTM[.00000001], FTT[0.18228632], GRTBULL[0], GRT-PERP[0], LTC[0], LUNA2_LOCKED[215.0721788], LUNC-PERP[0], MATIC-PERP[0], SRM[.00441707], SRM_LOCKED[.00404721], THETABULL[0], TRX[.000795], USD[0.00], USDT[0], XRP[0], XRP-2021062S[0], XRP-PERP[0] | | |
| 00201256 | | AAVE[0], AAVE-PERP[0], ALGOBULL[0], ASDBULL[25942.74629619], ATOMBULL[0], BNB[-0.00000723], BNBBEAR[0], BSVBEAR[0], BSVBULL[0], BTT[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], EOSBEAR[0], EOSBULL[14612.55882352], ETCBULL[9.42600000], ETHBEAR[0], KNCBEAR[0], KSHIB[0], LINKBULL[329.58451372], LUNA2[0.00129627], LUNA2_LOCKED[0.03032405], MATIC2BEAR2021[0], MATICBEAR2021[0], MATICBULL[750650.33333333], MATICBULL[0], SHIB[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[172431.17647058], THETABEAR[0], THETABULL[0], TOMOBEAR2021[0], TOMOBEAR[39422553.64346748], TOMOBULL[0], TRX[0.00000103], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], YFIBULL[0], ZECBEAR[0] | | TRX[.000001] |
| 00201282 | | ETCBULL[70.482], ETHBULL[0], FTT[0], FTT-PERP[0], LTC[.002276], LUNA2[0.07505896], LUNA2_LOCKED[0.17513764], LUNC-PERP[0], USD[42.11] | | |
| 00201307 | | ALGOBULL[2.76762375], ALPHA-PERP[0], ATOM-PERP[0], BCHBULL[80000], BSVBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT[0], CVC-PERP[0], DENT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTCBULL[13499.27832912], LUNA2_LOCKED[43.72869688], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[33064429.08991227], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201318 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00125547], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0206[0], BTC-MOVE-0826[0], BTC-MOVE-1011[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], FTT-PERP[ -20.5], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0], SOL[0.68618691], SOL-PERP[0], SRM[.00016296], SRM_LOCKED[0.0672404], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[32.24], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[.05055] |
| 00201338 | | ADABEAR[299790], BCHBULL[89], BSV-20200626[0], DEFIBULL[1.31394644], DOGEBEAR[1598.4], ETH-20200626[0], LINK-20200626[0], LUNA2[0.01029477], LUNA2_LOCKED[0.02402115], TOMOBEAR[25981800], USD[0.00], USDT[0], XRP-20200626[0], XTZ-PERP[0] | | |
| 00201357 | | ATOMBULL[8.8612], BEAR[2226.6592], ETH[2.712], LUNA2[0.50506974], LUNA2_LOCKED[1.17849606], LUNC[109980], THETABULL[152.8054328], USD[0.43], USDT[1547.65194511] | | |
| 00201373 | | BNBBEAR[.002684], ETH[0], ETHBEAR[16481.67815], ETHBULL[.0004412], LUNA2[20.10212625], LUNA2_LOCKED[46.90496125], LUNC[4377280.313606], UNI[34.31141498], USD[138.09], USDT[0.04446660] | | |
| 00201412 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[ -0.00037226], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[ -0.00036992], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00223342], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.05551722], SRM_LOCKED[64.47900361], SUSHI-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201413 | | ADABEAR[10496893.0476], ADA-PERP[0], AKRO[.0303], ALCX-PERP[0], ALGOBEAR[29.982], ALGOBULL[10200847.2621], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[913.075], ASD-PERP[0], ATOMBULL[48.9729], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[6.9951], BAL-PERP[0], BAND-PERP[0], BAO[49966.05], BAO-PERP[0], BCHBULL[1.998642], BCH-PERP[0], BEAR[74.4761], BNB-20200626[0], BNBBEAR[449145], BNB-PERP[0], BSVBEAR[1.9988], BSV-PERP[0], BTC-0325[0], BTC-20200626[0], BTC-20201026[0], BTC-20210826[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.0000620], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[49.96605], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[27959.1894], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[8.9946], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[.02384096], FTT-PERP[0], GMT-PERP[0], GRT[5.00000001], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[30000], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA[99.9321], LINA-PERP[0], LINK-0624[0], LINKBEAR[1008361.849], LINKBULL[.9993], LINK-PERP[0], LTCBULL[12.1], LTC-PERP[0], LUNA2[0.02743157], LUNA2_LOCKED[0.06400699], LUNC[5973.282236], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[19.988], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[7995.535], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00041811], ROOM[00046], SAND-PERP[0], SHIB[11000000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[10000000], SRM[.00480462], SRM_LOCKED[.01826726], SRM-PERP[0], STEP-PERP[0], STMX[120], SUSHIBULL[801.068755], SUSHI-PERP[0], SXP[.09474], SXP-20210625[0], SXPBEAR[6011.4943], SXPBULL[120.05755940], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[499.9], TOMOBULL[9993.25], TOMO-PERP[0], TRU-PERP[0], TRX[32.38423980], TRX-PERP[0], UBXT[48.08789823], UNI[0], UNI-PERP[0], USD[0.19], USDT[0.08754631], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[.29979], XLM-PERP[0], XRP-20200626[0], XRP[.9991], XRPBEAR[12.175], XRPBULL[790736.7098162], XRP-PERP[0], XTZBULL[1.0859339], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201414 | | ALGOBULL[61793.9906], DOT[117.29345583], ETHBULL[0], ETH-PERP[0], LINKBULL[1.48010000], LUNA2[21.17154388], LUNA2_LOCKED[49.40026905], LUNC[4610148.2535535], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 00201420 | | BABA-1230[0], BTC[0], BTC-PERP[0], LUNA2[1.06870932], LUNA2_LOCKED[2.49365509], RAMP[.6114], TSLA-1230[0], USD[11.98], USDT[0], USTC[.277] | | |
| 00201471 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060562], USDT[0] | | |
| 00201486 | | BEAR[1420.5817717], BULL[5.75138596], ETHBEAR[63594.15], ETHBULL[0], LUNA2[0.62029827], LUNA2_LOCKED[1.44736263], LUNC[135071.2549816], USD[0.03], USDT[0.06696498] | | |
| 00201494 | | ADABULL[.8003293], ALGOBULL[13074161.6748], AMPL[0.06894216], BCHBULL[74443.47198535], BERNIE[0], BNBBEAR[12.00163405], BNBBULL[.0066751], BSV-20200626[0], BSVBEAR[6.5491975], BSVBULL[885101.8301225], BTC[0], BULL[1.53270873], COMPBULL[64753.04244205], DOGE[.6134350], DOGEBEAR[1206.15], DOGEBULL[1823.29912051], EOSBULL[8132.1340168], ETHBULL[0.132-139.2026277], ETC-PERP[0], ETHBEAR[3069.7484], ETHBULL[132.83706721], FTT[63.18854091], GRTBULL[2931789.9930045], HTBULL[1.83774], IMX-PERP[0], KNCBULL[2762.93256815], KNC-PERP[0], LOOKS-PERP[0], LTCBULL[784.43053905], LUNA2[2.74277083], LUNA2_LOCKED[6.39979860], LUNC[25925.0413475], MANA-PERP[0], MATICBEAR[75150.38121], MATICBULL[168.15444465], SPELL-PERP[0], SUSHIBEAR[938.7864199], SUSHIBULL[2550466.744934], SXPBEAR[1.876138], SXPBULL[12080582.13289466], THETABULL[65.79632121], TOMOBEAR[1.7486905], TOMOBULL[204137.070558], TRX[.304479], TRXBULL[4.18933835], USD[60.62], USDT[0.00899600], USTC[.8575], WAVES-PERP[0], WRX[.74122], XLMBULL[58.15835571], XRP[.853605], XRPBEAR[9541.225395], XRPBULL[2861356.6092656], XRP-PERP[0], XTZBEAR[.094 1089], XTZBULL[1174.044805] | | |
| 00201496 | | BEAR[.026246], BULL[0.00035544], DOGEBEAR[503247.48], DOGEBULL[0.00000053], ETHBULL[.0000382], LUNA2[0.39303932], LUNA2_LOCKED[0.91709175], USD[0.00], USDT[0], XRP[.272985], XRPBULL[3038518.545905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201502 | | 1INCH[12.03798773], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.82947485], BADGER-PERP[0], BAL-20210326[0], BAL[3.4401172], BAL-PERP[0], BAO[22000.11], BAO-PERP[0], BCH[0.03397413], BCH-PERP[0], BNB-20210623[0], BNB-PERP[0], BNB[2.00168204], BNT-PERP[0], BSV-PERP[0], BTC[0.18848314], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0.0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-1107[0], BTC-MOVE-1109[0], BTC-WK-0311[0], BTC-WK-1112[-0.0775], BTC-MOVE-20200331[0], BTC-MOVE-20200407[0], BTC-MOVE-20200413[0], BTC-MOVE-20200443[0], BTC-MOVE-20200465[0], BTC-MOVE-20200400[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200441[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200661[0], BTC-MOVE-20200662[0], BTC-MOVE-20200663[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0.00000001], CUSDT[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210407[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[3.61820233], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210326[0], ETH-PERP[0.1449], ETH[0.00883810], EUR[2.32], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[2.30551258], FTM-PERP[0], FTT[22.17336370], FTT-PERP[0], GRT[37.98715348], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IBVCL[0.00633155], KNC-PERP[0], LEO-PERP[0], LINA[679.6143], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.82609289], LUNA2_LOCKED[6.61755008], LUNC[0], LUNC-PERP[0], MATIC[22.31642799], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[18.20020504], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[12.00006], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[14.02220816], SOL-PERP[0], SRM[53.44194645], SRM_LOCKED[31.63576212], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[322.63348601], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.20132060], TRX-PERP[0], TRYB-PERP[0], UNI[0.10500001], UNI-PERP[0], UNISWAP-PERP[0], USD[3231.23], USDT[66.54097752], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | 1INCH[11.476122], BCH[.03187653], BTC[.00913], ETH[.39007564], FTM[2.20988553], GRT[37.903247], MATIC[22.278354], USD[768.183276] |
| 00201519 | | BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETHW[.02680554], EUR[0.10], FTT[2.27319858], LUNA2[0.00011507], LUNA2_LOCKED[0.00026850], SOL[.00002561], USD[0.05], USDT[0.00080592], USTC[0] | Yes | |
| 00201526 | | ADABEAR[909000], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNBBEAR[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[1.00000001], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008566], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[0], SHIB-PERP[0], THETABEAR[3684060], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201530 | | BEAR[431.2], BTC[0.19716002], BTC-PERP[0], BULL[0], DOGEBULL[0.00000373], ETH[2.4375124], ETHBEAR[8.356], ETHBULL[0.00002286], FTT[0.00027708], LUNA2[5.60555556], LUNA2_LOCKED[13.07962966], SOL[.009218], TRX[.6172211], USD[5575.09], USDT[2.29777561], XRPBEAR[620.217], XRPBULL[.000616] | | |
| 00201540 | | BTC[.00078668], ETH[.64166749], KIN[2], NFT[311628711200005289/DEMO - The Hill by FTX #4][0], NFT[339109631062908800/TOKEN2049 - we are here][0], NFT[40553909285334816153/DEMO - The Hill by FTX #2][0], NFT[428206638969930077180/Road to Abu Dhabi #11][0], NFT[515112504352193076/test nft][0], UBXT[29.96754814], USD[12296.87], USDT[10.91324901] | | |
| 00201544 | | ADABULL[0], ALGOBULL[18981759.76019914], BSVBULL[160], BTC[0], BULL[0], DOGEBULL[0], EOSBULL[2947309.493], LINKBULL[10.49888], LTCBULL[6.00475], LUNA2[0.00115004], LUNA2_LOCKED[0.00268810], LUNC[250.86], MATICBULL[16.30000000], SXPBULL[0], TOMOBULL[20229.594], TRX[.000777], USD[0.00], USDT[0.00000003], VETBULL[6011.27766400], XRP[0.00000001], XRPBULL[18840367370632] | | |
| 00201546 | | ADABEAR[35440.650582], ALGOBULL[2.478], BTT[11.74107142], BULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], USD[45.9908], TOMOBEAR[2020], USD[0.00], USDT[0] | | |
| 00201549 | | BCH[.00013538], BOBA[1.99962], BTC[0.15793326], BTC-PERP[0], BULL[0.00112400], DOGE[153.64948], DOT[40.90523102], EDEN[89.2832208], ENS[8.208044], ETH[1.49781306], ETHBULL[.0008], ETHW[0.00303551], FTM[1], FTT[53.2841082], GALA[2179.9943], GMT-PERP[0], GODS[1.99662], MAX[34.8026626], LINK[12.28368719], LUNA2[1.24946629], LUNA2_LOCKED[2.91587402], LUNC[17.01666444], SAND[15.885042], SNX[1.6], SOL[14.09186267], SPELL[100], TRX[2780], TRXBEAR[38000000], UMEE[220], UNI[0.00014506], USD[413.28], XRP[.95797826], XRPBULL[.009976], XRP-PERP[0] | | DOT[32.25], LINK[10] |
| 00201563 | | BNB[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], GRTBULL[36.76902347], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00809182], STMX[0], SXPBULL[195.23261756], TOMOBULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[82.66977141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039504], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.14096540], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-BULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-11432.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00201572 | | BNB[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0.00000004], ETHBULL[0], FTT[0], LUNA2[0.00352919], LUNA2_LOCKED[0.00823477], LUNC[.0061879], SUSHIBEAR[0], TRX[.000009], USD[0.00], USDT[0.00000168], USTC[.49957] | | |
| 00201573 | | ADA-PERP[0], ALGOBULL[5.703], ALGO-PERP[0], AMPL[0.01992083], AMPL-PERP[0], ASDBULL[.008654], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002563], BTC-2020026[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020061[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-WK-2020061[0], BTC-MOVE-WK-2020062[0], BTC-PERP[0], COMP[.00005], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.00035938], ETH-PERP[0], KNC-PERP[0], LINK[.058], LINKBULL[0.00000441], LINK-PERP[0], LTCBULL[.009178], LTC-PERP[0], MATIC-2020092[0], MATICBULL[.007766], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR[4.946], RUNE-PERP[0], SNX-PERP[0], SRM[1.69282873], SRM_LOCKED[2.1456765], SUSHI-PERP[0], SXPBULL[0.00000035], SXP-PERP[0], THETA-2020062[0], THETA-2020092[0], THETA-PERP[0], TOMOBEAR[.02276], TOMOBULL[.005922], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[4.47000000], XRPBULL[.006656], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201611 | | ASDBULL[0], BEAR[125.244], BNB[0.00000001], BNBBULL[0], BULL[.00093714], ETHBULL[.0006356], FTT[0], GRTBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046119], MATICBULL[150.72536743], TRX[.81908], USD[1.08], USDT[0.06886587], XRP[0] | | |
| 00201627 | | ADABULL[.00005706], ALGOBULL[1112.04], ASDBULL[.00008446], ATOMBULL[.1878], BNB[.00000001], BSVBULL[0.04181], BTC[0], BULL[.000094], COMPBULL[.45362], DOGEBULL[.0002774], ETHBEAR[.31505], ETHBULL[451.206966], GRTBULL[3.95866929], HTBULL[0.0905], LINKBEAR[37.53], LINKBULL[0.1826], LUNA2_LOCKED[43.5783703], MATICBEAR[.03936], MATICBULL[3368956.26038], OKBBULL[12.58494], SXPBULL[.0006206], THETABULL[0.00000130], VETBULL[0580570B], XRPBEAR[.96502], XRPBULL[0.31068], XTZBULL[.10572] | | |
| 00201655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.7012], ALGOBULL[57.9732], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.5292], ANC-PERP[0], APE-PERP[0], APT[.9462], APT-PERP[0], AR-PERP[0], ASDBULL[.001285], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[8.4194], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09728], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.001577], BCH-PERP[0], BSVBULL[510.2111], BTC[0], BTC-MOVE-2020042[0], BTC-MOVE-2020043[0], BTC-MOVE-2020050[0], BTC-MOVE-2020057[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020061[0], BTC-MOVE-2020070[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020120[0], BTC-MOVE-2021090[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.000004], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0.678], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.87560001], DOGEBULL[0.00089793], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[15.78894], ETCBULL[.0000049], ETC-PERP[0], ETHBULL[.0000755], ETH-PERP[0], ETHW[.0005624], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0224108], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRTBULL[.00005914], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM[829.994], KSHB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09286], LINKBULL[.95220315], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00332450], LUNA2_LOCKED[0.00775718], LUNA2-PERP[0], LUNC[.00052], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[34.22], MATICBULL[.086766], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-2020052[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0.004], REEF-PERP[0], RKN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[390780], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[.00083664], SUSHI-PERP[0], SXPBULL[.00029633], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[387.24], USDT[0.02780000], USTC[.4706], USTC-PERP[0], VETBULL[.0003644], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.32314486], XRP-2020925[0], XRPBULL[99.5414396], XRP-PERP[0], XTZBULL[.734], YFII[.000942], YFII-PERP[0], YGG[.8684], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201657 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANKR-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00156108], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DMGBULL[30012.7211], DMG-PERP[0], DOGE[.03394409], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.05445376], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06440000], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.67610062], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[13559.455531], TRX-PERP[0], UNI-PERP[0], USD[-58.64], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201664 | | ADABULL[0], ATOMBULL[0], BAL[.0065021], BALBEAR[4268], BALBULL[13582554.05777264], BTC[0], BULL[.0001562], DOGEBULL[8.19646], ETHBULL[0.00191860], FTT[15.09270921], LINKBEAR[4.799007], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050166], THETABULL[0], TRX[164.96865], USD[0.09], USDT[0], XRPBULL[335.74] | | |
| 00201683 | | BNB[0], ETH[0], ETHBEAR[9776.772965], ETHBULL[0.00004433], FTT[.4], HTBEAR[93.293], LTC[.0012], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050334], TRX[.240965], USD[0.00], USDT[0.26570196] | | |
| 00201744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0235298], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[172.1006864], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-15.51], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.00000001], XRP-2021092[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00201777 | | BALBULL[0], BTC[0.00033000], BTC-MOVE-WK-2020082[0], BULL[0], DRGNBEAR[.005786], DRGNBULL[0], DRGN-PERP[0], ETHBEAR[.6847], ETHBULL[0], LINKBEAR[1.011], LINKBULL[0], SRM[.17452232], SRM_LOCKED[.66188762], SXPBULL[0], USD[0.05], USDT[0.10190556] | | |
| 00201789 | | 1INCH[.856265], 1INCH-PERP[0], ALGO-PERP[0], ATOMBULL[0.00098630], ATOM-PERP[0], CEL[.002482], CRV-PERP[0], ETCBULL[.0000032], ETC-PERP[0], ETHBEAR[.0496435], ETH-PERP[0], LTCBULL[.0063645], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084819], MANA-PERP[0], MATICBULL[.0055988], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.08066618], WAVES-PERP[0], WRX[723.86244], XRP[.59354], XRPBULL[.0071407], XRP-PERP[0] | | |
| 00201802 | | BALBULL[104167], BNB[.04], CQT[53], FTT[25.092586], LUA[.03306218], TOMOBULL[.6566084], UBXT[.27575364], USDT_LOCKED[400.72400098], USD[0.54] | | |
| 00201814 | | BALBULL[44421.46052], BNB[0], BNBBULL[1.39], COMPBULL[120006.072], DMGBULL[191375.43277333], ETCBULL[5860.295919], ETH[0], FTT[0.01088260], GAL[.08912], KNCBEAR[0], KNCBULL[13767.01644], LTCBULL[2.55103], LUNA2[0.00127107], LUNA2_LOCKED[0.00296584], LUNC[276.78], SOL[.00222346], TRXBULL[10738.2178], USD[0.22], USDT[0] | | |
| 00201821 | | ADABULL[0], ADA-PERP[0], ALGO[.8852], ATLAS[.336], BNBBULL[0], BTC[0], BULL[0], COMP[.00005132], COMP-PERP[0], DOGEBULL[8.73500000], DOGE-PERP[0], ETHBULL[0], FTT[0.00930274], GRT[.3398], GRTBEAR[0], GRTBULL[107285600], GRT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00316], LUNC-PERP[0], MATICBULL[1986264.6], POLIS[.08312], SOL-PERP[0], SUSHIBEAR[88290], SXPBULL[0], THETA-PERP[0], USD[1044.41], USDT[0], VETBEAR[0], VETBULL[497996.80000000], VET-PERP[0] | | |
| 00201826 | | ADABULL[33.99424874], ADAHALF[0], ADA-PERP[0], BNBBULL[0], BTC[0], BULL[0.00100000], DOGE-0930[0], DOGEBEAR[4.6968.1e+07], DOGEBULL[0], ETHBULL[6.89902], IBVOL[0], LINKBULL[0], LUA[0], LUNA2[7.32944505], LUNA2_LOCKED[17.10203846], LUNC[27373.57206509], MATICBEAR2021[29994], SLP-PERP[0], SXPBULL[1.9996e+06], SXP-PERP[0], THETABULL[6290], TOMOBEAR[1479214000], TRX[.00028], USD[0.04], USDT[0.10727129], VETBULL[93981.20000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201843 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[184000], ALGO-PERP[1000], AVAX-PERP[1000], BCH[10.1], BCHA[.00001094], BNB-20210625[0], BNT-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC[5.5942653], BTC-MOVE-0116[0], BTC-MOVE-0127[0], BTC-MOVE-0223[0], BTC-MOVE-0230[0], BTC-MOVE-0401[0], BTC-MOVE-0401[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0503[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0617[0], BTC-MOVE-0624[0], BTC-MOVE-0629[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0721[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-1013[0], BTC-MOVE-20200810[0], BTC-MOVE-20200910[0], BTC-MOVE-20200909[0], BTC-MOVE-20200916[0], BTC-MOVE-20200922[0], BTC-MOVE-20200622[0], BTC-MOVE-20201201[0], BTC-MOVE-20201217[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201225[0], BTC-MOVE-20210105[0], BTC-MOVE-20210113[0], BTC-MOVE-20210120[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210131[0], BTC-MOVE-20210137[0], BTC-MOVE-20210139[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210210[0], BTC-MOVE-20210216[0], BTC-MOVE-20210223[0], BTC-MOVE-20210302[0], BTC-MOVE-20210315[0], BTC-MOVE-20210325[0], BTC-MOVE-WK-0319[0], BTC-MOVE-WK-0326[0], BTC-MOVE-20210401[0], BTC-MOVE-20210401[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210416[0], BTC-MOVE-20210423[0], BTC-MOVE-20210430[0], BTC-MOVE-20210507[0], BTC-MOVE-20210514[0], BTC-MOVE-20210521[0], BTC-MOVE-20210528[0], BTC-MOVE-20210604[0], BTC-MOVE-20210611[0], BTC-MOVE-20210618[0], BTC-MOVE-20210625[0], BTC-MOVE-20210702[0], BTC-MOVE-20210709[0], BTC-MOVE-20210716[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20210827[0], BTC-MOVE-20210903[0], BTC-MOVE-20210910[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20211022[0], BTC-MOVE-20211029[0], BTC-MOVE-20211102[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211112[0], BTC-MOVE-20211119[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-0502[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-20200902[0], BTC-MOVE-WK-20200916[0], BTC-MOVE-WK-20200923[0], BTC-MOVE-WK-20200930[0], BTC-MOVE-WK-20201007[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20210105[0], BTC-MOVE-WK-20210930[0], BTC-MOVE-WK-20211109[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH-0325[0], ETH-20200925[0], ETH-20211231[0], ETH[3.03255836], ETH-PERP[0], FTM[0.03353896], FTT[1219.9699935], FTT-PERP[250], FXS-PERP[0], LINK-20210625[0], LTC[.1], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0.10699498], SOL-20210924[0], SOL-PERP[0], SRM[141.70113189], SRM_LOCKED[1101.87447521], SXP-PERP[0], TRU-20210625[0], TRX[.00036], TRX-PERP[0], USD[-11525.37], USDT[450010], XRP-20210625[0], XRP[-2990] | | |
| 00201897 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200530[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTREPLSUT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FB-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.01254401], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.43701126], LUNA2_LOCKED[54.86863596], LUNC[0], LUNC-PERP[0], MAPS[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFLX-0624[0], NFLX-0930[0], NFT (331346699053992663/The Hill by FTX #42685)[1], NIO-0624[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SNX-0930[0], SRM[0.05411463], SRM_LOCKED[1.7775323], SRN-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[10.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00201898 | | ADABEAR[.00039435], ADABULL[0], ALGOBULL[1.605], ATOMBEAR[.00001409], ATOMBULL[.0006867], BCHBEAR[0.00825909], BNBBEAR[1049.51], BSVBULL[.57661], COMPBULL[1231.29.5594], DOGEBEAR2021[0.83108343], DOGEBEAR[7776.07939602], DOGEBULL[45360.54929809], EOSBEAR[.57072], EOSBULL[.023554], ETCBEAR[.0092324], ETH[.00000001], ETHBEAR[.031442], ETHBULL[3], FTTB[.06746529], LTCBULL[.0063343], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033437], MATICBEAR2021[85.35107200], MATICBEAR[.415199], MATICBULL[970.509], MKRBULL[.0000012], SUSHIBEAR[4581.1123], SUSHIBULL[89627.44074], SXPBEAR[5912.2143495], SXPBULL[0], THETABEAR[72.68], THETABULL[86.53062927], TOMOBEAR[.946795], TOMOBULL[.00091765], UNISWAPBULL[.69416], USD[820.54], USDT[0.00000349], VETBULL[0.00283313], XRPBEAR[8.6467595], XRPBULL[3461.42202], XTZBULL[.0260381] | | |
| 00201913 | | AUD[0.00], BNB[0], BTC[0], CEL[-3.15476917], ETH[0.74351380], ETHW[0.74351380], FTT[70.36118599], GRT-PERP[0], SOL[26.69034991], SUSHI[0], UBXT_LOCKED[60.06414534], USD[0.00], USDT[0.00014237], YF[0.00035400] | | |
| 00201926 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00084155], AR-PERP[0], ATOMBULL[.00053878], AUD[3.39], BAO-PERP[0], BNB-PERP[0], BOBA[.069735], BTC-PERP[0], COIN[.0094474], DASH-PERP[0], DOGE-PERP[0], EOSBULL[.0100666], ETHBULL[0.00008905], ETH-PERP[0], FTT[.09181], IOTA-PERP[0], LINKBULL[.0709497], LTC-PERP[0], MTA[.94402], OMG[.269735], OMG-PERP[0], OXY[.57916], RAY[.94519], SOL-PERP[0], SUSHI_LOCKED[14834282], SRM-PERP[0], SUSHI[.450545], SUSHIBULL[0101772], SUSHI-PERP[0], USD[27.80], USDT[0], WRX[.94778], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0025643], XRP-PERP[0] | | |
| 00202041 | | ALCX[0], ALGO[0], ALGOBULL[12823874796.48291951], ALT-PERP[0], AMPL[0], BEAR[0], BRZ[0], BSVBULL[10800751659.23157808], CONV[0], EOSBULL[0], FIDA[.00042684], FIDA_LOCKED[16305289], GBP[0.00], KNCBULL[0], LTCBULL[2816274.15193884], MID-PERP[0], OXY[0], RAY[0], SUSHIBULL[1295064709.98316501], SXPBULL[678908951.97181854], TOMOBULL[3432724.23932399], TRX[11290.16444402], TRXBULL[1595158.27892682], UNISWAPBULL[0], USD[0.31], USDT[0.00000003], XRPBULL[818457621.46368930], ZECBULL[206289720.58.08169867] | | |
| 00202078 | | AAPL[.460015], ADABEAR[73994020], ADABULL[1247.54114513], ADA-PERP[1101], AGLD[196], ALEPH[125], AMC[4.3], AMD[.56000125], AMZN[.44000021], AMZNPERP[0], APE[23.2], APT-PERP[0], ARKK[1.25], ASDBEAR[1434.5], ATLAS[5280.03115], ATOMBULL[8390000], AUDIO[0], AURY[54], AVAX[10.9], AVAX-PERP[0], AXS[12.39991], BADGER-PERP[0], BALBULL[.0009300], BAND-PERP[0], BCH[2.99300815], BCHBULL[29506059.05444615], BIL[1.800009], BNBBEAR[174994525], BNBBULL[1231.55316914], BOBA[145], BTC[0.01115752], BTT[330000000], BULL[24.09046736], C[08888.99979], CHF[5589.00], CHZ[2965.5037131], CLO-PERP[0], CLV-PERP[0], COIN[1.08608238337], CQT[1086.22088728], CRON[4.50007], CRV[191.00074], CUSDTBEAR[0.00000001], DAI[0.00.000197], DAWGBULL[104609], DODO[293.2], DOGE[3477.94855326], DOGEBULL[14870.66252501], DOGE-PERP[3.7], DRGN-PERP[0], DYDX[30.5], ETH[5.21200900], ETHBULL[914.69531350], ETH-PERP[.47], ETHW[4.42100900], EUR[103.01], FB[1.02099967], FIL-PERP[0], FRONT[365.99195], FTM[633.05281306], FTT[180.34626601], FTT-PERP[13.4], GAL[4110.00095], GBTC[2.36], GDX[16.00005685], GDX[219.44967115], GLD[2.50988207], GRT[300], IMX-PERP[0], IMXBULL[0], INCH[214999.81103962], LARGEMKT[2999758], LINKBULL[25104.56178619], LOOKS[608], LRC[113.00019], LTCBULL[1397459.79766698], LUNA2[10.24925573], LUNA2_LOCKED[23.91502337], LUNC-PERP[0], MANA[126], MAPS[115], MATIC[162], MATICBULL[1441365.30588381], MATIC-PERP[0], MBS[22.00.5885], NFT[.15], NFT[.15], NGX[1.500075], NVDA[.8075018], OKB[15.1999245], OKBBEAR[10800.2150], OKB-PERP[0], PROM[4.15], PYPL[8000035], SAND[267.0008], SHIB[26.729707.35], SLV[25.0995275], SNX[129.800984], SOL[61.9137544], SOL-PERP[0], SOS[13100000], SQ[0.79696894], SRM[177.00511], SUSHI[899.500975], SUSHIBEAR[177200786], SWEAT[2272], SXPBULL[0], THETABEAR[357501086], THETABULL[26270.60386560], TLM[1021.09574766], TRX[185.977034], TRXBULL[19629.99866699], TSLA[4200315], UBXT[2534], UNISWAPBULL[0], USD[1242.79], USDT[0.00000001], USO[0], VETBULL[460359.05748731], XAU[TD], XLMBULL[0], XRP[9008.979155], XRPBULL[314483050.14139366], XRP-PERP[12], XTZBULL[0], YF[0.01399990], ZM[.23000105] | | |
| 00202087 | | ALGOBULL[1108.1413], BNBBULL[0.00187759], EOSBULL[116569975], ETHBULL[0.00007341], LINKBULL[0011074], LTCBULL[0152565], LUNA2[0.86953694], SUSHIBULL[9.336486], SXPBULL[.75544235], TOMOBULL[31.3922865], TRX[0.00001], USD[0.00], USDT[0], VETBULL[0.00031042], XRPBULL[.661724] | | |
| 00202088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABEAR[3.393123], ADABULL[0.00000047], ADAHEDGE[0000338], ADA-PERP[0], ADX[0.022418], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AUS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH[2.99909], BEAR[4.58401], BHT-PERP[0], BNBBULL[0.0000706], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COIN-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1.96012], DOGEBEAR[53.401], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[1.83], ETHBEAR[1.83], ETHBEAR[01.662028], ETHHEDGE[.004206], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0992], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GRTBULL[0.00001996], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JST[4.665], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[0.00000002], LUNC[0.00028], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0326[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[.0313294], SUSHI-PERP[0], SXPBULL[0.04357200], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001674], UNI-PERP[0], USD[-121.90], USDT[713.53509035], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00202089 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009446], USDT[0.11983426] | | |
| 00202127 | | ASD[0.00000001], ATLAS[6122.86354925], BNB[0.00000002], BNBBULL[0], DEFIBULL[0], DOGE[0], DOT[0], ETH[0], ETHBULL[0], FTT[0.17328048], GAL[6.997], HOLY[41.09178001], HUM[0], LUNA2[0.72773569], LUNA2_LOCKED[1.69804995], LUNC[158465.98], MAPS[3025.57201531], MATICBULL[3423915.08], NIO[0], POLIS[24.9051916], SHIB[0], SRM[12449297], SRM_LOCKED[4.7218315], USD[2273.16], USDT[0.00000008] | | |
| 00202136 | | BAO[986], BTC[0.00001474], LUNA2_LOCKED[0.79570639], MAPS[778.918], TONCOIN[250.88576], USD[0.07], USDT[0] | | |
| 00202144 | | ADABULL[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], AVAX-PERP[0], BLUR[0], BLUR[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[.0946895], GRTBEAR[0], GRTBULL[0], HNT-PERP[0], LINA-PERP[0], LINKBULL[0], LTC[.009369], LUNA2[0.01597128], LUNA2_LOCKED[0.03726632], LUNC[3477.78], LUNC-PERP[0], NEO-PERP[0], OKBBULL[0], RSR-PERP[0], SHIB-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TONCOIN-PERP[0], UNISWAPBEAR[0], USD[0.50], USDT[0.00477450], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00202155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXSBEAR[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200925[0], BOBA[0], BSV-20200925[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200623[0], BTCBEAR[0], BTC-MOVE-20200516[0], BTC-MOVE-20200523[0], BTC-MOVE-20200925[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[7.73611627], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC[.0001], LTC[0], LTC-PERP[0], LUNA2[0.31746475707], LUNC[118197.12445755], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[230.13], USDT[-21.31595334], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00202170 | | ADA-PERP[0], ANC-PERP[0], APE[.040068], APE-PERP[0], ATLAS[2.7262], ATOM-PERP[0], AVAX[0], BTC[0.00007101], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0.03096237], GMT-PERP[0], GST-PERP[0], MATIC[.0033], NEAR-PERP[0], NFT (495212468761477373/The Hill by FTX #40359)[1], SAND[.22531], SOL[3268.83618826], SRM[1.52717492], SRM_LOCKED[881.91351319], USD[96110.43], USDT[26214.36554794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202212 | | AAVE[16], ADABEAR[18.58918], ALGO[119.97672], ALGOBEAR[46.9906], ALGOBULL[9000], ASD[3.9], ASDBULL[1.39972], ATLAS[1770], ATOMBEAR[5.7209736], AVAX[1.6], BAL[7.36], BCH[0.21998021], BCHBEAR[2808.818623], BCHBULL[5491.9816], BEAR[23896.63153], BIT[2], BNBBEAR[19996000], BNT[41.9], BTC[3], BULL[0.05859130], CEL[22.8], EDEN[6.5], ENJ[45.5], EOS[1.1997672], EOSBULL[999.89], ETH[.00000001], ETHBEAR[8000627.11786], ETHBULL[26.33761586], ETHW[5.80517647], FTT[4.89996], GALA[679.9224], GRTBULL[1170], GST[209.7], HNT[9.8995538], MX[2.8], KNCBULL[.8], KSHIB[370], LINK[10.2], LINKBEAR[9454.8456], LINKBULL[75.5094], LTCBEAR[4194.86883], LUNA[0.00227457], LUNA2_LOCKED[0.00530734], LUNC[495.29398434], MKRBULL[2.07969348], MNGO[193], NFT (408620923893210952/FTX Crypto Cup 2022 Key #11313)[1], RAY[103.12021009], RUNE[10], SAND[6], SLRS[62.998], SOL[.19819334], SPELL[1200], SUSHIBULL[5968.8], SXPBEAR[600125.9609], SXPBULL[18198.982], THETABULL[17.7965468], TOMOBEAR[841893.1], TOMOBULL[310000], TRX[225.995126], UBXT[73.9708], UMEE[29.99418], USD[11.12], USDT[25.92121959], VETBULL[18.609278], VGX[28], WRX[38], XRPBEAR[7.5031508], XRPBULL[49.99], XTZBULL[518.39632] |  |  |
| 00202220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC-MOVE-0101[0], BTC-MOVE-2020040530], BTC-MOVE-2020121830], BTC-MOVE-2020121830], BTC-MOVE-2020123130], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], SECO-PERP[0], SOL[0], SRM[.01036282], SRM_LOCKED[.14594652], SUSHI-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-2020006020], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRPBEAR[7.32151153], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00202228 | | ADABULL[0], BTC[0], DOGEBULL[9196], ETH[0], ETHW[0], LTC[0], LUNA[0.00001028], LUNA2_LOCKED[0.00023984], LUNC[2.239552], MATICBULL[1599.68], USD[0.01], USDT[0] |  |  |
| 00202240 | | ALGO[2064.896], BTC[0.00037952], BULL[0], FTT[0], LINKBEAR[.8569], LINKBULL[0], LUNA2[0.58658609], LUNA2_LOCKED[1.36870089], USD[0.00], USDT[11.50224577] |  |  |
| 00202248 | | ADABEAR[.0081433], ADABULL[.0000552], ALGOBEAR[.06694], ALGOBULL[.4.543], APE[.02618], ATOMBEAR[.0010841], ATOMBULL[.0002305], BCHBULL[.002238], BEAR[.062309], BNB[.068761], BNBBEAR[.00588], BNBBULL[.000221], BSVBEAR[.03773], BULL[.00000418], CHZ[7.12], EOSBEAR[.002801], EOSBULL[.067285], ETCBULL[.0007964], ETH[0.00000001], ETHBEAR[.088759], ETHBULL[.00031176], ETHW[0.55690358], HT[.03464], LINKBEAR[.00029024], LINKBULL[.00003215], LTC[.00657028], LTCBEAR[.0008014], LTCBULL[.006468], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNC[.008272], MATICBULL[.069336], MNGO[.054], SUN[1307.5724332], TOMOBEAR[.21524], TOMOBULL[.075389], TRXBULL[.004434], USD[2.66], USDT[0.00489060], XRP-20200626[0], XRP[.3144], XRPBULL[.007098] |  |  |
| 00202255 | | LUNA2[16.13852249], LUNA2_LOCKED[37.65655248], LUNC[1949523.81299095], TRX[.000003], USD[295.18, USDT[8.00698421] |  |  |
| 00202279 | | AAVE[0], BTC[0.00507026], ETH[0.07074368], ETHW[0.28699197], FTT[25.10500084], HUM-PERP[0], LUNA2[5.81107217], LUNA2_LOCKED[0.03019317], RUNE[0], SOL[0], UNI[0], USD[0.00], USDT[0.00001132] |  |  |
| 00202286 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB[-0.00003053], BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0.05037214], KNC-PERP[0], LUNA2[101.0915676], LUNA2_LOCKED[235.8803244], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.08631757], SRM_LOCKED[11.88044237], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.06], USDT[1.75844638], USDT-PERP[0], USTC[14310], VET-PERP[0] |  |  |
| 00202296 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0.00079459], EUR[900.00], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[20], LINA[23.05539886], LUNA2_LOCKED[7.12926401], LUNC[665319.5357032], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SCRT-PERP[519], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[0], THETABULL[0], TSLA-20210326[0], USD[-1348.76], USDT[0.00524411], WSB-20210326[0], XRP-PERP[0] |  |  |
| 00202306 | | CRV[2032.0422], CRV-PERP[0], DOT-PERP[0], EOSBEAR[7], LINA[2.732], LUNA2[3.87714896], LUNA2_LOCKED[9.04668091], MATIC-PERP[0], USD[-298.69], USDT[406.91068635], XRP-PERP[1000] |  |  |
| 00202324 | | 1INCH[13027.85163734], AAVE[84.56061168], ALGO[416529.78670474], ALPHA[194977.62719594], APE[-13268.19831527], AUDIO[41815.49276030], AVAX[0.00488818], AXS[14189.74203961], BADGER[3570.34969967], BAL[3837.88893719], BAND[15774.01374913], BAT[131439.88417252], BCH[285.36619365], BNT[73031.26173560], BTC[273.65013317], CEL[6489.30580963], CHZ[3601095.27920443], COMP[-170.10277108], CREAM[900.71681444], CRO[1081928.62705191], CRV[19291.30487096], CVC[317554.82857781], DAI[-3608.42957541], DENT[16294740.27679696], DODO[29133.25726078], DYDX[4354.50069786], EGLD[19.32031518], ENJ[139173.64304952], EOS[17337.78516854], ETC[533.60563680], ETHW[398.81768172], FTM[516180.78455357], FTT[11187.541795], GAL[4901.73383870], GRT[575870.45899660], HBAR[0.31674650], HT[1224.63952378], HXRO[12633.16006839], KNC[12832.57498063], LEO[2854.13985471], LINK[111285.95552728], LOOM[10937.41254967], LRC[-11763.13377945], LTC[4775.12360807], MANA[26265.75476511], MATIC[160928.68060705], MITH[493857.05871827], MKR[15.05851014], MTL[21806.38538052], NEXO[866.57724748], OMG[5928.02121385], ORBS[34038.41284362], OXY[255], PAX[21.52306125], PERP[65988.41970044], REEF[0760268.89254573], ROOK[202.68512237], SAND[155064.29356873], SHIB[28168688580.5847], SHL[72745526.17543], SLP[26545754.610687], SNX[4406.95511628], SOL[4480.238951], SPELL[0.00552780], STG[4156.1742748], SUSHI[4664.95408735], SXP[33180.09686012], TRU[19604.34232675], UNI[1909.57315661], USD[3173490.16], USDT[-11903854.032378], USTC[20.00266644], WBTC[-0.10568485], XLM[62.81352235], XRP[316061.922821], XTZ[7350.74883133], YFI[0.66626865], YFII[-7.25371576], ZRX[152550.66252293] |  |  |
| 00202330 | | ALGOBEAR[.009996], ATOMBULL[39346259.84], BEAR[521.67612], BNBBEAR[835876.48], BTC[0], BULL[0.0000691], DOGEBEAR[18481674], DOGEBEAR[2021[.006698], DOGEBULL[4708.77804647], EOSBEAR[749.582], EOSBULL[2706.384], ETCBEAR[99280], ETHBEAR[680977.34], ETHBULL[102.40215112], LUNA2[0.18473983], LUNA2_LOCKED[0.43105960], LUNC[40227.487414], LUNC-PERP[0], MATICBEAR[2021[76.66], MATICBULL[49080.5738], SAND[.973], THETABULL[876053.36774], TRX[.011524], TRXBEAR[553.856221], USD[0.01], USD[0.0149701], XRPBEAR[83960], XRPBULL[251.162] |  |  |
| 00202331 | | ADABULL[0], AVAX-PERP[0], BAT[.89056], BNBBULL[0], BTC[0.00000241], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], EGLD-PERP[0], ENB[.0015241], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.05941486], INJ-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00417491], LUNA2_LOCKED[0.00974145], LUNC[909.0955402], PAXG[0], PAXGBEAR[0], SAND-PERP[0], SOL[0.0170460], STORJ-PERP[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.000001], USDT-PERP[0], VETBULL[0], XRP-PERP[0], ZECBULL[0] |  |  |
| 00202375 | | ADA-PERP[0], ALGOBULL[3397.62], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-2020122520], BABA-2020122520], BNB-PERP[0], BRZ-PERP[0], BTC-2021123120], BTC-MOVE-2020040530], BTC-MOVE-2020040730], BTC-MOVE-2020041720], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[.04022], LUNA2[0.43498876], LUNA2_LOCKED[1.01497379], LUNC-PERP[0], MATIC-PERP[0], RSR[6957.926], RUNE-PERP[0], SOL-PERP[0], SUSHI[0.9858], SXP-PERP[0], TOMOBULL[620], UNI-PERP[0], USD[0.00], USDT[2.34055500], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-20201225[0] |  |  |
| 00202425 | | ACB-20210326[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BEAR[76.87035], BIDEN[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020040810], BTC-MOVE-2020041110], BTC-MOVE-2020041910], BTC-MOVE-2020042410], BTC-MOVE-2020042510], BTC-MOVE-2020042724[0], BTC-MOVE-2020042820], BTC-MOVE-2020042924[0], BTC-MOVE-2020042926[0], BTC-MOVE-2020061110], BTC-MOVE-2020050520], BTC-MOVE-2020051810], BTC-MOVE-2020052420], BTC-MOVE-2020052620], BTC-MOVE-2020061010], BTC-MOVE-2020072720], BTC-MOVE-2020081410], BTC-MOVE-WK-2020011810], BTC-MOVE-2020120110], BTC-MOVE-WK-2021040920], BTC-PERP[0], BTTPRE-PERP[0], BULL[23.72], CHSB-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[1.8], DOT-PERP[0], EOSBULL[.080195], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], FTT[12526.92611156], FTT-PERP[0], GALA[2852], HBAR-PERP[0], MCB-20210326[0], HNT[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OIL-2020042720], OIL-100-2020052820], OIL-100-2020072720], OKB[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6264272], SRM_LOCKED[8.37354728], SRM-PERP[0], SRN-PERP[0], TRUMP[0], TRUMPFEB[0], TRXBULL[0], TSLA-20210326[0], USD[8.40], WAVES-PERP[0], XEM-PERP[0], XRP[1.160739], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00202429 | | ATLAS[31220], BNB[0], BTC[0.00001432], DOGE[40.000318], DYDX[198.1], EDEN[429.2], ETH[0.00789946], ETHW[0.00789946], FTT[185.87989435], LRC[1], LTC[.005], LUNA2[0.14118733], LUNA2_LOCKED[0.32943712], LUNC[30743.84], MATIC[2.6], OMG[19], SOL[.9999], SRM[.52684831], SRM_LOCKED[.32374077], TRX[.003715], USD[0.00], USDT[0.00448594] |  |  |
| 00202440 | | ADABEAR[860700], ADABULL[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBEAR[920200], BULL[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00565845], LUNA2_LOCKED[0.01296971], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XTZ-PERP[0], ZECBULL[0] |  |  |
| 00202498 | | ALGOBULL[0], BALBULL[0], COMP[0], COMPBULL[0], DOGEBEAR[2021[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], GRTBULL[0.06520631], HTBULL[0], LEOBULL[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002472], OKBBULL[0], USD[0.31], USDT[0], XLMBULL[0], XRP[.29311649], XRPBULL[0], XTZBULL[0], ZECBULL[0] |  |  |
| 00202503 | | APT[0], AVAX[118.04615663], BNB[373.77977314], BNT[0], BTC[9.83265748], BTC-PERP[0], BULL[0.00001257], DAI[0], DOT[85.46878252], ETH[400.29048063], ETHW[2.53000000], FTT[150.57000000], FTXDXY-PERP[0], LINK[302.83843662], LTC[48.59683322], LUNA2[140.09044719], LUNA2_LOCKED[20.01140683], LUNC[23], MATIC[481.39761694], MKR[99.84444223], OMG[329.66910639], PAXG[0.20071837], RAY[0], SAND[140.58349758], SOL[240.09062977], SRM[2383.90023839], SRM_LOCKED[163.05101554], TRX[1000.00000332], UNI[513.82488581], USD[23510173.72], USDT[2794.84844472], USTC[0.02260167], WBTC[7.99418897] |  | AVAX[117.973731], DOT[85.38838], MATIC[480.600934] |
| 00202506 | | 1INCH[0.25840960], 1INCH-PERP[0], ATOM[0.006765], AUDIO[0.097050], ALRY[.17148833], AVAX-PERP[0], BEAR[0.09131], BTC[0], CLV[.082789], DEFI-PERP[0], EMB[6.23034887], FTT[10.00000001], IMX[0.278955], LINKBEAR[0.001118], MEDIA[.00345], PAXG[0.00009603], SHIT-PERP[0], SRM[4.92241536], SRM_LOCKED[315.94614206], TOMO[0.1325088], TOMO-PERP[0], TRX[.9103], USD[1.64], USDT[0], XRP-PERP[0] |  |  |
| 00202513 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0978321], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-2021062520], SOL-PERP[0], SRM[0.005394], SRM_LOCKED[.0193846], SUSHI-PERP[0], UNI-PERP[0], USD[89.89], USDT[0], USTC-PERP[0] |  | USD[0.89] |
| 00202526 | | ADABEAR[.0060747], ADA-PERP[0], ALGOBULL[89.92587], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[.00000304], BTC[0], BTC-PERP[0], BULL[0.00009165], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.00417708], EGLD-PERP[0], ETH[.00074538], ETH-20200925[0], ETHBULL[0.00000688], FIL-PERP[0], FTT[0.06347623], GRT-PERP[0], KNCBEAR[0], KSM-PERP[0], LINK[.017508], LINKBULL[0.00001725], LINK-PERP[0], LTC[.005847], LTC-PERP[0], MATIC-PERP[0], MATICBULL[.006602], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.0683596], SRM_LOCKED[.39822825], SRM-PERP[0], SUSHIBULL[2.87627791], SUSHI-PERP[0], TRX[.005745], UNI-PERP[0], USD[0.00], USDT[.0001836], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00239853], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00202530 | | APE-PERP[0], BLT[.7], BOBA-PERP[0], BTC[0.00004042], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-20201225[0], FTT[19412.09452801], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB[0.41400294], MOB-PERP[0], OKB[0], OP-PERP[0], PSY[10263.44510721], RAY-PERP[0], SRM[1.28745289], SRM-PERP[0], UNI-PERP[0], USD[32.67473517], USDT-PERP[0], USTC-PERP[0] | Yes |  |
| 00202558 | | ADABEAR[8299], ALGOBULL[86.3], BTC-PERP[0], DMGBULL[.00002782], DOGEBEAR[1273.5261], DOGEBULL[0.00000089], EOSBEAR[.007328], ETH[.00000001], ETHBEAR[156.203064], KNCBULL[.00007021], LTCBULL[.006079], LUNA2[1.20299716], LUNA2_LOCKED[2.80699337], SXPBULL[.0001492], THETABULL[.00000018], TRX[.000001], USD[0.00], USDT[0.00002262], XRPBULL[.0192] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202563 | | AAVE[.0098], ADABEAR[588796.409222], ADABULL[366.22825346], ALGOBEAR[9286], ALGOBULL[9887913.099], ASDBULL[6.999], ATOMBULL[357.20084], BCHBULL[1.032113], BEAR[62.68726], BEARSHIT[877.78], BNBBEAR[898889.908], BNBBULL[3.16996034], BSVBULL[232.80519], BTC[0], BULL[2], COMPBULL[130], DMGBULL[78.9642], DOGEBEAR[0.10897233], DOGEBEAR[7645147], DOGEBULL[3565449.67065849], DRGNBULL[16680909.5165574.793978], ETCBEAR[99650], ETCBULL[9443.142], ETH-20200626[0], ETHBEAR[5001.68098], ETHBULL[1329593268], GALA[9.874], GRTBULL[44.39112], KNCBULL[21.0001], LEOBULL[12107186], LINKBEAR[15099.46245], LINKBULL[1.99554], LTC[.00126661], LTCBULL[.232992], LUNA[0.0000000], LUNC[.00596], MATICBEAR[13900.5], MATICBEAR2021[95.69978], MATICBULL[105356.639445], SHIB[90030], SHIB-PERP[0], SOL[.009776], SUSHI[.4947], SUSHIBEAR[7317], SUSHIBULL[139927.80099], SXPBULL[8688.8331736], THETABEAR[25738.04321], TOMOBEAR[1998600], TOMOBULL[28.68777], TRXBULL[20.284301], USD[0.00], USDT[0.11012600], VETBULL[80396.902132], XLMBULL[17.9984], XRP[.75], XRPBEAR[8733.093931], XRPBULL[3682351.4943199], XTZBULL[50998.09637], ZECBULL[200] | | |
| 00202569 | | ASD[.075011], ASDBULL[2040043.40109101], ATOMBEAR[0], BCHBULL[.0075395], BULL[0], EOSBULL[994412.489634], ETHBULL[0], ETH-PERP[0], FTT[0.04913970], LUNA2[0.52471358], LUNA2_LOCKED[1.22433169], MATIC-PERP[0], TRX[.000005], TRXBULL[2], USD[0.07], USDT[0.01675000], XRPBULL[101618.3339734] | | |
| 00202627 | | ADABULL[0], BEAR[0.00000002], BNB[0.00000001], BNBBULL[0.00000001], BSVBULL[0], BTC[0.00002946], BTC-PERP[0], BULL[0.00000004], DEFIBULL[0], DOGEBEAR2021[0.00000002], DOGEBULL[0.00000006], DOGEHEDGE[0], ETH[0.0000001], ETHBEAR[0], ETHBULL[0.0000005], ETH-PERP[0], ETHW[0.11329353], FTM[0.00000001], FTT[346.79304470], GRTBULL[0], LINK[0], LINKBEAR[0], LINKBULL[0.0000003], LRC-PERP[0], LTCBULL[0], LUNA2[1.57167746], LUNA2_LOCKED[3.66724742], LUXC[342236.07752401], MATICBEAR2021[0], MATICBULL[0.00000005], SAND-PERP[0], SLP[0], SOL[0], THETABULL[0], TRX[.000094], UNISWAPBULL[0], USD[0.01], USDT[0.00145115], USDTBEAR[0], USDT-PERP[0], VETBULL[0], WXK[0.0000001], XRP[0.0000001], XRPBEAR[138079.30236938], XRPBULL[0.00000004], ZECBULL[0] | | |
| 00202628 | | 1INCH[709.98198842], AAPL[15.35024407], AAVE[8.48063699], AABNB[0.02479798], ACB[13.9909693], ADABULL[0.01919319], AKRO[1834.962201], ALGOBULL[500000], ALTBEAR[2788.4067265], ALTBULL[12.82698327], AMD[7.9974198], AMPL[22.14946188], AMZN[42.93518821], AMZNPRE[0], APHA[16.28948568], ATLAS[2050], ATOMBULL[19.60194921], AURY[17], BABA[25.70955736], BALBULL[2.80105266], BCHBULL[0], BEAR[49932.4686299], BIL[91.9987099], BNB[2.30180903], BNBBULL[1.35130991], BNTX[3.41864550], BTC[0], BTCBULL[0.20773123], CBSE[0], CGC[10.99290445], COIN[11.33327904], COMPBULL[0.36730001], COPE[351.83809825], CRON[32.07929389], DEFIBULL[0.36780901], DEFI-PERP[0], DMGBULL[12.96619367], DODO[398.5745783], DOGEBULL[0], ETHBULL[86.01203067], ETHHEDGE[969354945], FB[1.3597606], FIDA[348.71715774], FIDA_LOCKED[15.7015941], FRONT[101.97978], FTT[405.81343163], GODS[54.3], GOOGL[40.15820739], GOOGLPRE[0], GRTBULL[11.08669463], HEDGE[99935495], HOOD[21.98236053], HOOD[0.2670.55304075], KNCBULL[23], LINA[10935.90332], LINKBULL[232.97178864], LOOKS[3048.00408], LTCBEAR[0], LTCHEDGE[0.09993549], LUX[3876.96833404], MATICBULL[14.70754903], MEDIA[5.19706077], MER[112.93612675], MRNA[2.94907199], NEE[99935495], NFLX[4.3997.34], NIO[78.31389047], OXY[52.05376954], PII[2.69939555], RAY[99.51234], SOL[6120.012901288], SRM[1539.76619436], SRM_LOCKED[41.65554421], SUSHIBULL[78115.12604265], SXPBULL[31.48054012], THETABEAR[1691987.395], THETABULL[20.24753693], TLRY[37.43326429], TOMOBEAR[14130.5969], TOMOBULL[2939.98136003], TRXBULL[15.84104079], TSLA[21.58447866], TSLAPRE[0], UBER[5.99806485], UBXT[28263.73218487], UBXT_LOCKED[149.26800751], UNISWAPBULL[0.03969463], UNISWAP-PERP[0], USD[41968.35], USDT[19857.69305869], VETBULL[0.43600000], XAUT[1.66734102], XLMBULL[0], XRPBEAR[0.00000001], XRPBULL[0], XTZ-20200925[0], XTZBULL[10.65599335], YFI[0.27827720], ZEC-PERP[0], ZM[1.9987099] | | 1INCH[554.173391], AAVE[4.786986], BNB[4.419762], COIN[7.89210765], GRT[235.847768], SNX[13.259428], TSLA[19.381314], XAUT[1.639483], YFI[.253876] |
| 00202630 | | BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[110.0000285?], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q2[0], BTC-PERP[-130.7407], DOT-PERP[0], ETH[0.00062189], ETH-PERP[0], FTT[160000.00000134], FTT-PERP[252489.2], GOOGL[.0000001], GOOGLPRE[0], LTC-20201225[0], LTC-PERP[0], NVDA[.0000003], NVDA_PRE[0], PYPL[0], SLV-20210924[0], SRM[20.45019339], SRM_LOCKED[723.23672879], TRUMPFEB[0], USD[1973232.36], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00202637 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ASDBULL[.04308], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[3.02492], BNBBULL[0.00000846], C98-PERP[0], DAWN-PERP[0], DOGE[.9775], DOGEBEAR2021[.00001204], DOGEBULL[.0008234], EOSBEAR[.0216], EOSBULL[76.9641], ETC-PERP[0], ETH[.00010925], ETHBEAR[77356.54621], ETHBULL[20.0001123?], ETH-PERP[0], ETHW[.00010925], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[1.082635], GRT-PERP[0], IMX-PERP[0], JOE-PERP[0], LINKBEAR[69.62], LINKBULL[0286587?], LTCBULL[.006548], LUNA2[148.7951577], LUNA2_LOCKED[347.1887012], LUNC[3239945B.850162], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SPELL[99.67], SUSHIBULL[42.7], THETA-PERP[0], TRX[.001414], USD[-3037.07], USDT[0], VETBULL[.00077316], XRP[.6607], XRPBEAR[.06684], XRPBULL[8.07238], XRP-PERP[0], ZRX[.4954] | | |
| 00202641 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BSVBEAR[.00000001], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBEAR[7692307.69230769], ETH-PERP[0], FTT[.00441711], FXS-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[52995707], LUNA2_LOCKED[5.90233171], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.002972], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00202678 | | ADA-20210926[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[1089237], ADABULL[3.53770656], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALTBULL[12.490486], ALT-PERP[0], ATOMBULL[0.0938328], BAO[209929.7], BCHBULL[1740.29004], BEAR[4.6723], BNB-20210625[0], BNBBULL[1.59422223], BNB-PERP[0], BSVBULL[527566.841], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210328[0], BULL[.00412194], CHZ-20210328[0], CHZ-20210925[0], CHZ-20210924[0], CHZBS [0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFIBEAR[14.48985], DEFIBULL[24.177841], DEFI-PERP[0], DMGBULL[126977.205198], DODO-PERP[0], DOGE-20210626[0], DOGEBEAR[141424.05], DOGEBULL[9462.0003735], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOSBULL[10500058?.47131], EOS-PERP[0], ETCBULL[212734.90152], ETH-20210326[0], ETH-20210624[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.46563645], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[2959760], HNT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINKBEAR[324658?.8653], LINKBULL[0376323S], LTC-20210326[0], LTCBULL[168.8817], LTC-PERP[0], LUNA2[1.61649458], LUNA2_LOCKED[0.77182070], LUNC[351989.166], LUNA-PERP[0], MATICBEAR[276538160], MATICBULL[3345030.39916], MATIC-PERP[0], OKB-20210924[0], OKBPERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-20210625[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOS[297003000?], SRM-PERP[0], SUSHIBEAR[323273.55], SUSHIBULL[1661743.5693], SXP-20210326[0], SXPBULL[136340803.982739], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETABULL[302.0048649], TOMOBULL[228250.24028], TRU-20210326[0], TRX[.300343], TRX-20210625[0], TRXBULL[.56458], USD[0.05], USDT[0], VETBULL[745000], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRPBULL[525781.4919588], XRP-PERP[0], XTZ-20210326[0], XTZBULL[3.1105216], XTZ-PERP[0] | | |
| 00202700 | | 1INCH-PERP[0], AAVE[50.19132287], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[-80662], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-032510[0], ATOM-0930[0], ATOM[700.046051], ATOM-PERP[0], AUDIO[1070.98394883], AVAX-1230[-250], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[1375.03630021], BAND-PERP[0], BAO[.0000001], BCH-20210326[0], BCH-0930[0], BCH-1230[-470.536], BCH-PERP[0], BNB-0624[0], BNB-20210625[0], BNBBEAR[2854662620], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-0624[0], BTC-0930[0], BTC-1230[-3 more] ... | | BAND[1278.721058] |
| 00202726 | | DOGEBULL[0], ETHBULL[0], FTT[0], LOOKS-PERP[0], LUNA2_LOCKED[0.54764485], LUNC[10002533.934203], MAPS-PERP[0], PETE[0], THETABEAR[9900000], THETABULL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00202749 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-RERP[0], LUNA2-20210625[0], LUNA2_LOCKED[0.00068333], LUNC[63.77], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[2824.1671], USD[0.16], USDT[0.04509180], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-I-PERP[0], ZRX-PERP[0], ZEC-PERP[0] | | |
| 00202762 | | ADA-20210926[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[17.5], APE[33.5], APE-PERP[0], APT[36.17058883], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0629[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS[7.10748303], AXS-PERP[0], BCH-PERP[0], BNB-20210925[0], BNBBULL[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[117], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00055512], LUNA2_LOCKED[0.00120629], LUNA2-PERP[0], LUNC[120.86], LUNC-PERP[0], MATIC[140], MATIC-PERP[0], RAMP-PERP[0], SAND[57.9884], SAND_LOCKED[0], SLP-PERP[0], SNX[23.1], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202768 | | ADABULL[0.01182095], FTT[0.01289160], LUNA2[0.00003117], LUNA2_LOCKED[0.00007273], LUNC[6.787376], SXPBULL[10.08339220], USD[0.03], USDT[0.02320194], XRPBULL[116.32673] | | |
| 00202792 | | ADABEAR[429904], ADABULL[37.19816757], ALGOBEAR[259818], ALGOBULL[1151065.3], AMPL[0], APE[.00000001], ASDBEAR[2290640], ASDBULL[38.357782S], ATOMBEAR[241.77741553], ATOMBULL[1.4912016], BALBEAR[11798.84], BALBULL[42.5513325], BAO[3007.9], BCHBULL[20.002], BEAR[67497.6], BNBBULL[.0249975], BRZ[8], BSVBULL[199.94], BTC[0], BULL[0.00000099], COMPBULL[491620.42681217], DEFIBULL[2219706], DOGEBEAR[1005632.15241635], DOGEBULL[0.00000974], EDEN[.08832258], EOSBULL[5924.91054], ETCBEAR[3339.332], ETCBULL[21.50884771], FTT[0.07586067], GRTBEAR[25.58208], GRTBULL[2650.22825?], HTBULL[.9438574], HXD[.16883438], JOE[0.36833], KNCBULL[137.97750128], SUSHI-PERP[0], KNCBULL[37.97755], LINKBEAR[.9488.05?47945?], LINKBULL[14.9681], LRCBULL[1.39974], LUNA2[1.82926176], LUNA2_LOCKED[0.80167610], MAPS[6], MATICBEAR[14372112.16], MKRBEAR[70000], MKRBULL[46.961001], REEF[22.19.801], SUSHI[02867.91], SUSHIBEAR[1.8], SUSHIBULL[63498.03456835], SXPBEAR[973.4], SXPBULL[2.30755434], TOMOBEAR[900414.0.42753622], TOMOBULL[27.67.05276985], TRX[2], TRXBEAR[863327.3], TRXBULL[14.816247], USD[258.12], USDT[0.00000000], VETBULL[105.48.103020S], XRP[0.08], XRPBEAR[26128.99922984?], XTZBEAR[129.974], XTZBULL[3.450096] | | |
| 00202798 | | ASDBULL[.00070857], BEAR[238.58885], BNB[0.00979103], BTC[0.00016609], BULL[0.00000866], DOGEBULL[0.00000257], EOSBEAR[305.027S], EOSBULL[9932.183613], ETHBEAR[2910.330729], ETHBULL[0.00084404], LINKBULL[0.00001355], LTCBULL[0.0198345], LUNA2[0.00001], LUNA2_LOCKED[0.0000033], MATICBULL[0.00003202], RAY[1.37708], SHIB[9218.1.5], SOL[.00649], SUSHIBEAR[3.06], SUSHIBULL[11458], SXPBULL[273.3819], THETABULL[0.81179], TRXBULL[0.03359525], USD[345.43], USDT[0.00363126], XLMBULL[0.00196], XRPBEAR[633.5], XTZBULL[0.00008809] | | |
| 00202804 | | BNB-20200626[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-2020Q2[0], FTT[15.0972035], POLIS[39.99335], SRM[1.29136565], SRM_LOCKED[7.70863435], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX[.00001], USD[59.39], USDT[17.28790207], XTZ-20200925[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202808 | | ADA-PERP[0], ALICE-PERP[0], AUD[1312.76], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCHEDGE[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[22.50923260], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00327788], LUNA2_LOCKED[0.00764839], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00020935] | | |
| 00202851 | | LUNA2[0.01158845], LUNA2_LOCKED[0.02703971], LUNC[0.0175], USD[0.00], USDT[0], USTC[1.6404] | | |
| 00202852 | | LUNA2[0.00339656], LUNA2_LOCKED[0.00792531], MCB[.009996], REEF-PERP[0], USD[1457.19], USDT[0.00000001], USTC[.4808] | | |
| 00202861 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBEAR[149996000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMGBULL[2943.3392], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00033683], LUNA2_LOCKED[0.00078594], LUNC[7.1 34611], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OKT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[9998000], SUSHI-PERP[0], THETABEAR[8948000], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.16], USDT[18.43563255], USDT-PERP[0], VET[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00202869 | | ADABEAR[72368.019833], ADABULL[0.97448259], ADA-PERP[0], ALGO[.9788], ALGOBULL[9925.2], ALGO-PERP[0], ANC[.0662], ANC-PERP[0], ASD[.00372], ASDBULL[1.70824522], ASD-PERP[0], ATOMBULL[0.796551], AVAX-PERP[0], BCHBULL[.942727], BCH-PERP[0], BEAR[.06598], BNBBULL[0.0009052], BNB-PERP[0], BSVBULL[.798], BTC[0], BTC-MOVE-2020061S[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[.03582], CHZ-PERP[0], CLV[.03427], DODO[.06516], DOGE[.3306], DOGEBEAR[2021[.0006], DOGE20210424[.0298046], DOGE-PERP[0], DOT-PERP[0], EDEN[.04338], EOSBULL[67.11192], EOS-PERP[0], ETCBULL[1.31429021], ETC-PERP[0], ETHBULL[.0080886], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.5656], GRTBEAR[3.913], GRTBULL[4739.9015668], GRT-PERP[0], GST[.00314], HTBULL[.83984155], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNCBULL[1.5104003], LINKBULL[.02826], LRC-PERP[0], LTCBULL[.903], LTC-PERP[0], LUNA2[1.78864356], LUNA2_LOCKED[08.8410830], LUNC-PERP[0], MATIC[.002], MATICBULL[25232.64963355], MATIC-PERP[0], MKRBULL[.000], OKBBULL[1.0073901], ONE-PERP[0], PROM[.00141], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[22491.27747125], SHIB-PERP[0], SOL-PERP[0], STEP[.08085], SUSHIBULL[16.0597], SUSHI-PERP[0], SXPBULL[32.76092748], SXP-PERP[0], THETABEAR[.00000477], THETABULL[12.73273704], THETA-PERP[0], TOMOBEAR[996.4], TOMOBULL[36.44528], TOMO-PERP[0], TRX[.116957], TRXBULL[9.8990923], TRX-PERP[0], USD[7.17], USDT[0], VETBULL[.4988.3711548], VET-PERP[0], XLMBULL[.0014107], XRPBULL[365.3848644], XRP-PERP[0], XTZBULL[1.9938752], ZECBULL[.2531848], ZEC-PERP[0], ZRX[.9132] | | |
| 00202870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00031302], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], BAND-PERP[0], DMGBULL[400.0007381S], DMG-PERP[0], DOGEBULL[.0099182], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096], ETH-PERP[0], ETHW[.00096], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06772107], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[3511], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.01420091], LUNA2_LOCKED[04.69982213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[.0006], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.25], USDT[0], VETBULL[.80007525], VET-PERP[0], WAVES-PERP[0], XRPBULL[4.5503], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00202876 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210624[0], AAVE-20211231[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-20210625[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-20210325[0], BAL-20210625[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210624[0], BTC-0325[0], BTC-0630[0], BTC-12300[0], BTC-20200925[0], BTC-20200925[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-24.40845155], BTC-PERP[.4], BULL[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CRO[8020.1002], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210624[0], DOGE-20210325[0], DOT-0325[0], DOT-20200925[0], DOT-20210225[0], DOT-20210626[0], DOT-20210926[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.3000.0225], DYDX-PERP[0], EDEN-PERP[0], EOS-20200925[0], EOS-20210325[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[800], EOS-PERP[0], ETC-20210325[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-20200925[0], ETH-PERP[0], ETHW-20211231[0], ETH[0.0083659], ETH-PERP[0], ETHW[0.00000001], FIL-20210925[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[20.217643.7], FTT-PERP[0], FXS[100.001], FXS-PERP[0], GALA-PERP[0], GBTC[1048.97515443], GBTC-20201626[0], GBTC-20210326[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GODS[391.893179], GRT-20210326[0], GRT-20210625[0], GRT-20210926[0], GRT-PERP[0], HNT-PERP[0], JOE[1.1], JPY[0.00], JPY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210225[0], LINK-20210325[0], LINK[0.28721716], LINK-PERP[0], LOOKS[0.0000001], LOOKS-PERP[0], LRC[0.58], LTC-20200925[0], LTC-20210225[0], LTC-20210326[0], LTC-PERP[0], LUA[0.00000001], LUNA2[0.00773661], LUNA2_LOCKED[0.01805210], LUNC-PERP[0], MANA-PERP[0], MATIC[0.0000001], MATIC-PERP[.4000], MER-PERP[0], MNGO-PERP[0], MOB[0], MSOL[0], MTA[20.74664315], MTA-PERP[0], NEAR-PERP[0], NFT [33176609960836679/The Hill by FTX #30731[1], NFT [4697127958505591889/The Hill by FTX #30745][1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[164.55993529], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20211226[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210925[0], SOS-PERP[0], SPELL-PERP[0], SRM[5177.19853192], SRM_LOCKED[760.6419549], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TOMO-20201325[0], TOMO-20210325[0], TRX-PERP[0], TRX-20190625[0], TRYB-PERP[0], UNI[1109.03325380], UNI-20201225[0], UNI-20210326[0], UNI-20210926[0], UNI-PERP[0], USD[0.58], USDT[0.00000003], USTC[20], VET-PERP[0], WAVES-PERP[0], WBTC[5.55813319], WSB-20210926[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-20200925[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210924[0], YFI[1.58262567], YFI-20201225[0], ZEC-PERP[0], ZRX-PERP[10000] | | |
| 00202896 | | DOGE[2649.47], LUNA2[0.02593324], LUNA2_LOCKED[0.06051090], LUNC[5647.018372], SHIB[1502673O.77121422], USD[1531.46], USDT[48.80939224] | | |
| 00202959 | | BTC-PERP[0], LTC[17.92], LUNA2[3.92598797], LUNA2_LOCKED[9.16063860], LUNC[854892.146739], SHIB[425493939], USD[0.01], USDT[0] | | |
| 00202986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.02595960], BAND-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[0.38], DOGEBULL[1448.82175422], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[.056146], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[194.1983655], KAVA-PERP[0], KNC-PERP[0], LINK[0.10], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047619], LUNC-PERP[0], MANA-PERP[0], MATICBULL[16487560.5371725], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200525[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.11158535], SOL-20210625[0], SOL-PERP[0], SOS[0.0000001], SRM[103.71671165], SRM_LOCKED[439.66544565], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[.0000000S], THETA-PERP[0], TRX[.00001], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210424[0], BTC-MOVE-0611S[0], BTC-MOVE-0520[0], BTC-MOVE-0613[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-0320[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0409[0], BTC-MOVE-20200613[0], BTC-MOVE-20200801[0], BTC-MOVE-20200913[0], BTC-MOVE-20200920[0], COMP-20200925[0], COMP-PERP[0], COMP-20200925[0], COMP-PERP[0], COPE[0.73727S7], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20200925[0], ETH-20210325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00500000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[27062761], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[4.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00203028 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.03128], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RUNE-PERP[947.99999999], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[250000000], SRN-PERP[0], SWEAT[99.462], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000019], TRX-PERP[0], USD[-53.54], USDT[0.00874027], WAVES-PERP[0], XRP-PERP[0] | | |
| 00203031 | | BNB[11.15247802], DOGE[1], ETH[0], EUR[0.00], LUNA2[0.00278525], LUNA2_LOCKED[0.00649892], LUNC[61.50223464], USD[0.00], USDT[0], USTC[.354285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203037 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[30481.17750644], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DMGBULL[1.40246275], DOGE[.00000001], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.88638287], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMOBEAR[0], TOMOBULL[165682.05202167], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203054 | | AAVE-2021032680[0], ALPHA-PERP[0], AMPL[0], ATOM-2020202626[0], AVAX-2021032680[0], BNB[0.00000002], BNB-2020202626[0], BTC[0.00000002], BTC-2020202626[0], BTC-2021122580[0], BTC-2021123180[0], BTC-2021123180[0], BTC-MOVE-2020040980[0], BTC-MOVE-2020026[0], BTC-MOVE-2021070180[0], BTC-MOVE-2021022180[0], BTC-MOVE-2021022180[0], CRV-PERP[0], DAI[0.00000001], ETH[0.00000004], ETH-2020092580[0], ETH-2021123180[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OKB[0.01353183], SRM_LOCKED[0.04543308], SUSHI[.00000001], TOMO-2020092580[0], TRU-2021032680[0], TRUMP[0], TRX[0], USD[7.74], USDT[1.03335196], XRP[0], XTZ-2021032680[0] | | USD[5.00], USDT[.942493] |
| 00203076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9670], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00789737], LUNA2_LOCKED[0.01842720], LUNC[1719.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0001], TRX-PERP[0], USD[0], USDT[476.54009930], XRP-PERP[0] | | |
| 00203088 | | 1INCH-PERP[0], ADABEAR[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.78992418], ETH-PERP[0], FLM-PERP[0], FTT[0.00247279], FTT-PERP[0], GMT[.05139471], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], NEAR[0], NFT [32610168267075826/FTX EU - we are here! #235815][1], NFT [32678103676939917/FTX EU - we are here! #124596][1], NFT [33281095809220450/FTX AU - we are here! #35239][1], NFT [37794291242930041/FTX Crypto Cup 2022 Key #5045][1], NFT [419813737381048/FTX AU - we are here! #35292][1], NFT [52755693909258618/FTX EU - we are here! #235829][1], OXY[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0], USD[1056.28], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | Yes | |
| 00203097 | | BTC[.00004523], USD[25.01], USDT[.01] | | |
| 00203098 | | 1INCH-PERP[0], AAVE-2021123180[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123180[0], ATOM-PERP[0], AUD[3926.36], AUDIO-PERP[0], AVAX-2021123180[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000106], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210523[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESFLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0026537], LTC-20210625[0], LTC-PERP[0], LUNA2[0.09103918], LUNA2_LOCKED[0.2142477], LUNC[15823.97505], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], POND-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0968], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[8900], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000791], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.12], USDT[0.00248900], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203100 | | ADABULL[14.99715], BEAR[14697.15], BNBBULL[1.00832668], BTC[0], BTC-PERP[0], BULL[1.00076231], DOGE[250.85123], DOGEBULL[2000.227001], ETHBEAR[12453334.95985805], ETHBULL[82.21713295], FTT[2.06288885], LINK-PERP[0], LUNA2[0.03377581], LUNA2_LOCKED[0.07881022], SHIB[999943], USD[0.09], USDT[4.45054959] | | |
| 00203112 | | AAVE-PERP[0], ADABEAR[.062769], ADABULL[0.00000244], ALGOBEAR[4.603], ALGOBULL[3572.34], ALGO-PERP[0], ATOMBEAR[.0003872], ATOMBULL[55.2472766], ATOM-PERP[0], BCHBEAR[41250361.6], BCHBULL[3726.91586], BCH-PERP[0], BEAR[688.18486], BNBBEAR[.000936], BNBBULL[.00003811], BSVBEAR[5878.62745], BSVBULL[3.16544], BULL[0.00089699], COMPBEAR[38594.2], COMPBULL[140.145352], COMP-PERP[0], CRV[.8239], DOGEBEAR2021[0.823408], DOGEBULL[.41229125], EOSBEAR[59651.2], EOSBULL[28314.41958], EOS-PERP[0], ETCBEAR[836600.002208], ETCBULL[0627428], ETHBEAR[94549.791236], ETHBULL[20.0081843], ETH-PERP[0], FTM[.5082], FTM-PERP[0], GRTBEAR[4550.26823852], HT[.08775], HTBEAR[608.62], HTBULL[0.00069914], KNC[.05572], KNCBEAR[7.459], LINKBEAR[.008361], LINKBULL[.52984074], LTCBEAR[693.823006], LTCBULL[100.602352], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007236], MATICBEAR[.08846], MATICBEAR2021[3535.36801], MATICBULL[350.075063], OKBBULL[0046178], SUSHIBULL[3120.9063], SXPBULL[355.4005936], THETABULL[147.2052786], THETA-PERP[0], TOMO[.04706], TOMOBEAR2021[0], TRX[.001508], TRXBEAR[8512], TRXBULL[.495252], TRX-PERP[0], UNISWAPBULL[0.0001082], USD[715.23], USDT[7844.29085100], VETBEAR[26004], VETBULL[.671.57963056], XLMBEAR[.408], XLMBULL[75.3591023], XRPBEAR[.000968], XRPBULL[610.554889], XTZBEAR[911.38], XTZBULL[84.1617849], ZECBEAR[4.414], ZECBULL[2.2.97807288] | | |
| 00203120 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-2020092[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-2020162[0], BCH-PERP[0], BSV-PERP[0], BULL[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], INK-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0.91690000], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC[.006816], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0.39769914], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VETBEAR[0], VETBULL[0], VETBULL[.89837408], WAVES-PERP[0], XRPBULL[2.62644064], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00203125 | | ATOMBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[.12], ETHW[.12], FTT[0.09023694], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM[.02647503], SRM_LOCKED[0.20305813], SUSHI-PERP[0], TONCOIN[.024532], TONCOIN-PERP[0], UNI-PERP[0], USD[179.50], USDT[0.00944565], XMR-PERP[0] | Yes | |
| 00203131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[3.29624131], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[0.03771864], LUNA2_LOCKED[0.08601016], LUNC[38 08958047], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHIBEAR[89512.8], SUSHI-PERP[0], THETABEAR[967800], THETA-PERP[0], TOMO-PERP[0], TRX[.00004101], USD[-0.67], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.01], XTZ-0624[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00203135 | | COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004896], MATICBEAR2021[560000], UNISWAPBULL[0], USD[0.41], USDT[0.00000001] | | |
| 00203136 | | BTC[0.00003492], LUNA2[0.00898714], LUNA2_LOCKED[0.02097000], LUNC[1956.970194], SOL[.009382], TRX[88.258285], USD[0.03], USDT[3.67438284] | | |
| 00203200 | | AAVE-PERP[0], ADA-2020026[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBEAR[.04325], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-2020026[0], BCH-PERP[0], BNBBEAR[.4325], BNB-PERP[0], BSV-2020026[0], BSV-PERP[0], BTC[0], BTC-2020026[0], BTC-2020025[0], BTC-2020025[0], BTC-2021225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSD[0], CUSDT[.99943], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC[.0991462], KNC-20200025[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-.03250[0], SOL-PERP[0], SRM[.00197832], SRM_LOCKED[0.0053037], SUSHI-PERP[0], SXP-20200225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.365506960], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-2020026[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00203224 | | ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09074932], FTT-PERP[0], HNT-PERP[0], ICN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[1.50948361], SRM_LOCKED[7.12903791], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.47], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203228 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[14259?1.2], BAO-PERP[0], BNBBULL[0], BTC[0], BTC-MOVE-0907[0], BTC-MOVE-1018[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[26.78887225], LUNA2-PERP[0], LUNC[.00000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.01454], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[900000], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1506.14], USDT[0.00000004], USTC-PERP[0], VET[0.00000004], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203249 | | ANC[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRO[119.978], DOT[0], ETHBULL[0], FTT[0.01182311], LUNA2[4.63207680], LUNA2_LOCKED[10.8081792], LUNC[0], LUNC-PERP[0], TRX[0], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 00203258 | | ETHBEAR[.5], LUNA2[0.57942498], LUNA2_LOCKED[1.35199162], LUNC[126171.01], USD[0.00], USDT[-0.03593903] | | |
| 00203260 | | BULL[0], DOGEHEDGE[.08322], FTT[5.5869778], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.08346616], SXPBULL[0.00092440], TRX[.000071], USD[0.00], USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[9.42], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000309], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10568405], LUNA2_LOCKED[0.24659613], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00060], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001562], TRX-PERP[0], TRYB-PERP[0], USD[1.40], USDT[366.18646518], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203292 | | ATLAS[2516.38014], BULL[0], DYDX-PERP[0], FTT[0.03221890], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[008212], PEOPLE-PERP[0], POLIS[0.01840000], POLIS-PERP[0], RAMP-PERP[0], USD[0.02], USDT[0.02] | | |
| 00203296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0.00000001], ADA-PERP[0], ALGO-2020620[0], ALGO-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-20200628[0], BNBBULL[0], BNB-PERP[0], BSV-20200628[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], BULL[0.00000002], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2020620[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210323[0], ETHBULL[0.00000002], ETHD-PERP[0], EUR[945.91], EXCH-20200626[0], EXCH-PERP[0], FTM-PERP[0], FTT[1000.00052988], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-20210326[0], LINKBULL[0.00000002], LINK-PERP[0], LTCBEAR[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA2[9.13464404], LUNC[12.31198], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OTLM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200628[0], SHIT-PERP[0], SNX-PERP[0], SOL-20202050[0], SOL-20211231[0], SOL-PERP[0], SRM[20.30640041], SRM_LOCKED[1151.19331873], STX-PERP[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TOMO-20200628[0], TOMO-PERP[0], TRXBBULL[0], TRX-PERP[0], TRYB-20200628[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200628[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203299 | | ALGOBULL[796.23], ASBBULL[0047159], BALBULL[0], BNBBULL[0.00085761], BTC[0.00759398], DEFIBULL[0.02853966], DOGEBULL[0.00006998], EOSBULL[80.832], ETH[14498767], ETHBEAR[64.22], ETHBULL[0.00009459], ETHW[14498767], FTT[0.04726331], LINKBULL[0.00949015], LTCBULL[1.683091], LUNA2[7.01253325], LUNA2_LOCKED[16.36257759], LUNC[1526993.88], SAND[48], SUSH[40], SUSHIBEAR[4940], SUSHIBULL[467103295.20696], USD[0.06], USDT[0], XRPBULL[857.94277000], XTZBULL[140000] | | |
| 00203300 | | AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BRZ[0], BTC[0.26882758], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM[0.00000001], DEFIBULL[0], DEFI-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[0.02333359], FIDA_LOCKED[7.76735116], FTT[0.00000001], FTT-PERP[0], GME[0.00000002], GMEPRE[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LUA[0], LUNA2[5.21736042], LUNA2_LOCKED[12.17384099], LUNC[0], MATIC[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[-731.77961718], USTC-PERP[0], WBTC[.0001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203304 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[1.0094535], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00730914], SRM_LOCKED[.22219521], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203319 | | ADABULL[221.9], ATOMBULL[1590000], BCHBULL[3200000], BEAR[0], BNBBULL[13.17300000], BULL[0.73500000], DOGEBULL[5870.94300000], EOSBULL[29300000], ETCBULL[8714], ETHBULL[8.4], ETH-PERP[0], LINKBULL[293000], LTCBULL[741000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042769], MATICBULL[2.54], LUNC[.0042769], MATICBULL[13100], THETABULL[13100], TRXBULL[3600], UNISWAPBULL[397], USD[33.20], USDT[0], VETBULL[76000], XLMBULL[559000], XTZBULL[350000], ZECBULL[84200] | | |
| 00203358 | | ALGOBULL[9105.316], BALBULL[0244779], BCHBULL[0.647423], BEAR[04606], BNBBULL[0.090082], BULL[0.00038680], COMPBULL[8774.970934], DOGEBULL[11040.6656], DRGNBULL[008786], EOSBULL[90266], ETHBEAR[008738], ETHBULL[10.0405], GRTBULL[0755952], LINKBULL[72.625088], LTCBULL[1.007785], LUNA2[0.91859112], LUNA2_LOCKED[2.14337929], MATICBULL[88.52], SUSHIBULL[18.8100282], THETABULL[0.002864], TRX[.000235], TRXBULL[0.00481], UNISWAPBULL[97217988], USD[0.01], USDT[150.60857642], XLMBULL[0071883], XRPBULL[96.55599], XTZBULL[14918511], ZECBULL[0.06067] | | |
| 00203359 | | FTT[0.08494100], HT[0], LUNA2[0.00619470], LUNA2_LOCKED[0.01445430], NFT (3132994193406318507FTX EU - we are here! #145996[0]), NFT (3459032074012643305FTX EU - we are here! #136635[0]), NFT (4314019305924813399FTX EU - we are here! #135252[0]), TRX[.000217], TRYB[0.01980800], USD[0.62], USDT[0.02235500], USTC[.87689] | | |
| 00203359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.00325257], FIDA_LOCKED[2.7608726], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.0337068], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203362 | | BTC-PERP[0], ETHBEAR[16.84], ETHBULL[0], FTT[0.01453659], LTCBULL[756.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009124], MATICBEAR2021[5908.08], MATICBULL[87.04], THETABULL[93.09906], TRX[346.000784], USD[3724.39], USDT[0], XRPBULL[8580.908] | | |
| 00203393 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000167], COMPBULL[0], COMP-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBEAR[53383.5], ETHBULL[3.13004140], ETH-PERP[0], FTT[8.59888000], FTT-PERP[0], LEO[.98385], LINKBULL[0], LUNA2[0.27478843], LUNA2_LOCKED[0.64117301], LUNC[6435.93], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRXBULL[0], USD[74.00], USDT[0.00333162], VETBULL[0.00045000], VET-PERP[0], XLMBULL[0], XRP[.56341], XTZBULL[0], XTZ-PERP[0] | | |
| 00203408 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706023], LUNA2_LOCKED[0.01648788], LUNC[1538.68759338], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0.00059088], SOL-PERP[0], SXP-PERP[0], USD[4.91], XLM-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00203426 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], ETH-0930[0], LUNA2[0.00362585], LUNA2_LOCKED[0.08846032], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00203457 | | ALGOBULL[2006796.32285], BCHBULL[309996.2], BEAR[939.96], BSVBULL[4771777.32], BULL[.16371291], EOSBULL[10173677.43347932], ETHBEAR[1000000], ETHBULL[5.5877472], LUNA2[0.00185472], LUNA2_LOCKED[0.00432769], LUNC[403.8706209], TRX[.438907], TRXBULL[179.9981], USD[0.02], USDT[0.05422328], XRPBULL[1804455.1956] | | |
| 00203463 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00051577], LUNA2_LOCKED[0.01203448], LUNC[112.31198], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[0.05880000], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000010], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], WAVES-2021062S[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203485 | | ALGOBEAR[8871.3089], ALGOBULL[75.96], ATOMBEAR[954600], ATOMBULL[40258], BNBBEAR[7964.72], BNBBULL[0.00000833], BTC.00057064], DOGEBEAR[3741.6], DOGEBULL[0.00000145], EOSBEAR[3029.138864], EOSBULL[77.549038], GRTBEAR[4039], LINKBEAR[857.8], LTCBULL[22399], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005704], MATICBEAR[200256S0145.96203], MATICBULL[.024672], SHIB[13540], SUSHIBEAR[598519.46527286], SUSHIBULL[377.462679], TOMOBEAR[557.79], TOMOBULL[0918871], TRXC.000006], TRXBEAR[73.3388], TRXBULL[0.000565], USD[0.01], USDT[0], VET-PERP[0], VETBEAR[6419.81830185], VETBULL[0.00574422], XRP[.44882], XRPBEAR[865365], XRPBULL[0.7484600] | | |
| 00203487 | | ADABULL[0.10002983], AKRO[0], ALGOBULL[0], ATLAS[3.52596805], AUDIO[0.80815800], BEAR[0.15.84956654], BNB[0], BNBBULL[0], BTC[0], BULL[0.00053419], BYND[0], CHF[226.02], COMP[0], CRO[0.78272], DOGEBULL[0.00076270], DRGNBULL[0], ETH[0], ETHBULL[0], FTM[.71628], FTT[1.567602], GALFAN[0], GST[352.26484755], GT[0], LINA[0], LINABULL[0.00833169], LTC[0], LUA[0], MANA[.90046], MBS[0.19433200], MSTR[0], PAXG[0], RSR[6.40518], RUNE[0], RUNE-PERP[0], SECO[0], SHIB[0], SKL[1.913212], SNX[0], SOL[0.01010172], SOL-20201225[0], SRM[0.00976969], SRM_LOCKED[.02539431], STMX[.97556], SXP[0], TRX[0], TRXBULL[0], UBXT[0], UBXT_LOCKED[55.79337746], USD[11.35], USDT[0], XRP[0] | | |
| 00203495 | | BTC-PERP[0], GMT-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], TRX[0.000003], USD[0.01], USDT[3.33] | | |
| 00203528 | | ALGO-PERP[0], BCH[0.0006675], BCH-2020062S[0], BCH-2020092S[0], BCHA[0.0006675], BCH-PERP[0], BSV-2020092S[0], BSV-PERP[0], BTC[0.00050364], BTC-2020062S[0], BTC-20201225[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], ETH[.08991878], ETH-2020062S[0], ETH-2020092S[0], ETH-MOVE-20200821[0], ETH-MOVE-20200822[0], ETH-PERP[0], ETHW[.09145], LTC[.0001], SHIT-PERP[0], SOL-2020092S[0], SOL-PERP[0], SRM[.99487], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-2020092S[0], TRX-PERP[0], USD[-1.17], USDT[0.95595467], XTZ-2020092S[0], XTZ-PERP[0] | | |
| 00203530 | | BCH[0.00000038], BTC[0.00000039], ETHW[0.00043255], ETH[0.00043255], LTC[0.00001178], TRX[.143923], USD[0.73], USDT[0.79931702], XRP[0.50218745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203533 | | BCHBULL[255017.385928], BTC[0.00169934], COMPBULL[500481.09016004], EOSBULL[15019646.332697], ETHBEAR[71089215.5181], ETHBULL[5.70989928], FTT[1.899164], LUNA2[0.00321405], LUNA2_LOCKED[0.00749945], LUNC[899.867], TONCOIN[746.002032], TRU[245.91693], TRX[.00009], USD[0.66], USDT[9.90457632], XTZBULL[170725.16269955] | | |
| 00203547 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.38789205], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.43540671], BAL-PERP[0], BCH-PERP[0], BTC[9.52443438], BTC-PERP[46.9507], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[39996], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE[12753], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[81.9403], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.22019353], GRT-PERP[0], LINK[499.925], LINK-PERP[0], LTC[54029], LUNA2[0.52925504], LUNA2_LOCKED[1.23492843], LUNC[5246.4], NFLX-0624[0], PERP-PERP[0], POLIS[.05], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.013588], SOL-PERP[0], SPELL-PERP[0], SRM[20048.74029962], SRM_LOCKED[1652440.54996561], SRM-PERP[0], SUSHI[.0674], SUSHI-PERP[0], THETABEAR[0], TRX-PERP[0], USD[-195993.80], USDT[18907.00018667], USTC-PERP[0], YFI[5.06227012], YFI-PERP[0] | | |
| 00203558 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.00-0150695], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00052933], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00081267], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [321835515922417381/Ape Art #684](1], NFT [327878762446799357/Ape Art #741](1], NFT [388152825721119634/Ape Art #776](1], NFT [390369684557443781/Ape Art #739](1], NFT [402272511862660476/Ape Art #225](1], NFT [462247172105184610/Ape Art #473](1], NFT [556775446991488409/Ape Art #550](1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[699.22457482], SRM_LOCKED[2913.76900502], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20979.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00203585 | | AAVE-PERP[0], ADA-20210625[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], BNB-20210625[0], BTC[0.0190002], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.0081897], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.59781897], FTT[0.06104060], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], OMG-20210625[0], RUNE[14.590291], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL[42.1496314], SRM[18.94888852], SRM_LOCKED[.69920658], UNI-20210625[0], USD[0.21], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00203586 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00005988], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.36508223], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3.87], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08143899], FTT-PERP[0], GENE[.45824], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.165], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.97204271], SRM_LOCKED[23.76468729], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98285.01], USDT[1.38139395], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203593 | Contingent, Disputed | BTC[0.00544906], USD[13.80] | | |
| 00203601 | | ADABULL[0.00000001], ADA-PERP[0], AMPL-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATOMBULL[35.97606], AVAX[.0848], BAO-PERP[0], BAT-PERP[0], BNB[.11799], BNBBULL[0], BNT[0], BSVBULL[12691.5545], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DASH-PERP[0], DOGEBEAR[0], DOGEBULL[0.00021595], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], GRTBULL[4.29714015], GST[19.1], HNT-PERP[0], HTBULL[0.00000001], KIN-PERP[0], LINKBULL[1.50867002], LTC-PERP[0], LUNA20[.06674103], LUNA2_LOCKED[0.15572907], MATICBULL[0.99933500], OXY-PERP[0], PRIV-PERP[0], ROOK[0], SOL[0], STEP-PERP[0], SUSHIBULL[1299.1355], SUSHI-PERP[0], SXPBULL[326.78254501], SXP-PERP[0], THETABULL[0.00749501], TOMOBULL[11392.41900000], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.67], USDT[0.00000001], VETBULL[1.07515554], XAUBULL[0], XRPBULL[135.90956], XTZBULL[0], ZECBULL[4.09727350], ZIL-PERP[0] | | |
| 00203627 | | BEAR[.00960587], LINKBEAR[.407282], LUNA2[0.42512313], LUNA2_LOCKED[0.99195397], LUNC[92571.45686], USD[0.03], USDT[0.00000007] | | |
| 00203630 | | BULL[0], FTT[0.18359417], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069425], USD[0.02], USD[0.05153579], XRPBULL[169728292.92800000] | | |
| 00203631 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200703[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DEFI-20210625[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20200626[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.0000003], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[1.30438098], SRM_LOCKED[4.93561902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00203640 | | ADABULL[0], ALTBULL[0], ASDBULL[0], BNBBULL[0], BTC[0.00514794], BULL[0.00000004], BULLSHIT[0.00000001], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00000002], EUR[0.00], EXCHBULL[0.00000002], FTT[0], GRTBULL[0.00000001], HTBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], LUNA2[0.93185857], LUNA2_LOCKED[2.17433667], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRVBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0], XLMBULL[0], XTZBULL[0], YF[0], YFII[0] | | |
| 00203648 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09723132], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[270], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00838089], SRM-PERP[0], STOR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[11.46246422], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00203681 | | ALGOBULL[96.06], BEAR[1.2492], BULL[0.00000999], DOGEBEAR[2248695], DOGEBULL[1.79964], EOSBULL[6.60081027], ETHBEAR[.44152], LINKBEAR[1077698.4], LTC[0.0639557], MATICBEAR[39627768952.8571], PUNDIX[.00011181], TOMOBEAR[1511763414.191], TRX[.000001], USD[0.25], USDT[0.0003080] | | |
| 00203703 | | BTC[0.00005044], LTC-PERP[0], LUNA2[0.00442888], LUNA2_LOCKED[0.01033406], LUNC[0], SRM[.89599516], SRM_LOCKED[.0826876], USD[0.00], USTC[.62693], XRP[.202898], XTZ-PERP[0] | | |
| 00203708 | | ALGO[.175.90177], ALGOBULL[6343719], BNB[0], BNBBULL[1.0093977], BSVBULL[18965800], BTC[0], BULL[0.00090037], EOSBULL[2809962], ETHBULL[0.02993440], FTT[1.12852940], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.0695508], SUSHIBULL[3553363.90000000], TOMOBEAR[500086866], TRYB[0], USD[0.02], USDT[0] | | |
| 00203710 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.0952608], AAVE-2021225[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[214.56429513], ALPHA-PERP[46678], ALT-PERP[0], AMPL[0.10389083], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200312[0], BTC-0325[0], BTC-MOVE-2020071[0], BTC-PERP[0], BVOL[0.00008816], CEL-PERP[0], CHZ-PERP[0], CREAM[.00015], CREAM-PERP[0], CRV[.00000001], DFL[5.24506062], DOGE[42715.15788133], DOGEBULL[.170], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-2102025[0], ETH-20210624[0], ETH-20210625[0], ETH-2021123[0], ETH[3.22400000], ETH-PERP[0], EUR[.48], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08153727], FTT-PERP[0], GAR[0.0086], GMT-PERP[0], GRT[5235.47777430], GRTBULL[3510.03055], GRT-PERP[0], KNC-2020925[0], KNC-PERP[0], KSM-PERP[0], LINK-20200325[0], LINK-20201125[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00391475], LUNA2_LOCKED[0.01344Z], LUNC[4], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT [355137505495901087/NFT](1], NFT [419403026587921569/NFT](1], NFT [543081484184431632/The Hill by FTX #304956](1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-2020225[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[5104.73689456], RAY-PERP[0], REAL[650.0020815], REN-PERP[0], ROOK[74.42418710], ROOK-PERP[0], RUNE-20200225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.16860516], SRM_LOCKED[.80059398], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20201225[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4285.00], USDT[1000], USDT-PERP[0], USTC[0], XAUT-PERP[0], XAU-PERP[0], YFI[.00499703], YFI-PERP[0], ZEC-PERP[0] | | ALPHA[214.00107], BTC[.204473] |
| 00203711 | | ETH[0], KIN[0], LUNA2[0.00746162], LUNA2_LOCKED[0.01741046], LUNC[1624.784978], SXPBULL[0], USD[0], USDT[0.00000002] | | |
| 00203735 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[0.00471143], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00000179], LUNA2_LOCKED[0.00004419], LUNC[.391086], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.060277], SOL-PERP[0], USD[0.01], USDT[585.07330913], XTZ-PERP[0] | | |
| 00203761 | | BAL-PERP[0], BTC[0.33665969], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CON[0], DOGE[0], DOGE-PERP[0], DYDX[6500.065], ETH[158.01013841], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00096844], FTT[1000], FTT-PERP[0], MATIC[0], SOL[1312.35100810], SOL-PERP[0], SRM[322.9453783], SRM_LOCKED[1210.00449532], USD[18874341.49], USDT[5012275481135], USDT-PERP[0] | | USD[4191582.66], USDT[500005] |
| 00203762 | | BTC[0], FTT[0.1855703], SRM[11.75514496], SRM_LOCKED[44.58485504], USD[5.00], USDT[171.68451292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203763 | | BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0504], BTC-MOVE-1112[0.00010000], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], FTT[25.09462465], SRM[.00003268], SRM_LOCKED[.0006586], USD[992.22], USDT[.99] | | |
| 00203765 | | BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1004[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1112[0], BTC-MOVE-2020041[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-PERP[0], FTT[0.00238937], LUNA2[0.00283830], LUNA2_LOCKED[0.00055604], LUNC-PERP[0], SRM[.48347464], SRM_LOCKED[4.96569891], USD[484.29], USDT[0], USTC[.03373], USTC-PERP[0] | | |
| 00203769 | | ADA-PERP[0], APE[.0997], BCHBULL[.68118], BNBBULL[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200501[0], BOSS-PERP[0], CUSDC-PERP[0], CUSDT-PERP[0], DOGEBULL[0.00061860], DYDX-PERP[0], ETHBULL[.5986], ETH[.00000001], ETHBULL[.00984], ETH-PERP[0], GRTBULL[.05466], LUNA2_LOCKED[0.00000001], LUNC[.001828], MATICBULL[58.8637], THETABULL[.00020634], USD[0.00], USDT[0], VETBULL[0.01439400], XRPBULL[1.7292], XTZBULL[.8827] | | |
| 00203813 | | 1INCH-PERP[0], AAVE-PERP[0], ABUSD-PERP[0], ALGO[.99], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.06915833], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.000001], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[3.9289], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[97.79730761], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH16.42013231], ETH-20201024[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00221236], FIDA[112.51484], FIL-PERP[0], FLM-PERP[0], FTM[.97], FTM-PERP[0], FTT[150.73353622], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00931855], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[2569.4087635], RNDR-PERP[0], RSR[.24645], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0577925], SOL-20210326[0], SOL-PERP[0], SRM[.004245], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[104190.799], SUSHI[249.8069105], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[21.78], USDT[200.46383933], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | SUSHI[249.5] | |
| 00203864 | | ADABEAR[46322.52951], ADABULL[.0000081], ADA-PERP[0], ALGOBULL[96090.536], ATLAS[37580], ATOMBULL[0.99500761], BNBBEAR[699534.5], BULL[0.0000987], DMGBULL[866.359355], DOGEBEAR[199914.5], DOGEBULL[1.02064328], EOSBULL[5.364466], ETH[.00011856], ETHBULL[.06], ETHW[1.01111855], GRTBULL[192425.099791], KNCBULL[0.01518276], LINKBEAR[971.23275], LINKBULL[50.09791], LTCBULL[.006542], LUNA2[0.47796888], LUNA2_LOCKED[1.15280072], MATICBEAR[28980715], MATICBULL[2935.000084], SHIB[9099943], SUSHIBEAR[9882.2], SUSHIBULL[148743.4.239995], SXPBULL[404.84977322], THETABEAR[9993.35], THETABULL[.00089398], TOMOBEAR[899569.4.875], TOMOBULL[.038119], TRX[.001818], USD[0.01], USDT[0.09325628], VETBULL[100.00000685], XLMBULL[.00008651], XRPBULL[589.297595], XTZBULL[1.0028878] | | |
| 00203867 | | DOT[268.8626016], DOT-PERP[0], ETH-PERP[0], ETHW[1.27529118], EUR[0.00], LUNA2[0.00047284], LUNA2_LOCKED[0.00010339], LUNC[102.96214585], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00203869 | | BF_POINT[100], ETH[.0001], LUNA2[140.3990149], LUNA2_LOCKED[307.5977015], LUNC[305721810.902406], USD[547.63] | | |
| 00203879 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.02109100], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], LUNA2[2.87095400], LUNA2_LOCKED[66.69895098], LUNC[6255156.28], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.05995853], THETA-PERP[0], TOMOBULL[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3779.42], USDT[8.90375396], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203916 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.23336498], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00061354], ETH-PERP[0], ETHW[.00061354], GRT-PERP[0], LINK-PERP[0], LNC-PERP[0], LUNA2[1.30229366], LUNA2_LOCKED[3.03868522], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[1.000017], TRX-PERP[0], UNI-PERP[0], USD[7.12], USDT[0.00000001], USTC[.04596293], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00203923 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAA-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004606], ETH-PERP[0], ETHW[1.24920088], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [327752743521246891FTX EU – we are here! #2851821], NFT [455840464723814705/FTX EU – we are here! #2852205][1], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00034813], SRM_LOCKED[0133448], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203927 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00173], NEAR-PERP[0], USD[0.11], WAVES-PERP[0], XRP[.30469907] | | |
| 00203929 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007203], BTC-MOVE-20200418[0], BTC-MOVE-20200423[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.55818899], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], OIL-100-20200831[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00015572], SRM_LOCKED[0059758], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0.19], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00203950 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210928[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20200930[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00023004], SRM_LOCKED[.036056], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2869.40], USDT[0.00000002], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00203965 | | AAVE[.7800039], ALPHA[14.00007], AMPL[9.61875609], AXS[.3000015], BAL[.00000001], BTC[0.00007588], COMP[0], CRV[225.00114001], CVX[.00000001], DYDX[160.40007], FTT[174.29796254], LUNA2[0.38263631], LUNA2_LOCKED[0.89281806], MKR[0], PAXG[0], POLIS[1.3000065], ROOK[1.0002504], RSR[.00000001], SNX[105.5005275], SPELL[700.0035], TRX[.001699], USD[641.94], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 00203968 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.00209111], SRM_LOCKED[00795453], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00203986 | | BTC[0], FTT[0], SRM[.57653029], SRM_LOCKED[2.25079102], USD[4.06] | | |
| 00203994 | | ATLAS[9.496], BAO[301.1], BTC-PERP[0], DOGEBEAR2021[.0008584], DOGE-PERP[0], FTT[.01322], SRM[.62710448], SRM_LOCKED[2.37289552], USD[2.01], USDT[268.67722745] | | |
| 00204011 | | BNB[0], BTC[0], COPE[0], ETH[0], FTM[0], FTT[0.00052111], LUNA2[0.50673365], LUNA2_LOCKED[1.18237852], LUNC[109342.32], SOL[0], SRM[.00296184], SRM_LOCKED[.01706702], USD[0.00], USDT[0.00000037] | | |
| 00204018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9487], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00028782], ETH-PERP[0], ETHW[0.00328782], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MANA[.99601], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[999943], SHIB-PERP[0], SOL-PERP[0], SRM[.0001291], SRM_LOCKED[.0005247], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.99107000], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204019 | | AVAX-PERP[0], BTC[0], FTT[0.03516357], SRM[2.49461631], SRM_LOCKED[9.50538369], USD[3.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204021 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMD-0624[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBEAR[982500], BNB-PERP[0], BSVBULL[10000033.56281189], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-2020042020[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2020626[0], ETHE-0624[0], ETHE-0930[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GBTC-0624[0], GBTC-0930[0], HBAR-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[19370], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], PAXGBULL[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOD-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_00048438, SRM_LOCKED[0060834], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00001800], TRX-0624[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00204036 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2010326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAL[0.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHE-2010326[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-2021032[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[00560481], SRM-PERP[0], STEP[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-2010326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[265.08], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WSB-2021032[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204068 | | ADABULL[0], ADA-PERP[0], AGLD[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.08846130], BTC-PERP[0], BVOL[0], DEFIBULL[1.54777187], DMGBULL[1.3184664], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[11.54803063], LUNC[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS[0], SPELL[0], STEP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[0], TRX-PERP[0], USD[122.07], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00204098 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-2020626[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-2020626[0], BTC-2021231[0], BTC-HASH-2020Z3[0], BTC-MOVE-2020516[0], BTC-MOVE-2020517[0], BTC-MOVE-2020518[0], BTC-MOVE-2020520[0], BTC-MOVE-2020553[0], BTC-MOVE-2020713[0], BTC-MOVE-2020720[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-2020522[0], BTC-MOVE-WK-2020703[0], BTC-PERP[-0.00050000], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FTT[0.53212433], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[12.24521906], SRM_LOCKED[1170421], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB[0], UNI-PERP[0], USD[8.46], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0], XTZ-2020092S[0], YFII-PERP[0] | | |
| 00204108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1987.86], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-2021061400[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[18.42524065], LUNA2_LOCKED[42.90222886], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-1230[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.1779060S], SRM_LOCKED[130.5607673S], SRM-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018292], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204120 | | 1INCH-PERP[0], ADABULL[0], AMPL[0], APE[94.175], ATOM-PERP[0], AVAX[27.19528], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[176], ENS[46.375328], ETH[0.24499999], ETHBULL[0], ETH-PERP[0], FTT[0.00066376], FTT-PERP[0], GODS[1598.07803], IMX[295.5], KIN-PERP[0], LINK[25.5], LINKBULL[0], LTC-PERP[0], MATIC[.989], MKRBULL[0], RAY[0], SLRS[0], SOL-PERP[0], SRM[0.00882992], SRM_LOCKED[0.0692641], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[8466], UNI-PERP[0], UNISWAPBULL[0], USD[2.37], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[403] | | |
| 00204161 | | ALGO[.663163], AMPL[0], FTT[0], LUNA2[0.00587245], LUNA2_LOCKED[0.01370238], LUNC[1278.738618], NFT (403080526783005720/FTX Crypto Cup 2022 Key #6183)[1], TRX[.001053], USD[0.00], USDT[0.00000001] | | |
| 00204163 | | ADABULL[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-2021032[0], BTC-MOVE-2021114[0], BTC-MOVE-2021116[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[2.21444880], ETHBULL[9.02000000], ETH-PERP[0], GRTBULL[0], MANA-PERP[0], MIDBULL[0], PAXGBULL[0], SRM[0.00015208], SRM_LOCKED[0.03294065], THETABULL[0], USD[0.07], USDT[0], XLMBULL[0], XRPBEAR[0], XRPBULL[68712.48783312], XRP-PERP[0], ZECBULL[0] | | |
| 00204205 | | ADA-PERP[0], ALGOBULL[0], BNBBULL[1.8436618], DOGEBULL[4.65792080], DOGEBULL[0], LUNA2[0.04866194], LUNA2_LOCKED[0.11354454], LUNC[10596.24154], MATICBULL[141.472], SHIB[0], SOL[.029994], SUSHIBULL[0], SXP-PERP[0], THETABULL[1.239752], TRX-PERP[0], USD[0.63], USDT[0], XRPBULL[0] | | |
| 00204210 | | ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0.00114923], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.00000001], GST-PERP[0], HUM-PERP[0], JOE-PERP[0], LUNA2[0], LUNA2_LOCKED[16.549058], LUNC-PERP[0], MAPS-PERP[0], MPLX[.9847], NFT (331409032290475488/The Hill by FTX #8182)[1], NFT (384410710680147701/FTX EU - we are here! #21933)[1], NFT (470216852741612111/FTX Crypto Cup 2022 Key #16451)[1], NFT (552984316983276234/FTX AU - we are here! #39248)[1], NFT (556949385432602402/FTX EU - we are here! #22226)[1], PEOPLE-PERP[0], REEF-0325[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-8.00], USDT[2.68747497] | | |
| 00204214 | | 1INCH[0.00000001], 1INCH-PERP[0], ADABULL[0.00000001], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.06026894], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX[.000015], AXS[.00001], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHA[.00098], BNB[0.0195769], BNBBULL[0.22], BNBBULL[0], BTC[0.00031[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CRBB-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DGEBULL[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENS[.0468206], ETH[0.00031292], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00431204], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.29806042], FTT-PERP[-257], GALAR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[20000], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[.06056175], LEO-PERP[0], LINK[.00000001], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2[2.80606026], LUNA2_LOCKED[6.53475760], LUNA2-PERP[0], LUNC[.00642445], MATIC[0.0418541], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY[0.00007441], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[.000422], SAND-PERP[0], SLP-PERP[0], SOL[.0000256], SOL-PERP[0], SPELL-PERP[0], SRM[27.114253], SRM-LOCKED[18.33233986], SRN-PERP[0], STEP-PERP[0], SUSHI[.000000001], SUSHI-PERP[0], SXP[0], THETABULL[0.00018507], TLM-PERP[0], UNI[0.096937331], UNISWAPBULL[0], USD[3.79000001], USDTBULL[0.00000093], USDT-PERP[0], USTC[96364S], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00001733], YFI-PERP[0] | BTC[.000647] | |
| 00204232 | | EUR[0.00], FTM-PERP[0], FTT[0.02212178], PAXG-PERP[0], RAY-PERP[0], SHIT-0325[0], SOL-PERP[0], SPY[0], SPY-0325[0], SRM[.0008709], SRM_LOCKED[.05031021], USD[0.35], USDT[0] | | |
| 00204234 | | FTT[526.19974708], SRM[.3312555], SRM_LOCKED[114.8131665], USD[0.16] | | |
| 00204241 | | BTC[0.00000062], DAI[0.00832021], ETH[0.00072879], ETHW[0.58084661], USD[598.73], USDT[0.00196205] | | |
| 00204255 | | 1INCH-PERP[0], ALGOBULL[8980], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0663342], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB[95383], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[3.38], XLM-PERP[0], XRP-PERP[0] | | |
| 00204260 | | 1INCH[0], BTC[0.00000166], BTC-MOVE-2020430[0], BTC-MOVE-2020501[0], BTC-MOVE-2020504[0], BTC-MOVE-2020506[0], BTC-MOVE-WK-2020501[0], ETH[0], FIDA[0], FTT[0], KIN[0], LINK[0], RAY[0], SHIB[1099230], SOL[0], SRM[0.01618736], SRM_LOCKED[.0687685], USD[0.00], USDT[0] | | |
| 00204312 | | ETH[.00071131], ETHW[.00071102], LUNA2[72.15671231], LUNA2_LOCKED[6.30894053], LUNC[590677.03686059], TRX[.004557], USD[0.00], USDT[0.60522421] | Yes | |
| 00204323 | | BTC-PERP[0], USD[25.00] | | |
| 00204325 | | AAVE-2021062S[0], ADA-2021123[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00001125], BTC-2020092S[0], BTC-2010326[0], BTC-2021062S[0], BTC-2021123[0], BTC-MOVE-2020404[0], BTC-MOVE-2020425[0], BTC-MOVE-2020428[0], BTC-MOVE-2020606[0], BTC-MOVE-2020071[0], BTC-MOVE-2020714[0], BTC-MOVE-2020815[0], BTC-MOVE-2020729[0], BTC-MOVE-2020722[0], BTC-MOVE-2021221[0], BTC-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-2020092S[0], ETH[-0.00000001], ETH-2021030[0], ETH-2021062S[0], ETH-2021123[0], ETH-PERP[0], FTT[0.00025454], FTT-PERP[0], HOLY-PERP[0], KNC[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], SHIT-PERP[0], SLV-2010326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2011231[0], SOL-PERP[0], SRM[.00010692], SRM_LOCKED[.06176904], SRM-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WSB-2021032[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000685], BTC-20210625[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESITM-2020FERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001279], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00000001, LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL.100-20200629[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00002752], SRM_LOCKED[0.02384909], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20211225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.05570903], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204371 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-20200925[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-2020122[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00003936], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.04534573], FTT-PERP[0], GAL-PERP[0], IMX[0], LINA-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (3297052071404535/FTX Swag Pack #147)[1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[1.00402333], SRM_LOCKED[0.03807711], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[5.8818.41], USDT[0.00077709], XAUT-PERP[0], XM-PERP[0], YFI[0] | Yes | |
| 00204372 | | ADABEAR[950300], BTC[0.14011051], BULL[2.49884528], CRV[0], DOGEBEAR[7794.92], DOGEBULL[75.2], EOSBULL[111416.87056348], ETHBULL[0], EXCHBULL[0.05021099], FTT[0.05040063], HTBULL[1292.71482853], LINKBULL[9618.96563717], LTCBEAR[0], LTCBULL[10578.28253526], LUNA2[0.72774694], LUNA2_LOCKED[1.69807621], MATICBULL[7996.992], USD[210.99], USDT[0.21641778], XRPBULL[550565.12558509], XTZBULL[0], YFI[0.00000001], ZECBULL[37.8465679] | | |
| 00204377 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], LUNA2[0.01438842], LUNA2_LOCKED[0.03357299], LUNC[3133.11], LUNC-PERP[0], NEAR-PERP[0] - we are here! #43611[1], NFT (3137939269543106XI/FTX AU - we are here! #4361.1[1], NFT (3933826754890189961/FTX EU - we are here! #578581[1], NFT (5378274037800581351/FTX EU - we are here! #57934[1], NFT (5704775538645200308/FTX AU - we are here! #43562[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00000003], YFI-PERP[0] | | |
| 00204404 | | USD[0.00], USDT[.0029], XRP[0.01254490] | | |
| 00204426 | | LUNA2[0.08857797], LUNA2_LOCKED[0.20668193], LUNC[19288.04], USD[0.05], USDT[0.00004729], XRP[.75], XRP-PERP[0] | | |
| 00204433 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00902042], ATLAS[5513081.49], AURY[52867.776506], AXS-PERP[0], BAL-PERP[0], BAT[90], BTC-20212255[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC[23.57766963], BTC-MOVE-2020041[0], BTC-MOVE-2020420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200501[0], BTC-MOVE-WR-20200508[0], BTC-MOVE-WR-20200518[0], BTC-PERP[0], CEL-PERP[0], CHZ[5.3797], COMP[0.00003523], COMP-PERP[0], DOT-20210326[0], ETH[0], ETH-20201225[0], ETH-20210624[0], ETH-PERP[0], FTT[4343.19033805], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-2030[13174], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HNT[0.65294567], HT[0.72290], HXRO[4938317.94651114], KNC-PERP[0], LINA[3.24], LINK-PERP[0], LUNC-PERP[0], MATIC[10], MEDIA[438.36129418], MEDIA-PERP[0], MOB[43997.19402839], MSRM_LOCKED[1], OMG-PERP[0], PERP-PERP[0], POLIS[53477.06], PROM-PERP[0], PSY389777], PYTH_LOCKED[83333333.33], ROOK[814327626], SORT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL[10.29074487], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.84253021], SRM_LOCKED[11634497], SXP[0.04170527], SXP-PERP[0], TONCOIN[3469.388358], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[182931.93], USDT[9000.20000000], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204453 | | ADABULL[3], ETHBULL[0], FIDA[.9684], HT[.00000001], LUNA2_LOCKED[0.59.26979724], OIL.100-20200525[0], PUNDIX[0.28], SXPBULL[0], USD[0.90], USDT[0.12535920] | | |
| 00204458 | | ALGOBULL[0], BEAR[491.02279378], BNBBULL[2.00.045385R], BULL[6.86080R8], DOGEBEAR[579594000], ETCBEAR[745470242055710], ETHBEAR[5004439], ETHBULL[118.0260236], LINKBEAR[9993000R], LINKBULL[400223.766], LUNA2[0.02488738], LUNA2_LOCKED[0.05807055], LUNC[5419.28], MATICBEAR[101846120R], MATICBEAR2021[0], MATICBULL[509291.14391749], SXPBEAR[249837.5], SXPBULL[40166090.22], TOMOBEAR[482856400R], TRX[.000001], USD[0.08], USDT[0.03516984], VETBEAR[494.691], XRPBULL[557012.40752999R] | | |
| 00204459 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0.000416], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT[.55972876], BIT[486.1], BLT[16666], BNB-20200925[0], BNB-PERP[0], BNB[223.23], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.00000929], BTC-20200626[0], BTM-20200925[0], C98-PERP[0], C98LL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.56], COMP-PERP[0], CRV[.01096], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DASH-PERP[0], DMG-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETH-20200626[0], ETH-PERP[0], FET-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[1037.69076096], FTT-PERP[0], FXS-PERP[0], GALA[4], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-20210626[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LEO-20200626[0], LINK-20200626[0], LINK-PERP[0], LINK[1439.2], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.37022396], OXY-LOCKED[117230.629771], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[299.6], SOL-PERP[0], SPELL-PERP[0], SRM[4.89006655], SRM_LOCKED[23.24698609], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7278.3], TRX-PERP[0], TUL-PERP[0], UBXT[13026], UNI-PERP[0], USD[.-9785.90], USDT-0930[0], USDT[288.55954292], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.014], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00000177], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204480 | | USD[-55.96], USDT[59.14362965] | | |
| 00204486 | | ADABULL[2], ALGO[0], AMP[0], APE[0], ASDBULL[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BIT[0], BLT[0], BNBBULL[0.76985000], BTC[0], BULL[0], C98[0], C98X[0], CHR[0], COIN[0], COMPBULL[0], CONV[319.64692], CREAM[0], DEFIBULL[0], DFL[500], DMGBULL[2258.418], DODO[0], DOGEBULL[0277.32968578], DYDX[0], EDEN[0], ETH[0], ETHBULL[0], FTT[0], GALA[0], GENE[0], GODS[0], GRT[.93], ICN[0], KNCBULL[0], KSHIB[0], LDO[58.28005962], LINKBULL[0], LTCBULL[0], LUNA2[11], LUNA2_LOCKED[25.7], LUNC[0], MATICBEAR2021[0], MATICBULL[604300], MBS[0], MKRBULL[0], MSOL[0], OXY[21.9916], PORT[44.44603118], PRISM[0], PRM[0], PTU[0], RAY[0], RUNE[0], SAND[0], SLND[14.58176954], SOL[0], SRM[11.10250083], SRM_LOCKED[14827249], STARS[0], STETH[0.01039457], SUSHIBULL[0], THETABULL[0], TLM[0], TRX[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.10], USDT[0], USTC[.8322], XLMBULL[0], XRP[0], XRPBULL[0], XTZBULL[0], YFI[0], ZECBULL[0] | | |
| 00204491 | | ADABULL[0], ALGOBULL[15732217.70224196], ASDBULL[2.00904739], ATOMBEAR[0], ATOMBULL[369.62602330], BNBBEAR[0], BNBBULL[2], BULL[0], DMGBULL[7.30973], DOGEBEAR[8350.40857830], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.10708035], MATICBEAR[8591509.82329543], MATICBULL[0], MATIC-PERP[0], MKRBULL[0.00020885], OKBBULL[0], SXPBEAR[0], SXPBULL[0], THETABULL[0.00000007], TOMOBEAR[1226950.18073928], TOMOBULL[0], USD[0.09], XLMBULL[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 00204497 | | USDT[1.81262976] | | |
| 00204531 | | ATOM-PERP[0], BCH-PERP[0], BNBBEAR[931212.79545454], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.94124467], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00000001], USTC[0.05853054], VETBULL[0], XRP[0], XTZBULL[0] | | |
| 00204532 | | 1INCH[0], ALGOBULL[0], ASDBEAR[0], BADGER[0], BAO[0], BEAR[0], BNBBEAR[0], CONV[0], DENT[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOGEBULL[.5078984], ETHBEAR[0], ETHBULL[0], FB[0], FIDA[0], FTM[0], GME[0.00000003], GMEPRE[0], GRT[0], KIN[0], LINA[0], LUNA2[10.31595111], LUNA2_LOCKED[24.0755526], MAPS[0], MKRBULL[1.57076884], OXY[0], RAY[0], RUNE[0], SAND[0], SECO[0], SOL[0], SOS-PERP[0], STMX[0], SUSHIBULL[142956.93436533], TSM[0], USD[0.43], USDT[0], XRPBULL[168.76600000] | | |
| 00204546 | | APT[15], BNB[0.03201416], BNB-PERP[0], BTC[0.00024006], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BULL[3.51100000], DOGEBULL[151], ETH[0.24200000], ETHBULL[37.52000000], ETHW[0.24200000], FTT[36.16084694], GRTBULL[1.00008583], LINKBULL[0.00009521], LUNA2[0.00023324], LUNA2_LOCKED[0.00054424], LUNC[50.79], MATIC[0], MATICBULL[17000], SOL[2.1], STX-PERP[0], TOMOBULL[0], USD[25.01] | | |
| 00204550 | | USD[25.01] | | |
| 00204553 | | ADABULL[1.00527336], ALTBULL[1.0098], BNBBULL[0], BSVBULL[0], DEFIBULL[1.009802], DOGEBULL[1.00982660], EOSBULL[9998], ETCBULL[5.33401292], ETH[0], ETHBULL[0], FTT[12.01857886], GRTBEAR[0], GRTBULL[8.70838661], LINKBULL[2.02218304], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[.007212], MATICBULL[26.69973750], SOL[0], SUSHIBULL[25000], THETABULL[0], TRX[.000023], USD[0.00], USDT[0], VETBEAR[0], VETBULL[160.13782000], XLMBULL[8.77307001], XRPBULL[10009.98800000] | | |
| 00204571 | | BEAR[867.85], BTC[.00007668], BULL[0.00005672], DOGE[.7728], DOGEBULL[.0826], ETH[.00572], ETHBAR[28790], ETHBULL[0.00074472], ETH-PERP[0], ETHW[.00572], LINKBULL[91.9322], LTC[.00236072], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006426], LUNC-PERP[0], MATIC[327], MATICBULL[920.5332], SHIB[98640], USD[0.41], USDT[0.61875602], XRP[.256], XRPBULL[945.8], YFI[.0009909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204616 | | 1INCH-PERP[0], ADABEAR[1999100], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[79626.5252], ALGOBULL[33178.26], ALICE-PERP[0], ALT-20211231[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[167698840], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[373.9252], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0.00811766], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[7686130], BNBBULL[0.00028952], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMPBULL[19996], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBEAR[6594], DENT-PERP[0], DFL[3239.68], DMG[.04044], DODO-PERP[0], DOGE-20200925[0], DOGEBEAR[2021] 9731], DOGEBULL[0.60120000], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOSBULL[400000], EOS-PERP[0], ETCBULL[40], ETC-PERP[0], ETHBEAR[604270.6878], ETHBULL[.004316], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-20211231[0], GRTBEAR[94410], GST-PERP[0], HNT-PERP[0], HOLY[2.69946], HOT-PERP[0], HTBEAR[41.76], HTBULL[.0009434], HT-PERP[0], ICX-PERP[0], KIN[3000], KIN-PERP[0], KNCBEAR[0.00003367], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINABEAR[349755.09346], LINK-PERP[0], LOOKS-20081[0], LUNA2[0], LUNA2_LOCKED[0.59624279], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[14190160], MATICBEAR2021[9935.78], MATICBULL[127.909603], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBEAR[89998], MTA[.958], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKBBEAR[8581], OKBBULL[.000005], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PTU[15.9968], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[4], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[210.968], STEP[270.9], STEP-PERP[0], STX-PERP[0], STMX-PERP[0], SUN[0009752], SUSHIBEAR[494893.00007417], SUSHIBULL[99.98], SUSHI-PERP[0], SXPBEAR[869736], SXP-PERP[0], THETABEAR[4328844], TOMOBEAR2021[.05186], TOMOBEAR[28519824.153], TOMOBULL[79.62449], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000121], TRXBEAR[9993], UNI-PERP[0], UNISWAP-PERP[0], USD[41.98], USDT[10.93847066], USTC-PERP[0], VETBEAR[3894.1], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XRPBEAR[790006.26334], XRPBULL[149970], XRP-PERP[0], XTZ-PERP[0], ZECBEAR[30], ZEC-PERP[0] | | |
| 00204618 | | AVAX[0.00667619], BNB[0.00003681], BTC[0.52129594], COMP-20200925[0], COMP-PERP[0], ETH[0.00606499], ETHW[0], FTT[155.09239105], HT-PERP[0], LINA-PERP[0], MATIC[27.50311839], NFT (362453676539261977/FTX AU - we are here! #14212)[1], NFT (379956444193193092/FTX AU - we are here! #39448)[1], NFT (484705312694580701/FTX AU - we are here! #14173)[1], SOL-20210326[0], SRM[.74805041], SRM_LOCKED[111.22911063], STETH[0.00005881], TRX[.012292], UNI[.0000005], USD[57197.09], USDT[22420.95047610] | Yes | |
| 00204636 | | FTT[0], GMT[.06192], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0053167], NFT (308292401456441097/FTX Crypto Cup 2022 Key #1323)[1], NFT (412922902112130300/FTX EU - we are here! #22819)[1], NFT (432840150090045/94/FTX AU - we are here! #36322)[1], NFT (437111439514992758/FTX AU - we are here! #36407)[1], NFT (483162108025551134/The Hill by FTX #6333)[1], NFT (548596285659588565/FTX EU - we are here! #22713)[1], RAY[.059423], TRX[.493728], USD[0.00], USDT[0.25652212] | Yes | |
| 00204642 | | BF_POINT[200], EDEN[.05094], GOG[.6222], IMX[.03646], IMX-PERP[0], LOOKS[.9892], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00538], TRX[.000294], USD[54.57], USDT[2675.19767194] | | |
| 00204653 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00001050], LUNC[.98], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PORT[.090082], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-SWAP-PERP[0], UNISWAP-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00204677 | | APT[22], APT-PERP[0], BNB[.32099789], BTC-PERP[0], BULL[0], ETH[.37], FTT[0.02542882], LOOKS[.764096], LUNA2[0], LUNA2_LOCKED[8.30085961], SOL[10.45], USD[0.01], USDT[199.68724724] | | |
| 00204693 | | ETHBULL[.0086], LUNA2[.1595986 5], LUNA2_LOCKED[2.70573018], MATICBEAR2021[999800], USD[502.76], USDT[0] | | |
| 00204698 | | ADABULL[112], ALGOBULL[104293260.94800001], ALGO-PERP[0], ALTBULL[20], ALT-PERP[0], AMPL[0], ASDBULL[3584691.40351171], ATOMBULL[100000], BALBULL[100000], BCHBULL[100005.5157198], BNB[.0000001], BNBBULL[6.7], BRZ-PERP[0], BSVBULL[10000000], BULL[0.00355461], BULLSHIT[60], COMPBULL[33069976], CRO[0], CRO-PERP[0], DEFIBULL[110], DMGBULL[117.27866895], DOGEBULL[125], DRGNBULL[60], EOSBULL[100000], EXCHBULL[.000100001], FTTD[0.04123460], GRTBULL[10116017.65428616], HTBULL[.35], KNCBULL[1.01115e+06], LEOBULL[.000001], LINKBULL[2611852.42322569], LTCBULL[1000000.10000459], LUNA2_LOCKED[0.00010071], LUNC[1], MATICBULL[1111513.52721925], MIDBULL[20], MKRBULL[60], OKBBULL[22], PRIVBULL[20], PRVBULL[.80], SOL[.00000001], SRM[.00009237], SRM_LOCKED[.0224559], SUSHIBULL[100014], SXPBULL[2.11e+07], THETABULL[101152.40271641], THETA-PERP[0], TOMOBULL[1000000], TRX[.00155401], TRXBULL[2250.80782851], TRX-PERP[0], UNISWAPBULL[20], UNISWAP-PERP[0], USD[0.00], USDT[0.00022458], VETBULL[1111504.59951881], XLMBULL[2250], XRPBULL[1206002], XTZBULL[100000], XTZ-PERP[0], ZECBULL[1021500] | Yes | |
| 00204700 | | APE[15], APE-PERP[0], APT[.998], AVAX[.04426424], AVAX-PERP[50], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.01987049], ETHW[.04292332], FTM-PERP[0], FTT[10.0129892], LOOKS[.9836], LOOKS-PERP[3500], LTC[4.42526381], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.69026944], NFT (419160394000869837/The Hill by FTX #28240)[1], NFT (436717608048640655/FTX AU - we are here! #259444)[1], NFT (460052820801870926/FTX EU - we are here! #259428)[1], NFT (485472625736300067/FTX EU - we are here! #259440)[1], ONE-PERP[0], SHIB-PERP[0], SOL[10.096398], SOL-PERP[0], SRM[0.00711407], SRM_LOCKED[.0582837], SRM-PERP[0], TRX[0.00008800], USD[-958.82], USDT[0.59035643], XRP[0], XRP-PERP[0] | | |
| 00204706 | | ADABULL[0], EXCHBULL[0], FTT[0.03850581], GST[.064], LUNA2[0.01142340], LUNA2_LOCKED[0.02665460], LUNC[2487.469804], MATIC[21], MATICBEAR[3993200], SOL[.29], USD[0.44], USDT[596.93838491] | | |
| 00204732 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANKR-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[59.0422], BNBBEAR[19986], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00029714], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[98884.971601], ETHBULL[.009969], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00014653], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.5], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00204735 | | BNB[.0006], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], FTT[208.55828], LINKBULL[0], LUNA2[2.23367079], LUNA2_LOCKED[5.21189852], MATICBEAR2021[42793.04], SUSHI[13.000065], SUSHIBULL[2482952.36], THETABULL[0], TRX[.618393], USD[0.00], USDT[1216.16705161], VETBEAR[1200923224], VETBULL[0], VET-PERP[0] | | |
| 00204749 | | ADABULL[0.00003322], APE[.09816], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-PERP[0], BULL[0.00057727], DOGEBULL[0.65908215], ETHBULL[0.00091900], FIL-PERP[0], FTT[0.02338318], FTT-PERP[0], LINK[.09], LINKBULL[72.64328411], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.80919682], SXPBULL[68.47832030], TRX[670.649305], UNI-PERP[0], USD[0.14], USDT[0.41044239], VETBULL[1956543], XLMBULL[0], XRPBULL[.089434], XTZBULL[.09004] | | |
| 00204757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02458847], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.6], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[2.33612943], SRM_LOCKED[9.9037 1506], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204797 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.19996], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200526[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200723[0], BTC-MOVE-20200728[0], BTC-MOVE-20200809[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200820[0], BTC-MOVE-WK-20200806[0], BTC-MOVE-20200912[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201022[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA[10.9978], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[.069966], FIL-PERP[0], FLM-PERP[0], FTT[0.00070011], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[01.9876], LTC-PERP[0], LUNA2[0.26208175], LUNA2_LOCKED[0.61152409], LUNC[57068.853946], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[86], TRYB[0], UNI-PERP[0], USD[5.91], USDT[0.37000001], WRX[200.9588], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204826 | | ADABEAR[.09301], ADA-PERP[0], ALGOBEAR[108182.9674], ALGOBULL[0], ALGO-PERP[0], ANC-PERP[0], BAND-PERP[0], BCHBULL[.00783], BEAR[.09245], BTC-PERP[0], BULL[0], COMPBEAR[.08516], OMGBULL[2.9979], DOGEBEAR[2021] 09848001], DOGEBULL[0.73750015], DOGE-PERP[0], DOT-20200925[0], EOSBULL[.043175], EOS-PERP[0], ETH[0.00000217], ETHBEAR[996800.02978], ETHBULL[0.00000130], ETHW[0.00000217], LINA-PERP[0], LINKBEAR[5.862], LINKBULL[.0009989], LTCBULL[.00318], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00851], MATICBULL[.08902468], MATIC-PERP[0], PAXG-PERP[0], SHIB[5010.94555], SKL-PERP[0], SRMBEAR[.000221], SUSHIBEAR[.000221], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.09531], TOMO-PERP[0], TRXBEAR[.8], TRXBULL[.00687], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-20201225[0], XRPBULL[.0993368], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204852 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.00690157], ADABULL[0.08620560], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[1044.98], ALGOBULL[915.0316], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.61646], ALTBEAR[902.15], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.08421721], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[391635.00005593], ATOMBULL[.12957786], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00436925], BADGER-PERP[0], BALBEAR[6982.8], BAL-PERP[0], BAND[.01914455], BAND-PERP[0], BAO-PERP[0], BAT[.546547], BAT-PERP[0], BCHBULL[.78495], BCH-PERP[0], BEAR[900.831], BIT-PERP[0], BNBBULL[2.00001336], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BSVBULL[326.957665], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00008247], C98-PERP[0], CAKE-PERP[0], CHI-PERP[0], CHZ[7.58415], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00501254], COMP-PERP[0], CONV-PERP[0], CREAM[.00896735], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAIHALF-PERP[0], DAWN-PERP[0], DEFIBEAR[79.993], DEFIBULL[0.00063796], DEFI-PERP[0], DENT-PERP[0], DMGBULL[9.252], DODO-PERP[0], DOGE[4.1995], DOGEBEAR[202210.0093836], DOGEBULL[26032.48415177], DOGE-PERP[0], DRGNBEAR[5513.66], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[56.5836445], EOS-PERP[0], ETCBULL[0.00082585], ETC-PERP[0], ETH[.0000699], ETHBEAR[699947.793870S], ETHBULL[0.00047817], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.75772372], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GF-PERP[0], GMT-PERP[0], GRTBEAR[7.919], GRTBULL[439.113124], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[26.63], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[2.06524697], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[4.7129], LTCBULL[.864882], LTC-PERP[0], LUNA2[0.00076397], LUNA2_LOCKED[0.00178261], LUNC[.0072121], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS[.919345], MAPS-PERP[0], MATICBEAR[2021].06693616], MATICBULL[0.08.9725403], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIMA-PERP[0], MKRBEAR[.212], MKR-PERP[0], MNGO-PERP[0], MOB[.349805], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.75775], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[.048902], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[29246.5], SHIB-PERP[0], SHIT-PERP[0], SKL[.715885], SKL-PERP[0], SLP-PERP[0], SNX[.0805185], SNX-PERP[0], SOL[.005095], SOL-PERP[0], SOS[67880.5], SPELL-PERP[0], SRM[.91624], SRM-PERP[0], SRN-PERP[0], STEP[.0143065], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[2.33825], SUSHIBULL[2.309856], SUSHI-PERP[0], SXP[.067199], SXPBEARE[76.787], SXPBULL[0.72571158], SXP-PERP[0], THETABEAR[0.00001875], THETABULL[0.00031002], THETA-PERP[0], TOMOBEAR[2021[.00000087], TOMOBULL[.256.1524671], TOMO-PERP[0], TRU-PERP[0], TRXBULL[.0894165], TRX-PERP[0], TULIP-PERP[0], UBXT[.814705], UNI[.0582665], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[.00499], USDT-PERP[0], USTC[.10814], USTC-PERP[0], VETBEAR[3405.4], VETBULL[.0037331], VET-PERP[0], WAVES[.1532625], WAVES-PERP[0], WRX[.557675], XLMBULL[2.00112534], XLM-PERP[0], XMR-PERP[0], XRP[.056085], XRPBEAR[181841], XRPBULL[1.15305805], XRP-PERP[0], XTZBEAR[7113.092811S], XTZBULL[.0405637], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[ -3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2021026[0], BTC-2021092400, BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-2021026[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019], ETH-PERP[0], ETHW[.000916], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[469.558], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02095479], LUNA2_LOCKED[0.0489451], LUNC[4562.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TRU-PERP[0], TRX-2021062S[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021026[0], UNI-PERP[0], USD[56.95], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021026[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204869 | | ADA-PERP[0], ETH[0], FTT[17000.00341513], MATIC[0], SOL[0], SRM[348955.32269996], SRM_LOCKED[1807491.47444056], USD[246716.03] | | |
| 00204871 | | CEL[69.54249668], ETH[0.00031642], ETHW[0.00031642], FTT[163.39296776], LUNA2[28.79882962], LUNA2_LOCKED[67.19726912], LUNC[734712.13128057], RAY[1.05647551], TRX[4851.92076549], USD[15.27], USDT[42.84030614], USTC[3598.99677458] | | CEL[69.536944], TRX[4036.164643], USD[15.17] |
| 00204877 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-2021062S[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH[0.00006783], ETH-2021021S[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05740428], KNC[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA[0.00001134], LUNA2_LOCKED[0.00002646], LUNC-PERP[0], MATIC -0.00000001, MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.00186632], SOL-2021062S[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], UNI[0], UNI-2021062S[0], USD[16.92], USDT[0], XTZ-PERP[0], YFII.00000002], YFI-PERP[0] | | |
| 00204896 | | 1INCH[396.9524], ALGOBULL[4674], ALTBEAR[470.8], ALTBULL[13.9], ATLAS[15307.794], ATOMBULL[.974], EOSBULL[2183], FTT[14.2], GMT[.9958], GRT[4237.355], GRTBULL[2.4964], KNCBEAR[390.4], KNCBULL[.046], LINKBEAR[35522.33646], LINKBULL[.0966], LOOKS[1009.8394], LOOKS-PERP[0], LTCBULL[15.552], LUNA20.00195910], LUNA2_LOCKED[0.00457125], LUNC[426.6], MATICBEAR2021[81.12], SAND[202.9638], SHIB[17107126], SOL[0.09698], SPELL[121490.86], SUSHIBULL[966103430], SXPBULL[301.6], TONCOIN[311.85574], TRX[.000028], USD[0.13], USDT[0], VETBULL[8.374], XRP[.9798], XTZBULL[4.341] | | |
| 00204941 | | ADABULL[.00094448], BNB[.00005], ETHBEAR2.69811], ETHBULL[0.00980043], FTT[0.00419059], LUNA2[1.41589551], LUNA2_LOCKED[3.30375621], LUNC[.230202], MATICBEAR2021[32754.04], MATICBULL[406.6439727], SUSHIBULL[2058.558], USD[92.10], USDT[0.00000048] | | |
| 00204943 | | 1INCH[.91621], ADA-PERP[0], ATOM[.087517], AVAX[.089949], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], LTC-PERP[0], LUNA2[0.12867381], LUNC[12008.14], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204948 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.0783875], ANC-PERP[0], APE-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-2020062S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUA[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00687350], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.00017001], TRX-PERP[0], TRYB-PERP[0], UBXT[0], UBXT_LOCKED[1.29112635], USD[0.09], USDT[-0.00184141], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00204969 | Contingent, Disputed | ALGO-2020062[0], ALGO-PERP[0], ALT-2020062[0], ALT-PERP[0], BNB-2020062S[0], BNB-PERP[0], BSV-2020062S[0], BSV-2020092S[0], BSV-PERP[0], BTC-2020062S[0], BTC-PERP[0], DEFI-2020062S[0], DRGN-2020092S[0], DRGN-PERP[0], ETH-PERP[0], EXCH-2020062S[0], EXCH-PERP[0], FTT[.09307775], LEO-2020062S[0], LEO-PERP[0], LINK-2020062S[0], LINK-2020092S[0], LINK-PERP[0], MATIC-2020062S[0], MATIC-PERP[0], MID-2020062S[0], MID-PERP[0], SHIT-2020062S[0], SHIT-PERP[0], TOMO-2020062S[0], TOMO-PERP[0], USD[4.29] | | |
| 00204982 | | LUNA2[0], LUNA2_LOCKED[10.67341145], USD[0.01], USDT[0] | | |
| 00205024 | | BTC[0.00008516], USD[36.87] | | |
| 00205034 | | AVAX-032S[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SECO-PERP[0], SHELL-PERP[0], SUSHI-032S[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.77], USDT[0.11] | | |
| 00205040 | | BTC-MOVE-2020052?[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020052S[0], BTC-PERP[0], ETH[0], FTT[1339.82384255], IBVOL[0], SRM[92.02758752], SRM_LOCKED[531.07241248], USD[0.09] | | |
| 00205054 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0 .16044814], BTC-2021062S[0], BTC-2021092400, CEL-PERP[0], COMP[0], COMP-0624[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHW[2.94365095], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[32.09159202], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[2.32302800], LTC-PERP[0], LUNA2[85.45925783], LUNA2_LOCKED[199.40449344], LUNC[507297.62699921], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PAXG[.00000001], RAY[380.56620944], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[19.09898905], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[976.59], USDT[0.00163800], USTC[0], USTC-PERP[0] | | LTC[2.28982] |
| 00205070 | | AMPL[0.00001680], BTC-PERP[0], DOGE[10177.99332723], ENS-PERP[0], ETC[0], ETCBULL[0.08000000], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.27188117], FIDA_LOCKED[1.67514151], FIL-PERP[0], FTT[0], IMX[0], MATIC[.003], NFT [549955837016292775/The Hill by FTX #3700][1], PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM2.07590899], SRM_LOCKED[28.97635463], SRM-PERP[0], USD[0.22], USDT[0.00008534] | | |
| 00205070 | | ADA-PERP[0], AGLD[.0261585], AGLD-PERP[0], ALICE[.019164], ALPHA[0], ALT-PERP[0], AVAX[.0008655], AVAX-PERP[0], AXS-PERP[0], BTC[0.00060017], BTC-MOVE-2020112S[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS[.00022726], ETH[0.00871816], ETH-PERP[0], ETHW[0.00071816], FIDA[.000465], FIDA-PERP[0], FIL-PERP[0], GALFAN[.000625S], ICP-PERP[0], IMX[.000148], LINK[0.02013745], LINK-PERP[0], MER-PERP[0], MOB[0.44432870], MTA-PERP[0], RAY[0.72787931], ROOK[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[18.11092896], SRM_LOCKED[69.0007104], STEP[.000705], STG-PERP[0], STX[.14348], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[17188.18120261], VET-PERP[0], XTZ-PERP[0] | | |
| 00205077 | | BTC[0.00000023], USD[10.49] | | |
| 00205092 | | AMC-20210326[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], COIN[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000002], DEFI-PERP[0], DENT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], GMT-20210326[0], GMT-PERP[0], HOT-PERP[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], MNGO[44991], MNGO-PERP[0], MOB[0], NOK-20210326[0], SHIT-PERP[0], SOL[2.994754], SRM[.33893944], SRM_LOCKED[3.29996486], SUSHI[.00000001], SXPBULL[0], USD[157.78], USDT[0.00000002], YFI[0] | | |
| 00205096 | | BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[.025879], FTT-PERP[0], NFT [562743989682481988/FTX Crypto Cup 2022 Key #2931][1], RNDR-PERP[0], SRM[2.12778275], SRM_LOCKED[11.87588765], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.06], USDT[0.00372393], XRP-PERP[0] | Yes | |
| 00205104 | | BEARSHIT[.000501], BNB[.00207048], BTC[0], BTC-PERP[0], DEFIBULL[0], DMGBULL[.08013], LUNA2[.45923781], LUNA2_LOCKED[1.07155486], LUNC[100000], LUNC-PERP[0], SUSHIBEAR[.08731657], THETABEAR[.00993], TRX[.387387], USD[-102.80], USDT[200.35012378] | | |
| 00205113 | | APE[.03579772], ARS[1951.35], BTC[0.01004214], ETH[0], FTT[1025.1501581], LOOKS-PERP[0], OMG-2021123[0], SRM[83.1742982], SRM_LOCKED[572.55635372], USD[42077.16], USDT-2000025[0], USDT[750.78930761], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205133 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0], BALBULL[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[0], CREAM-PERP[0], DENT-PERP[0], DMGBEAR[0], DOGE-20210625[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-0.00000001[0], FTT-PERP[0], GALA-PERP[0], GRT-20210624[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_00395996[0], SRM_LOCKED[0.01035507], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205147 | | ADABEAR[306896.62500019], ADABULL[0.02218415], ADA-PERP[0], AUD[0.76], BCHBEAR[3707], BCH-PERP[0], BEAR[1643.6249475], BERNIE[0], BNBBEAR[798740], BLSONARC20222[0], BRZ[5875.71729], BSVBEAR[7.778], BSVBULL[-6], BTC[0.00060029], BTC-PERP[0], BULL[0.00062660], DOGE[.08586926], DOGEBEAR[1113777.2], DOGEBULL[0.00097807], DOGE-PERP[0], EOSBEAR[305.95787408], EOSBULL[-8], ETH[0.00140001], ETHBEAR[1737567.47472551], ETHBULL[.00683929], ETH-PERP[0], ETZ[0.02350200], FTT[36.99665], LINKBEAR[12074564.00000076], LINKBULL[0.07526488], LINK-PERP[0], LTC[.01739407], LTCBEAR[1221.85118473], LTC-PERP[0], LUNA2[0.05573231], LUNA2_LOCKED[0.01337540], LUNC[0.07558288], MATICBULL[7.1856], NEO-PERP[0], PAXG[.00007753], PAXG-PERP[0], SHIB[94247.8], SHIB-PERP[0], THETABAR[0.00760003], THETABULL[.00000194], TRUMP[0], TRUMPFEB[0], TRX[45.664507], TRXBEAR[7505521.61764749], TRXBULL[4.01080741], USD[986.65], USDT[9987.81493], USTC[.811432], XLMBEAR[2669446], XLMBULL[0], XRP[1.51076], XRPBEAR[183519.55666673], XRPBULL[1.5], XRP-PERP[0], ZEC-PERP[0] | | |
| 00205149 | | 1INCH[-0.51519341], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.06964], ALGO[73.985859], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[1.34600701], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.02707222], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0157415], BAL-0930[0], BALBEAR[3206.78464848], BAL-PERP[0], BAND[-0.12216099], BAND-PERP[0], BCH[-0.00033291], BCH-0930[0], BCH-PERP[0], BEAR[.58607], BIT-PERP[0], BNB[0.0005042B], BNB-0325[0], BNT-PERP[0], BRZ[.96665], BRZ-PERP[0], BTC[0], BTC-0331[-0.0279], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0028], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201206[0], BTC-MOVE-20201126[0], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201207[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.0001405], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[.16645], CUSDT-PERP[0], CVX[.085175], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.07162S], DMGBEAR[0.00433S0], DMGBULL[2.97096386], DODO-PERP[0], DOGE-PERP[0], DOT[-0.00010136], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00017786], ETHBEAR[.36541], ETH-PERP[0], EUR[933.48], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[-0.36048942], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[11.09773], GALA-PERP[0], GBP[1.19], GMT-PERP[0], GMT[-0.42459516], GMT-PERP[0], GOG[.78625], GRT[.5189], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[2543.62], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.00003866], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[4146.66907490], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000300], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.00804], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.12877S], MOB-PERP[0], MTA[.792075], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.14825], OKB[-0.00379630], OKB-PERP[0], OMG[-85.30417904], OMG-PERP[85.8], ONE-PERP[0], OP-PERP[0], ORBS[9.9085], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRN-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.16605435], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[-0.20504695], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00034623], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.6656], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[11300S789.47042117], SUSHIBULL[2670.759815], SUSHI-PERP[0], SXP[0.09238793], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.77904940], TRX-0930[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1795.05], USDT[6.05055632], USDT-PERP[0], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XAUT[-0.00000004], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00205159 | | AAVE-PERP[0], ALT-PERP[0], AVAX[0.02822777], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[0.09491989], DOGE-PERP[0], ETH[.0008888], ETH-PERP[0], ETHW[.0008888], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.02233088], LUNA2_LOCKED[0.05210539], LUNC[4862.597286], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL[.007478], SOL-PERP[0], SPY[0.00062824], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI[0.01323228], USD[220.16], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 00205163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.24657], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[0.00000003], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.06648153], BAND-PERP[0], BAT-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.29849436], ETH-PERP[0], FIDA[2.32503252], FIDA_LOCKED[5.35037947], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS[1.1196], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX[0.00000001], NFX-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[223.07318677], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[6.61740002], SRM_LOCKED[2.74346301], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.076049], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32.71], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00205168 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08296226], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[130], DENT-PERP[0], ENJ-PERP[0], ETH[2.89498068], ETHW[2.89469803], FLOW-PERP[0], FTT[14.94741477], FTT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.67027245], LUNA2_LOCKED[10.89730239], LUNC[101696.65841718], LUNC-PERP[0], MATIC-PERP[204], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7904.35], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205185 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ELD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000015], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.018], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], UST-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205189 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-20210625[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY20210[0], PAX-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00012982], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00017], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM[0.00045195], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00205217 | | AAVE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], BTC[0.00000057], DYDX[.05], ETH[0.29900000], ETH-PERP[0], FTM-PERP[0], GMT[.01381961], HNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00070635], LUNA2_LOCKED[0.00164816], MCB-PERP[0], OP-PERP[0], REN[.9717073], RENBTC[.00000187], RNDR-PERP[0], ROOK[0023075], RUNE-PERP[0], SOL[0], TRX[.000787], USD[-26.96], USDT[0.23426203], USTC[.099888], WBT[0] | | |
| 00205244 | | ADABULL[0.00000068], BTC-PERP[0], DOGEBULL[0.00000562], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[95667.958288], ETHBULL[0.09904158], ETH-PERP[0], LINK[7.9], LUNA2[9.18746567], LUNA2_LOCKED[21.4374199], LUNC[589.9932324], MATIC[199.9696], MATICBULL[95.25], REEF-PERP[0], USD[198.36], USDT[495.82904616], XRP[1.51977], XRPBULL[534.8585], XRP-PERP[0], YFI[0.00007721] | | |
| 00205250 | | COIN[.0027917], CRV[.45069069], CRV-PERP[0], ETH[8.40663574], ETHW[8.40663574], FTT[3192.0294435], SPELL[13.10644134], SPELL-PERP[0], SRM[68.72973945], SRM_LOCKED[696.63026055], TRX[.000003], USD[0.16], USDT[15.784675] | | |
| 00205257 | | BSV-PERP[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SRM[1.01182664], SRM_LOCKED[7.98817336], TRX[.000182], USD[0.58], USD[0], XRP[.627734] | | |
| 00205260 | | ADA-20210326[0], ADA-PERP[0], AGLD[.074401], ALGO[72.9857], BAO-PERP[0], BTC[0.00000124], BTC-0331[0], BTC-PERP[0], BULL[0], CREAM-20210326[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], FTM[.12097310], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETH-20210624[0], FTT[0.09208236], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSOS-PERP[0], LINA-PERP[0], MID-20210326[0], MID-PERP[0], NNOL[.00000001], NFT[3147672024764283602ETX EU - we are here!?23061], NFT[335661009945004414216ETX EU - we are here!?27419], OKB-PERP[0], REEF-20210624[0], REEF-PERP[0], ROOK-PERP[0], SHIT-20211123[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.39689020], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SRM[188.37117869], SRM_LOCKED[4.85525717], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[.06496050], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.87], USDT[0.00016140], WBTC[.00000126], XAUT-20210924[0], XAUT-PERP[0], XRP-0325[0], XRP-0930[0], XRP[1.34206443], XRP-20210326[0], XRP-20210624[0], XRP-20210625[0], XRP-20211123[0], XRPBULL[0.39377254], XRP-PERP[0] | | |
| 00205275 | | AAVE[.00556216], BOBA[.02628], BTC-PERP[0], FLM-PERP[0], SRM[3.40660958], SRM_LOCKED[17.95339042], TRUMP[0], TRUMP_TOKEN[3.9], USD[0.00], USDT[0] | | |
| 00205295 | | ATOM-20210326[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.09931080], ETH-PERP[0], ETHW[0.09931080], FTT[113.06110723], HNT[0.00033801], LEO[.01361070], FTT-PERP[0], LUNA2[.02206119], LUNC[500000], MAPS[736.57171305], MATIC[1012.762], NEO-PERP[0], NFT[296486482641416903/FTX EU - we are here! #38919][1], NFT[4118259725723570361/FTX EU - we are here! #39130][1], NFT[423427922989073927/FTX Crypto Cup 2022 Key #2963][1], OXY[50.949935], PSY[100], SAND[8S.94144208], TRX[.000006], TRX-PERP[0], USD[2.27102741], USDT[2710374] | | |
| 00205337 | Yes | 1INCH[487.47226490], AAVE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], AXS[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0713[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-PERP[0], CAD[0.00], CHR-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAI[0], DFL[0], DOGE-0930[0], DOGE-PERP[0], ECO-PERP[0], EOS-PERP[0], ETH[2.35561136], ETH-PERP[0], ETHW[0], EUR[0], FIL-PERP[0], FLOW-PERP[0], FTT[4841.0146137], FTT-PERP[0], FTM-PERP[0], GRT[358121560177027132/The Hill by FTX #770][1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], ROSE-PERP[0], RUNE-PERP[0], SLP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[1491.49027051], SRM_LOCKED[13.11000107], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[14622.45], USDT[0.00000011], USDT-PERP[0], USTC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205384 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003141], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[6283751.74188], SHIB-PERP[0], SOL-PERP[0], SRM[.0008514], SRM_LOCKED[0.01717203], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00205397 | | ETH[.00000001], FTT[0.09114916], SOL[0], SRM[0.96538595], SRM_LOCKED[49.2344744], USD[13.14], USDT[0] | | |
| 00205415 | | AAVE[1.00603661], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAO[97.275], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00100000], BTC-0325[0], BTC-0624[0], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM[.00000001], CRO-PERP[0], CRV[.00000001], ETH-20211231[0], ETH-PERP[0], EUR[0.08], FIDA[.1087445], FIDA-PERP[0], FTM-PERP[0], FTT[157.39535688], FTT-PERP[0], GALFAM-PERP[0], HT[90.01206588], LINA[5.7041], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC[947.42266998], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (361755740991001294/Hungary Ticket Stub #1567)[1], NFT (364253010999613232/FTX EU - we are here! #15730)[1], NFT (382670450877778577/Monaco Ticket Stub #08)[1], NFT (392752871648179363/France Ticket Stub #443)[1], NFT (421125260845826635/Silverstone Ticket Stub #529)[1], NFT (440187747706645653/The Hill by FTX #6380)[1], NFT (492446210395099421/Belgium Ticket Stub #1098)[1], NFT (493870549602039770/FTX AU - we are here! #880)[1], NFT (552926418036045927/Montreal Ticket Stub #704)[1], OXY-PERP[0], RAY[368.02369278], RAY-PERP[0], ROOK[.00007568], ROOK-PERP[0], RUNE[0.2834775], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.2946333], SRM_LOCKED[15.0985375], SRM-PERP[0], TRX[6300.17539808], UNI[10.06036686], USD[48176.04], USDT[270.83956130], USTC[.5] | Yes | USDT[268.5] |
| 00205421 | | ALGOBEAR[9.979], ALGOBULL[95.8], ATOMBULL[12094.414], ATOM-PERP[0], BALBULL[9.98], BEAR[947], BLOOMBERG[0], BSVBULL[9216], COMPBULL[.9964], DOT-20211231[0], DOT-PERP[0], DRGNBULL[.0998], EOSBULL[999.8], ETHBEAR[99.98], FIL-PERP[0], GRTBULL[1.9996], HTBEAR[96.34], ICP-PERP[0], KNCBEAR[42.1415], LINKBEAR[98.67], LINKBULL[1.99], LTCBULL[9.99], LUNA2[0.00025620], LUNA2_LOCKED[0.00059780], LUNC[55.78884], MATICBEAR2021[89.56], MATICBULL[1.08826], PETE[0], PRIVBEAR[9.822], SHIB[47040], SHIBBULL[198.98], THETABULL[4405.84338], TOMOBEAR[799912.5071], USD[0.03], USDT[0.00000001], XRPBEAR[11.9976], XRPBULL[99.8], XTZBULL[9.574], ZECBEAR[9.98], ZECBULL[.998] | | |
| 00205432 | | AR-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200619[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200706[0], BTC-MOVE-20200615[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200730[0], BTC-MOVE-20200822[0], BTC-MOVE-20200828[0], BTC-MOVE-20200811[0], BTC-MOVE-20200818[0], BTC-MOVE-20200822[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200901[0], BTC-MOVE-20200918[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], DOGE-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], IBVOL[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.02398254], SRM_LOCKED[20880116], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1092.29], XTZ-PERP[0] | | |
| 00205442 | | ADABEAR[1199022.0], ADABULL[.011], ATOMBULL[.22], BEAR[799.335], BNB[0], BTC[0], BULL[.03902], DOGEBULL[1.03498337], ETCBEAR[1499002.5], ETHBEAR[32124365.67734179], ETHBULL[8.40204610], LTCBEAR[59.9601], LTCBULL[140.992685], LUNA2[0.26081964], LUNA2_LOCKED[0.6857916], LUNC[14.46], MATICBEAR2021[800], MATICBULL[3.6], SUSHIBEAR[1399069], SUSHIBULL[2998.005], USD[0.19], USDT[0.54395904], XRPBULL[800] | | |
| 00205460 | | 1INCH-0624[0], AAVE-PERP[0], ACA[.XXX.00000001], BCH[0.33819882], BCH-0624[0], BCH-0624[-0.00000047], BCH-PERP[0], BSV-0325[0], BTC[0.01038299], BTC-0324[0], BTC-0624[0], BTC-1230[0], BTC-21010264[0], BTC-21011231[0], BTC-PERP[0], CEL[0.08227282], CEL-0624[0], CRV[TR.47454613], CRV-PERP[0], DOGE-0624[0], DOGE[4.60417687], DOGE-PERP[0], ETH[0.00300035], ETH-0325[0], ETH-0624[0], ETH-20210926[0], ETH-PERP[0], ETH[0.0030026], FTM[0.01633763], ETHW[20.00300035], FTM[100], FTT-PERP[0], FXS-PERP[0], LTC[0.00995652], LTC-20211231[0], SRM[1720.5105225], SRM_LOCKED[10489.48947775], SUSHI-0624[0], SUSHI[7.96715520], SXP[3.21959787], SXP-0624[0], UNI-0624[0], UNI[0.7310552], USD[-13.87], USDT[35.30347584], WBTC[0.04480581], XRP-2021121[0] | | |
| 00205464 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PERP-PERP[0], RUNE[0.00000001], SOL-PERP[0], SRM[.0077939], SRM_LOCKED[.03684704], SRM-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.70], USDT[0.00000001], XAUT[0], XRP-PERP[0], YFI[0] | | |
| 00205532 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[0], FTT-PERP[0], FTT[547.45148949], GMT-PERP[0], LUNC-PERP[0], NFT (471084167934316127/The Hill by FTX #4264)[1], SRM[3959.22674267], SRM_LOCKED[74.25547726], USD[0.05], USDT[0.05069837] | | |
| 00205546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0000792], FIDA_LOCKED[.00018984], FIL-PERP[0], FTT[0.00000118], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.03812813], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00205548 | | AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0.02255503], LINK-PERP[0], SRM[.00040491], SRM_LOCKED[0.0708797], SUSHI-PERP[0], USD[22.73], XRP-2020122[0], XRP-PERP[0] | | |
| 00205581 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC[39.00700002], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE[0.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[31.2818], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MID-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.14722222], SRM_LOCKED[4.97267778], USD[990.23], USDT[0.00000001], XRP-PERP[0] | | |
| 00205583 | | BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.03621474], FTT-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.00051688], SRM_LOCKED[.00631878], USD[0.33], USDT[1114.75079113] | Yes | |
| 00205598 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.72751624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZL-PERP[0] | | |
| 00205619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[4635.35914781], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.0088339], BADGER-PERP[0], BAL-20210625[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BOBA[1.000001], BTC[0.00000001], BTC-PERP[0], CEL[2644.70154841], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062139], FIL-PERP[0], FTT[1200.38661736], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], HT-PERP[0], KIN[0], KNC[2374.38269640], KNC[2374.38269640], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[7.00 20702/TSN], LUNA2[0.01483524], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG[814.67564639], OXY[1100.00], PRIV-PERP[0], RAY[0.06132730], RAY-PERP[0], SOL[703.73629799], SOL-PERP[0], SRM[1058.26811646], SRM_LOCKED[195.75666676], SRM-PERP[0], SUSHI[1.09213365], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1742.84], USDT[0.00000100], USTC[.9], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00215346], YFI-PERP[0] | | OMG[814.230323], SOL[702.495707], USD[1741.64] |
| 00205628 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.63995281], SRM_LOCKED[9.20299243], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205643 | | ETCBEAR[12490803], LUNA2_LOCKED[46.64537779], SUSHIBEAR[583308071], SXPBEAR[0], TRX[.00000002], USD[0.05], USDT[0.03751665] | | |
| 00205650 | | 1INCH-20210260[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], AUD[0.71], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000233], BTC-20210326[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CHZ[.0001], COMP-20200626[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], EXCH-20201225[0], FIDA[.00250], FIDA_LOCKED[.0051], FIDA-20210260[0], FIDA-PERP[0], FLM-20210326[0], FLM-PERP[0], FTT[1.09292715], FTT-20210326[0], FTT-20210625[0], FTT-20210924[0], FTT-PERP[0], FXS-PERP[0], GALA[0025], HT-20210326[0], HT-20210625[0], HT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-20210625[0], LOGANO2[0.10], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20201225[0], OMG-20210326[0], OMG-PERP[0], OXY[1100.00], PAXG[0.00000002], RAY[0.00000005], RAY-PERP[0], RAY[1369828], REEF-PERP[0], REEF-20210326[0], SOL-20201326[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[45.97749243], SRM-PERP[0], STEP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[100.21], USDT[0.00000003], USDT-PERP[0], XRP-20201225[0], XRP-20210326[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00205653 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000303], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[150.04686626], FTT-PERP[0], GMT-20210326[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.73297286], LUNA2_LOCKED[4.04360335], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SRM[0.16320734], SRM_LOCKED[7.3597684], TRX[92], UNI-PERP[0], USD[0.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00205665 | | BTC[0], ETH[ -0.00000473], SRM[1.01274764], SRM_LOCKED[.03808927], USD[0.00], USDT[0.00000506] | | |
| 00205678 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[199.93565], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00500001], ETHBULL[0.00000001], ETHW[0], FIDA[2.19937336], FIDA_LOCKED[4.11024361], FIL-PERP[0], FTM-PERP[0], FTT[11.18839412], FTT-PERP[0], GRT-PERP[0], KIN[0], KNC[337.1340], KNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[.99943], REEF[443.2775775], REEF-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STORJ-PERP[0], (439091219374906302/FTX EU - we are here! #24383)[1], NFT (513494281248140599/FTX EU - we are here! #24385)[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.99943], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], UBXT[258.4209261], UNI-PERP[0], USD[937.10], USDT[1.33384171], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205701 | | BTC[0.00008581], FTT[.7526573], SOL[.9492335], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00], USDT[0] | | |
| 00205708 | | ETH[0.00043306], ETHW[0.00043306], LUNA2[0.00164464], LUNA2_LOCKED[0.00383751], USD[0.00], USDT[0.36225501], USTC[.232808] | Yes | |
| 00205718 | | BNB-PERP[0], BULL[0], LUNA2[0.02497890], LUNA2_LOCKED[0.05828412], LUNC[5439.21], SHIB[199960], SXP-2020092S[0], SXP[248.72913877], USD[584.62], USDT[.006531], VETBEAR[0], XTZ-PERP[87.835] | | |
| 00205726 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[.1533961], BTC[0.74927831], BTC-MOVE-2020041T[0], BTC-MOVE-2020041B[0], BTC-MOVE-2020042Z[0], BTC-MOVE-2020042T[0], BTC-MOVE-2020042O[0], BTC-MOVE-... | Yes | |
| 00205729 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[.996], ALGO-PERP[0], ATOM-2021032G[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.01746865], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ... | | |
| 00205740 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS[.90], ETH[0.30420321], ETH-2021032G[0], ETH-PERP[0], ETHW-PERP[0], ... | | |
| 00205747 | | ALGOBEAR[.7168], ALGOBULL[8.709], ATOMBEAR[.03726774], BEAR[359.4], BNBBEAR[.003], COMPBULL[.00001307], CQT[.5816], DOGEBEAR2021[.004978], ETH[0], KNCBEAR[90018], LINKBEAR[1.3121], LTCBEAR[.0003767], LTCBULL[.003606], LUNA2[0.03147869], ... | | |
| 00205767 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE[0.60593771], AAVE-PERP[0], ALCX[0.0000001], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-2021062G[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], ... | | |
| 00205794 | | 1INCH[15319.33410OS], 1INCH-PERP[0], AAVE[91.73451618], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[.640168], ATOM-PERP[0], AUDIO[24426.645465], AUDIO-PERP[0], AVAX-PERP[0], BAND[7977.60361875], ... | | |
| 00205799 | | ANC-PERP[0], APT-PERP[0], BNBBULL[.0], BTC-PERP[0], DOGE[.84427155], DOGEBULL[.0], ETH[.00098471], FTT[0], LUNA2[0.00675182], LUNA2_LOCKED[0.01575401], LUNC[.00451915], LUNC-PERP[0], NFT (296303027210196234/The hill by FTX ... | | |
| 00205806 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AGLD[-444621.10], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], ... | | WBTC[16.751741] |
| 00205827 | | AMPL[0.49986540], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00003536], BTC-0930[0], BTC-2021062S[0], BTC-MOVE-0615[0], BTC-PERP[0], BULL[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DEFI-PERP[0], DODO-PERP[0], ... | | |
| 00205828 | | BEAR[5.214], DOT[47.59072802], ETHBEAR[.04519245], ETHBULL[0.00009483], FTT[0.00062690], LTC[0], LUNA2[0.06162411], LUNA2_LOCKED[0.14378961], TRX[.000001], USD[0.25], USDT[3.99105538], VETBULL[.00033345], XLMBULL[.00007992] | | |
| 00205829 | | ADABEAR[229954], ADABULL[0.00416908], ALGOBULL[2829510.159], ATLAS[9.998], ATOMBULL[3785.7937864], BAT[.9919], BEAR[5493.549], BNBBULL[0.01955822], BULL[0.00000802], DMGBULL[17.9748], DOGEBEAR[39992000], DOGEBULL[1.35431156], EOSBULL[2313.135176], ... | | |
| 00205832 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2020092S[0], BTC-2021062S[0], BTC-MOVE-1007[0], BTC-MOVE-1014[0], BTC-MOVE-1021[0], BTC-PERP[0], ... | | |
| 00205846 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ASD[10944.43886072], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.97239254], BNB-2021062S[0], BNB-PERP[0], BOBA[.05833411], BTC[10.89856600], BTC-2021062S[0], BTC-2021092S[0], BTC-2021092[0], BTC-... | | |
| 00205851 | | ATLAS[3.81], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.099981], LUNA2[0.00010980], LUNA2_LOCKED[0.00025620], LUNC[23.91], LUNC-PERP[0], NEAR-PERP[0], TRX[.00777], USD[4.10], USDT[0.00592461], XTZ-PERP[0] | | |
| 00205877 | | AMPL[0.34708031], BTC[0], BTC-MOVE-2020042R[0], BTC-MOVE-2020071410], COMP[.00000001], CRV[.00000001], DAI[.00000001], ETH[0], FTT[136.61732], MATIC[0], MER[.15256], RAY[.02388023], SNX[.13661685], SOL[2.2], SRM[7.10809955], SRM_LOCKED[43.05190045], TRX[.002515], USD[2.67], USDT[0] | | |
| 00205885 | | ALGOBULL[9868.3], BNBBULL[0.00058596], BTC[0], BULL[0.00068596], DOGEBULL[10471.2944], EOSBULL[176000000], ETH-PERP[0], FTT[0.04931027], LINKBULL[28998.86], LUNA2[0.00047926], LUNA2_LOCKED[0.00111827], SXPBEAR[9908632.65], TRX[.000024], USD[-69.81], USDT[86.49440723], XRP-2021032G[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205891 | | 1INCH[0.00000001], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL[0.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], DAI[0], DEFI-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00051044], FTT[17.796796], KNC-PERP[0], LINK-PERP[0], LUNA2[1.37991965], LUNA2_LOCKED[3.21981252], MKR[0], MTA[.00000001], PAXG-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00205992 | | AAVE[281.72695331], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[1.03327257], AXS[0], AXS-PERP[0], BCH[0.07262909], BNB[17.86899275], BRZ[1140702.49369601], BRZ-2020092S[0], BRZ-PERP[0], BTC[0.00640283], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CHZ[144976.8068125], DAI[22813.53967853], DOGE[278311.14386434], DOT[1.26982294], ETH-0325[0], ETH[69.63153963], ETHW[3.61606110], EUR[0.09], FTT[1151.13330811], FTT_CUSTOM[235294.118], LINK[1.18997536], LTC[627.71322243], OXY[3366.848144], RAY-PERP[0], SOL[18.76050924], SRM[71634.45282172], SRM_LOCKED[241121.620167], SUSHI[21841.47897495], TRX[.000018], UNI[4124.73527408], USD[61611.72], USDT[9088.23959117], XRP[49.72516389] | | DAI[62.985708], USD[60171.77], USDT[8159.01521944] |
| 00205996 | | BVOL[0], COMP-PERP[0], COPE[.679824], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], LUNA2[0.00007787], LUNA2_LOCKED[0.00018169], LUNC[16.956608], LUNC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.01841380], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[468.6717], USD[0.02], USDT[0] | | |
| 00206001 | | ADABEAR[0250], BNBBEAR[9258], EGLDBULL[.06202097], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002324], SUSHIBULL[.2399], TRX[.000003], USD[0.10.00746600], XRP[1.7466], XRPBEAR[.0544], XRPBULL[.29000111.639113] | | |
| 00206023 | | AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BICO[0.16789137], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00578096], FTT-PERP[0], GENE[.06980286], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], SOL[.00778544], SRM[.02550036], SRM_LOCKED[.09717032], STARS[0], STEP-PERP[0], UNISWAPBULL[0], USD[0.26], USDT[0] | | |
| 00206040 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.09121061], AMPL-PERP[0], ATLAS[.4323], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.18999460], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[1.009], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.58888863], ETH-1230[0], ETH-PERP[0], ETHW[-0.21063358], EXCH-PERP[0], FTM-PERP[0], FTT[179.78711865], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.01514420], LUNA2_LOCKED[4604.26481348], LUNC-PERP[0], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RAMP[.045], RAMP-PERP[0], REN-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM.2069235], SRM_LOCKED[10.24566935], SUSHI-PERP[0], TRX[-0.12101126], TRX-PERP[0], UNI[-0.02895102], UNI-PERP[0], USD[1139.29], USDT[194.95550702], USDT-PERP[0], USTC[2.14373313], USTC-PERP[0], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00206044 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[174284.30], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[552.7181], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[15.29004948], BNB-PERP[0], BNT-PERP[0], BOBA[69.64833816], BOBA-PERP[0], BSV-PERP[0], BTC[0.51702506], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[69.07604772], ETH-PERP[0], ETHW[4.05164106], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.52137599], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[376.45673468], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[4.33905488], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[340.60789958], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.90015], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[24.92983791], SNX-PERP[0], SOL[35.53674880], SOL-PERP[0], SPELL-PERP[0], SRM[502.38308619], SRM_LOCKED[2.10228859], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-140834.68], USDT[30704.90121135], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[266.99022718], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AUD[1300.00] |
| 00206069 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-0325[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-PERP[0], DEFI-0325[0], DEFI-20210924[0], DEFI-20211231[0], ETH[.00000002], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], EXCH-0325[0], FIL-20211231[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SRM[0.51372324], SRM_LOCKED[74.19020867], STX-PERP[0], UNI-PERP[0], USD[16.78], USDT[0.00000001], XRP-20211231[0], XTZ-PERP[0] | | |
| 00206093 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMZN-20210326[0], AMZN-20210621[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092S[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BOBA[13.1], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210324[0], BTC-20211231[0], BTC-MOVE-WK-2020061[0], BTC-PERP[0], BULL[0.00000809], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[3718.961], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTBULL[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GOOGL-0325[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINKBULL[0.00003229], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.09273471], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00325728], SRM_LOCKED[3.59210701], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[1.66944516], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], USO-0325[0], UST-PERP[0], VETBEAR[0], WAVES-0624[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XMLBULL[0.05318968], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00206102 | | ADABEAR[.099241], ADABULL[0.00000062], ALGOBEAR[8236.087843], ALGOBULL[1000888], AMPL[0], ASDBULL[9812], ATOMBULL[5000], AVAX-PERP[0], BALBULL[0], BEAR[.027564], BNBBEAR[5475.4], BNBBULL[0], COMPBEAR[.00015814], COMPBULL[0], DEFIBEAR[0.00408199], DEFIBULL[0], DMGBULL[35.3360384], DOGE[.76154253], DOGEBEAR[5031.6913], DOGEBULL[4.16952760], DOT-PERP[0], ETCBULL[4.25], ETHBEAR[45.5591], ETHBULL[0.00087400], EXCHBULL[0], FLM-PERP[0], HNT-PERP[0], KNCBEAR[0], LINKBEAR[0.453], LINKBULL[762.9998], LUNA2[3340654], LUNA2_LOCKED[5.44615263], MATICBEAR[6.3876], MKRBULL[0.0991], SUSHIBULL[16001737.4.72], SXPBULL[20012.99940000], THETABEAR[0], THETABULL[0], TOMOBULL[10098.26], TRX[258.93682], TRXBEAR[.002459], UNI-PERP[0], USD[89.56], USDT[0], VETBEAR[69400253], VETBULL[10.38894000], XLMBEAR[.0000001], XRPBULL[341.09639], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFIBEAR[.00824], ZECBULL[3606.12] | | |
| 00206108 | | BTC-PERP[0], FTT[0], LUNA2[0.00348940], LUNA2_LOCKED[0.00814194], USD[56.32] | | |
| 00206109 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009861], BTC-PERP[0], DOGE[.91414], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21408603], LUNC[100000], MKR-PERP[0], SHIB[1300000], SRM[11.99784], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[237.56], USD[13639061], YFI-PERP[0] | | |
| 00206119 | | AAVE[0.0668], AAVE-PERP[0], ADABULL[0.00044773], ADA-PERP[0], AGLDBULL[91.3725], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[.000294], ALTBULL[.00483754], ALT-PERP[0], AMPL[0.23934966], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.000304], ATLAS-PERP[0], ATOMBULL[0.00876], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[.01904], BNBBEAR[.00644], BNBBULL[0.00225270], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSVBULL[0.0976], BTC[.00011555], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00048954], BULLSHIT[0.00185909], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.003], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[.009742], DEFIBULL[0.00238480], DOGE[1], DOGEBULL[2.10014688], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.00274928], EOS-PERP[0], FIDA[2.779], FIL-PERP[0], FILBULL[0.05932146], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[.0000741], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[10000], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRCBULL[.0094448], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.00016895], MATIC-PERP[0.00142509], MOB[5], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[1.114083], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[.04802], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX[0], SOL-PERP[-6.82000000], SRM[1.13068427], SRM_LOCKED[20.52611573], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[.087578], SUSH-PERP[0], SXPBULL[.00155566], SXP-PERP[0], THETABULL[.0085], TLM-PERP[0], TOMOBULL[.009812], TONCOIN-PERP[0], TRX-PERP[0], UNISWAPBULL[16.40386758], USD[29866.82], USDT[70513.74232398], VETBULL[.000228], VET-PERP[0], XRPBEAR[.000586], XRPBULL[.006887], XRP-PERP[0], XTZBEAR[.00267], XTZBULL[.01064937], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206133 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[0], BNT-PERP[0], BNB-PERP[0], BTC[0.00000359], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00016300], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000044], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[52093.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[-0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206148 | | BAT-PERP[0], BCH[0.00021389], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00399925], ETH-PERP[0], ETHW[0.00399924], FIL-2020122S[0], FIL-PERP[0], LINA[9.952975], LTC[0], LTC-20201225[0], LTC-PERP[0], MAPS[.90456315], OKB-20201225[0], OKB-PERP[0], OXY[.526712], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[14.74182608], SRM_LOCKED[63.4505023], SRM-PERP[0], SXP[0.0427369], SXP-20201225[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[33.45], USD[0.0000002], XRP-20201225[0], XTZ-PERP[0] | | |
| 00206184 | | ADABULL[0], AMPL[0], AMPL-PERP[0], BALBULL[0], BTC[0.00002851], BTC-PERP[0], CHZ[1], COMPBULL[0], DEFIBULL[0], DENT[1], ETH[0.00082508], ETH-PERP[0], ETHW[0.00082508], FIL-PERP[0], FTM[.87483842], FTT[0], ICP-PERP[0], KNCBULL[0], MATIC[.9798], PAXG-PERP[.05], SRM[3.47668796], SRM_LOCKED[36.20392748], SXP[1], USD[1703.22], USDT[79.44643642], VETBULL[0], WBTC[0.00001977], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206226 | | 1INCH-PERP[0], AAVE[.00981], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.09981], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00001], COMP-PERP[0], CQT[.97492], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.9681], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07212592], FTT-PERP[0], HOOD-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.08252], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02626131], LUNA2_LOCKED[27.41931169], LUNC[4242.37671177], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[9.996238], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REAL[100.07891], SHIB-PERP[0], SHIT-PERP[0], SOL[.00981], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.530701], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[3922.58317527], USTC[.95956], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206234 | | BEAR[.00226], BTC[0.00010743], BULL[0.00000212], ETHBULL[.0008947], USD[1.00], USDT[0] | | |
| 00206262 | | BTC[0.00007521], EUR[-3.13], LTC[.00434584], LUNA2_LOCKED[17.76635684], LUNC[0], TRX[.000003], USD[4.43], USDT[0.00837760] | | |
| 00206277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IBVOL2[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[81.41766935], SRM_LOCKED[2.3751975], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[635.42], USDT[0.00001815], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00206280 | | BSV-PERP[0], BTC[0.01124755], BTC-PERP[0], DOGE[100.86261712], FIDA[.22981597], FIDA_LOCKED[.53045549], FIL-PERP[0], FTT[151.81356378], LDO[10.14076515], LUNA2[0.97420215], LUNA2_LOCKED[2.27313836], LUNC[0], PSY[300.0015], RAY[100.05597892], RUNE[0], SOL[10.5997163S], SRM[81.44178931], SRM_LOCKED[1.45534236], USD[0.00], USDT[87.96064546], USTC[0], XTZ-PERP[0] | | DOGE[99.739539], RAY[83.068262], SOL[.368769] |
| 00206283 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], BAL-20200925[0], BAO-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00020001], BTC-20200626[0], BTC-20210326[0], BULL[0], COMP-20200925[0], CREAM-20200925[0], CREAM-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-20200626[0], LINK-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-20200925[0], RAY-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.018814], SRM_LOCKED[2.596269], SRM-PERP[0], SXP-PERP[0], TRX[.000017], UBXT[.67000001], UNI-PERP[0], USD[-1.71], USDT[6.36726156], XMR-PERP[0], XTZ-PERP[0] | | |
| 00206292 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07296839], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], SOL-PERP[0], SRM[.01777397], SRM_LOCKED[.06429495], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00001664], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206317 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200925[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00866029], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.12770702], SRM_LOCKED[.42541568], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.50], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00206322 | | AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[2], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-MOVE-0317[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00050771], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[13.28450770], FIL-20211225[0], FTT-PERP[0], GLMR-PERP[0], HNT[6254.86891], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[377.37340954], LUNA2_LOCKED[880.53795573], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1974.61849181], SOL-20210326[0], SOL-20210624[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[4988.08], USDT[0], USDT-PERP[0], USTC[.76], USTC-PERP[0], XRP-20201225[0], ZEC-PERP[0] | | |
| 00206330 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DMG-PERP[0], ENG-PERP[0], ETH[0], ETH-PERP[0], FTT[175.46340565], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.33712456], SRM_LOCKED[3.58435096], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7240.74], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206356 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201026[0], BTC-MOVE-2020110Z[0], BTC-MOVE-20211202[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00920290], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.30], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0624[0], XRP[0.94197301], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206373 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IP3[841.96064], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[496.7003365], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB[219.5], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[.994916], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.38790869], SRM_LOCKED[4.8363068], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.92961906], TRX-PERP[0], UNI-PERP[0], USD[0.03], USD[0.01760652], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.02404], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[.0992], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20201225[0], ETC-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00002299], GALA[6.286], GALA-PERP[0], GARI[.002215], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.9864], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.389953], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.72], USDT[1.62860339], USTC-PERP[0], WAVES-PERP[0], XRP[.38995], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206397 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALEPH[0], ALGO-PERP[0], ALPHA[.5384], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004292], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.08362], ENJ-PERP[0], ENS[.0000001], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01810004], GRT-PERP[0], HOT-PERP[0], HXRO[.61092], KNC[.01666279], KNC-20090925[0], KNC-PERP[0], LINA-PERP[0], LRC[11461.1587], LRC-PERP[0], LTC[0.010654Z], LTC-PERP[0], MATH[.0628264], MATIC-PERP[0], RAY-PERP[0], ROOK[.000746], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00098622], SOL-PERP[0], SRM[2.01619524], SRM_LOCKED[16.63868346], STEP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00001000], UNI[.09752], UNI-PERP[0], USD[0.60], USDT[0.06212502], USDT-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00206402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[1599.32388578], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX[2.06629845], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO[106.25334844], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[318.76044331], DOGE-PERP[0], DOTZ.12506695], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHW[0.36544631], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.32725412], FTT-PERP[0], GLD[0], GLD-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591576], LUNA2_LOCKED[0.10713671], LUNC[0.02469416], LUNC-PERP[0], MANA[53.0361306], MANA-PERP[0], MATIC[31.87571349], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[2.07907134], SOL-PERP[0], SRM[129.1581914], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[185.20], USDT[0.00915696], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP[102.45577077], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00206408 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02913976], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.03049643], SRM_LOCKED[0.03791092], SRM-PERP[0], USD[2.53], USDT[0] | | |
| 00206411 | | AAVE[100.41807773], AAVE-20201225[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADA[0.93108027], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALGO[0.00402269], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0.03719668], BNB-20210625[0], BTC[.86659269], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH[.00016546], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FIDA[2.17531269] FIDA_LOCKED[69.02976788], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[251.87658801], FTT-PERP[0], HUM[0], HXRO[25000.123631], KNC-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[303.32257p], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NFT [407328640339627905/Weird Friends PROMO][0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SLND[0], SNX[3215.0827349], SNX-PERP[0], SOL[101.13050000], SOL-20210326[0], SOL-PERP[0], SRM[.87355402], SRM_LOCKED[4.08289727], SRM-PERP[0], STETH[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[9962.62], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XRP-20201225[0], YFI[0], YFI-PERP[0] | | |
| 00206437 | | BEAR[.089105], BTC[0.00001540], ETH[0], SRM[1.0015504], SRM_LOCKED[0.00102144], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206446 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00661629], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004046], BTC-MOVE-2020131I[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GME-202103260[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[514.90451312], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[.16412678], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-202103260[0], SLV-202106250[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.186613], TRX-PERP[0], TULIP-PERP[0], USD[4.02], USDT[0.10441978], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206465 | | ETH[.06000004], ETHW[.06000004], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079818], USD[0.11], USDT[1.58239904] | | |
| 00206479 | | ALCX[0.15300000], ETH[0.00026711], ETHW[0.16226711], FTT[25.06043788], LUNA2[0.32905661], LUNA2_LOCKED[0.76779876], LUNC[71652.77], NEAR[37.2], RUNE[50.8958789], SRM[41.59880045], TRX[143], USD[1001.82], USDT[0.24024256], XRP[.345043] | | |
| 00206496 | | BAL-202009250[0], BAL-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[3.05300000], ETHW[0], FTT[30.25354327], GAL[741.062744], HT-PERP[0], LUNA2[0.00624233], LUNA2_LOCKED[0.01456543], LUNC[.0078751], MATIC[2210.74084], MTA-202009250[0], ORCA[246.992628], TRX[.00002], USD[44916.76], USD[14000.0007601], USDT[.883627] | | |
| 00206504 | | BCH[0], BCHBULL[47370808.28000000], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[106.07751221], FTM[4096.64394930], FTT[25.0853], LINKBULL[2], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MATIC[319.82338079], MATICBULL[1693523.77453669], STEP[0], USD[1004.24], USDT[0] | | DOT[105.247502], FTM[4075.34996], MATIC[316.719137] |
| 00206519 | | 1INCH[.837705], 1INCH-PERP[0], AAVE[0], AAVE-202103260[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-202009250[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[1.18474], BAT-PERP[0], BCH-202103260[0], BCH-202106250[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-202009250[0], BSV-202106250[0], BSV-PERP[0], BTC-202009250[0], BTC-202103260[0], BTC-202106250[0], BTC-202109240[0], BTC-PERP[0], BTC4-512478140[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00004589], COMP-PERP[0], COPE[1.78272], CREAM-PERP[0], CRV-PERP[0], DEFI-202009250[0], DEFI-PERP[0], DOGE[46.75], DOGEBEAR2021[.00034598], DOGEBULL[0.58435448], DOGE-PERP[0], DOT[.00221032], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05983863], ETH-03202[0], ETH-20210322[0], ETHBEAR[14348462], ETHBULL[138116382], ETH-PERP[0], ETHW[112.49067422], FIL-PERP[0], FLOW-PERP[0], FTM[1.33641], FTM-PERP[0], FTT[0.05866303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[.040472], GRT-PERP[0], HNT-PERP[0], HOLY[.250555], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-202009250[0], LINK-202009250[0], LINK-202103260[0], LINK-202106250[0], LINK-PERP[0], LOOKS-PERP[0], LTC-202106250[0], LTC-202109240[0], LTC-PERP[0], LUNA2[15.86076509], LUNA2_LOCKED[37.00845187], LUNC[2293.96811172], LUNC-PERP[0], MANA-PERP[0], MAPS[.36291], MAPS-PERP[0], MATIC[111.24447402], MATIC-PERP[0], MEGO[5.262708], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OKE-PERP[0], OXY[.063713], OXY-PERP[0], PERP-PERP[0], RAYD[469.98028563], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-202009250[0], SOL-202103260[0], SOL[3396.16784029], SOL-PERP[0], SOL4-512478140[0], SPELL-PERP[0], SRM[91.45483408], SRM_LOCKED[483.66206964], SRM-PERP[0], STEP[.077474S], STEP-PERP[0], SUSHI[0.00047224], SUSHI-202106250[0], SUSHI-PERP[0], SXP[.0700285], SXP-PERP[0], THETA-202106250[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.049007], UNI-PERP[0], UNISWAP-PERP[0], USD[242199.37], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-202009250[0], XRP-202106250[0], XTZ-PERP[0], YFI[0.00022302], YFI-202012250[0], YFI-202103260[0], YFI-202106250[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[1270] |
| 00206523 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00688074], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[.61753], FTT[0.00000004], FTT-PERP[0], GMT-202103260[0], GRT-PERP[0], HT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56246954], LUNA2_LOCKED[24.64576226], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SLP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TSLA-202106250[0], USD[-0.21], USDT[1.57187563], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00206530 | | 1INCH-PERP[0], AAVE[0], AAVE-202012250[0], ADA-202009250[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-202012250[0], ATOM-PERP[0], AVAX[0], AVAX-202106250[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[271.66157424], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-202012250[0], BNB-202106250[0], BNB-PERP[0], BSV-PERP[0], BTC-202109240[0], BTC-202109260[0], BTC-20210326[0], BTC-202109240[0], BTC-PERP[0], BTCBVOL[0], C98-PERP[0], CBSE[0], COMP[0], COMP-PERP[0], CREAM-202009250[0], CREAM-202109240[0], CREAM-PERP[0], DEFI-202012250[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-202009250[0], DOT-202106250[0], DOT-PERP[0], EOS-202109240[0], ETH-03282[0], ETH-20210322[0], ETH-20210324[0], ETH-PERP[0], ETHBULL[0], FLM-202012250[0], FLM-PERP[0], FTM[0], FTT-PERP[0], FTT200621[0], GALA-PERP[0], GST-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-03250[0], LINK-20201225[0], LINK-202106250[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-202106250[0], LTC-202109240[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.67888818], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-202012250[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OKB-202009250[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-202009250[0], SOL-202106250[0], SOL-202112310[0], SOL-PERP[0], SRM[0.26686020], SRM_LOCKED[232.81140716], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-202009250[0], SUSHI-202012250[0], SUSHI-PERP[0], SXP-202009250[0], THETA-202012250[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-202012250[0], UNI-202106250[0], UNI-PERP[0], UNISWAP-PERP[0], USD[48.04], USDT[0.00000004], USTC[0.00000001], VET-202009250[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-202012250[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-202103260[0], YFII-PERP[0], ZEC-PERP[0] | | BAND[247.387438] |
| 00206534 | | BEAR[706.6], BNB[.229954], BNBBEAR[64954500], BNBBULL[1.008004], BTC[0.00000813], BTC-MOVE-0613[0], BULL[0.50046460], BULLSHIT[1750.4309], COMPBULL[5080000], DEFIBULL[23995.53433343], ETHBULL[65.99211], EXCHBEAR[908], EXCHBULL[20763848], FTT[16.64137384], HTBULL[500.8272], IBVOL[0], KNCBEAR[127970300], KNCBULL[874952], MATICBEAR2021[3001300], MATICBULL[66154.62], MIDBEAR[250350], MIDBULL[30.087], PAXGBULL[0.00542381], SOL[1.009], SRM[20.98968666], SRM_LOCKED[00750849], TRYB[500], TRYBBEAR[.01378546], UBXT[4999], USD[171.24], USDT[149.93453881], XRPBULL[7908590] | | |
| 00206537 | | LUNA2[0.05884036], LUNA2_LOCKED[0.13729419], LUNC[12812.6139794], TONCOIN[1.54], USD[0.01611728] | | |
| 00206559 | | 1INCH[0], AVAX[0], BCHBEAR[0], BTC[0.10000000], BTC-PERP[0], BULL[0], BVOL[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], LINKBULL[0], LTCBULL[0], LUNA2[36.40044883], LUNA2_LOCKED[84.9343806], LUNC[117.26], SOL[0], SRM[14411369K], SRM_LOCKED[23.76345609], SUSHI[0], USD[48901.60], XRPBEAR[0], XRPBULL[0], YFI[0], ZECBULL[0] | | |
| 00206577 | | 1INCH-PERP[0], BULL[KILL] 741356], BEAR[3.338], BNBBEAR[793140], BTTPRE-PERP[0], DOGEBEAR2021[.0005918], DOGEBEAR[331779444.1], EGLD-PERP[0], EOSBULL[10480479.39186], EOS-PERP[0], ETH[.00000141], ETHBEAR[99098.45], ETHW[.00000141], HOLY-PERP[0], HTBULL[.08624], LTCBULL[.838417], LUNA2[0.53606063], LUNA2_LOCKED[1.25082891], MATICBULL[.004268], NEO-PERP[0], REEF[5.854], ROOK[.0001499], SRM-PERP[0], SUSHIBULL[19300.29212], TRX[.000002], TRXBULL[1.01654], USD[0.12], USDT[0.00249345], XLMBULL[.0000678], XRP[.01756], XRPBEAR[.3093], XRPBULL[5744.098285], XRP-PERP[0] | | |
| 00206582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB[.00000086], BNB-PERP[0], BNT-PERP[0], BNZ-PERP[0], BSV-PERP[0], BTC-202103260[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.27641066], LUNA2_LOCKED[0.00887325], LUNC[921.3949017], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000069], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[134.69919569], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00206613 | | BULL[0], LINKBEAR[933913.893], SRM[.78211384], SRM_LOCKED[.10845816], USD[5.03], USD[2.65549957] | | |
| 00206614 | | EOSBULL[5.19631696], LUNA2[0.05928525], LUNA2_LOCKED[0.13833227], USD[0.03], USDT[0] | | |
| 00206660 | | 1INCH-202103260[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00730564], SRM_LOCKED[0.03673680], USD[0.79], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00206691 | | AMPL-PERP[0], BNB[0], BTC[0], BTC-202009250[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-20200720[0], BTC-MOVE-20200720[0], BTC-MOVE-2020073[0], BTC-MOVE-202008010[0], BTC-MOVE-202008020[0], BTC-MOVE-202008030[0], BTC-MOVE-202008080[0], BTC-MOVE-202008100[0], BTC-MOVE-202008120[0], BTC-MOVE-202008130[0], BTC-MOVE-202008150[0], BTC-MOVE-202008160[0], BTC-MOVE-202008170[0], BTC-MOVE-202008180[0], BTC-MOVE-202008190[0], BTC-MOVE-202008210[0], BTC-MOVE-202008220[0], BTC-MOVE-202008230[0], BTC-MOVE-202008260[0], MKR[1.07315591], SRM_LOCKED[.28836399], USD[0.00], YFI[0] | | |
| 00206694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-202103260[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00518732], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-202106250[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.03320293], FTT-PERP[0], GME-202103260[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0.08391372], RUNE-PERP[0], SOL[.04580592], SOL-PERP[0], SRM[.04500604], SRM-PERP[0], STEP[.09280644], STEP-PERP[0], SUSHI[.01889786], SUSHI-PERP[0], TRX[.000165], TRX-PERP[0], UNI-PERP[0], USD[37.32], USDT[0.00127119], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00206717 | | BAT[0], BCH[0], BCHBULL[1.32752750], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], EOSBULL[2.24733808], FTT[0], LTC[0], LTCBULL[1.00887073], LUNA2[0.00427958], LUNA2_LOCKED[0.00988569], SUSHIBULL[2300], TRX[0.20103100], USD[0.02], USDT[0], XRP[0], XRPBULL[43.67148025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206746 | | AAVE[0], ADABULL[0], AKRO[676], AMPL[0.44327217], AUD[0.00], BALBULL[0], BCH[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00160000], CEL[0.10145752], COMPBULL[0.00000001], CREAM[.009478], CREAM-PERP[0], CUSDT[0], CUSDTBEAR[0], CUSDTBULL[0], DAI[0], DEFIBULL[0], DMGBULL[9.594], DOGEBULL[0], DOT[3.73724004], ETH[0.06696498], ETHBULL[0], ETHW[0.00686498], EUR[0.00], EXCHBULL[0], FRONT[.9472], FTT[0.74282353], GRTBULL[0], HNT[4.29636], HXRO[.9928], IBVOL[0], KNC[0], KNCBULL[0], KNCHEDGE[0], LINK[0], LINKBULL[0.00000001], LTC[0.00528654], LUNA2[0.00684039], LUNA2_LOCKED[0.01596092], MATH[12.19996], MATIC[0], MIDBULL[0], MKR[0], MKRBULL[0], PAXGBULL[0], SOL[0], SXPBULL[0], THETABEAR[0], THETABULL[0], TOMO[7.15021604], TOMOHALF[0], UNISWAPBULL[0], USD[0.01], USDT[325.63317515], USDTBULL[0], USTC[0.96829116], XAUT[0], XAUTBULL[0], ZECBEAR[0] | | DOT[2.7985] |
| 00206747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004601], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROW-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.22004918], SRM_LOCKED[4.85890737], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206777 | | LUNA2[4.69890579], LUNA2_LOCKED[10.96411352], LUNC[1023196.63], SOL[1.4098746], TRX[.000001], USDT[0.00318753] | | |
| 00206801 | | EOSBULL[8000], FTT[0.00059201], LUNA2[2.29617986], LUNA2_LOCKED[5.35775301], MATICBEAR[3359328000], SXPBULL[373.225], USD[0.00], USDT[0], XRPBULL[500399.90000000] | | |
| 00206820 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-2021218[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01697430], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2[0.66631112], LUNA2_LOCKED[1.55472595], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206826 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00667511], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[2.269461 6], SRM_LOCKED[106.29667949], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[43.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206845 | | BTC[0.00007015], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.04366091] | | |
| 00206857 | | BNB[.00135105], BNB-PERP[0], BTC[7.537768], BTC-PERP[-7], CRV[.02125], DAI[1.63087104], ETH[.0007257], ETHW[.0007257], FIDA[.055575], FTT[150.01948036], KNC[.089], RAY[.744663], ROOK[.00649003], ROOK-PERP[0], RUNE[.0116], SOL[.02], SRM[25.04097428], SRM_LOCKED[84.62880156], TRX[.000228], USD[29106.48], USDT[0.00595237] | | |
| 00206871 | | ALGOBULL[269.297], BEAR[.69543], BSVBEAR[.02188567], BSVBULL[2.22638664], BTC[0], ETHBEAR[.601345], LINKBEAR[7.66403], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033009], MATICBEAR[.460669], MATICBULL[.0052506], TOMOBULL[.063558], TRXBEAR[.5392185], TRXBULL[1.0059818], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00206915 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200703[0], BTC-MOVE-20200713[0], BTC-MOVE-20200729[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20200925[0], FLOW-PERP[0], KNC-PERP[0], SOL-PERP[0], SRM[.54172329], SRM_LOCKED[2.37749214], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00206936 | | ADABULL[0], AMPL[0], ATLAS[0.92528812], BNBBULL[0], COMPBULL[0], DOGEBULL[0], ETH[.00089152], ETHW[0.00066337], FTT[0], GRTBULL[0], LINKBULL[0], LUNA2[0.00000001], LUNC[7.958408], MTA-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00206938 | | AAVE-20201225[0], ADA-20200925[0], ADA-20210326[0], ASD[0], ASD-20210625[0], ATOM-20200925[0], ATOM-PERP[0], BEAR[0], BNB-20200925[0], BNB-20210326[0], BNBBEAR[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20201225[0], CAD[0.00], CONV[4110045.45573828], CONV-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], EOS-20210326[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00467806], LUNA2_LOCKED[0.01091548], LUNC[.004268], LUNC-PERP[0], MTA-20200925[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], SOL-20201225[0], SOL-PERP[0], SUSHI-20210326[0], SXP-20200925[0], SXP-20201225[0], SXP-20201225[0], SXP-20200925[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], TOMO-20200925[0], TRX-20200925[0], TRX-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XRP-1230[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI-20201225[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[178.195], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20210624[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0411[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0430[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020050[0], BTC-MOVE-20200503[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020052[0], BTC-MOVE-2020054[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051[0], BTC-MOVE-2020052[0], BTC-MOVE-2020052[0], BTC-MOVE-2020053[0], BTC-MOVE-2020056[0], BTC-MOVE-2020060[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020062[0], BTC-MOVE-2020063[0], BTC-MOVE-2020064[0], BTC-MOVE-2020064[0], BTC-MOVE-2020065[0], BTC-MOVE-2020066[0], BTC-MOVE-2020066[0], BTC-MOVE-2020067[0], BTC-MOVE-2020068[0], BTC-MOVE-2020069[0], BTC-MOVE-2020070[0], BTC-MOVE-2020070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-2020073[0], BTC-MOVE-2020074[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020073[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020073[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020074[0], BTC-MOVE-2020075[0], BTC-MOVE-2020075[0], BTC-MOVE-2020076[0], BTC-MOVE-2020077[0], BTC-MOVE-2020077[0], BTC-MOVE-2020079[0], BTC-MOVE-2020080[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-MOVE-2020083[0], BTC-MOVE-2020084[0], BTC-MOVE-2020085[0], BTC-MOVE-2020086[0], BTC-MOVE-2020087[0], BTC-MOVE-2020088[0], BTC-MOVE-2020088[0], BTC-MOVE-2020088[0], BTC-MOVE-2020089[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091[0], BTC-MOVE-2020093[0], BTC-MOVE-2020094[0], BTC-MOVE-2020096[0], BTC-MOVE-2020096[0], BTC-MOVE-2020099[0], BTC-MOVE-20200911[0], BTC-MOVE-20200911[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-20200910[0], BTC-MOVE-2020090[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-2020092[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-2020101[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201101[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201031[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210130[0], BTC-MOVE-20210132[0], BTC-MOVE-20210134[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210331[0], BTC-MOVE-20210333[0], BTC-MOVE-20210340[0], BTC-MOVE-20210406[0], BTC-MOVE-20210410[0], BTC-MOVE-20210412[0], BTC-MOVE-20210424[0], BTC-MOVE-20210427[0], BTC-MOVE-20210501[0], BTC-MOVE-20210504[0], BTC-MOVE-20210508[0], BTC-MOVE-20210511[0], BTC-MOVE-20210515[0], BTC-MOVE-20210518[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210529[0], BTC-MOVE-20210527[0], BTC-MOVE-20210529[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210710[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210903[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211140[0], BTC-MOVE-20211140[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211224[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-20211128[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211118[0], BTC-WK-20211106[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], BVOL[0.00006001], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001501], ETH-1230[0], ETH-PERP[0], ETHW[0.00001500], EUL[0022335], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04725333], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST[0.01951], GST-PERP[0], HT[0.01513.15], HT-PERP[0], BVOL[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210313[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000415], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.096], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0.09586], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00158616], SRM_LOCKED[0.7636776], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206960 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.81119239], SRM_LOCKED[4.75056988], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.03103926], XRP-PERP[0] | | |
| 00206965 | | BTC[0.54530592], BTC-PERP[0], DAI[.0316], ETH[.001], FTT[751.05994508], GALA-PERP[0], LOOKS-PERP[0], LTC[5.49856754], LUNC-PERP[0], MATIC-PERP[0], NFT (325485049015134381/FTX EU - we are here! #206013)[1], NFT (410300392689929665/The Hill by FTX #9294)[1], NFT (415283404133687212/FTX EU - we are here! #206083)[1], NFT (508140956027528436/FTX EU - we are here! #206058)[1], NFT (515546469542681174/FTX Crypto Cup 2022 Key #3271)[1], RAY-PERP[0], SOL-PERP[0], SRM[1.27003083], SRM_LOCKED[420.54739434], USD[-7822.77], USDT[0.00000002], XRP[1.01639756] | Yes | |
| 00206971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00006686], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004231], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206993 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], KIN[9956.3], LUNA2_LOCKED[0.79562151], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00207025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC_3984502[3], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.27151422], SRM_LOCKED[156.84471708], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207026 | | ADA-PERP[0], ALPHA[.1484], ALPHA-PERP[0], APE[1.7772244], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BEAR[87.41634], BIDEN[0], BNB[0.01035868], BNBBEAR[4930], BNBBULL[.0000006], BNB-PERP[0], BTC[0.00004927], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00002603], CEL-PERP[0], CRON[0.17591709], DOGE-20211231[0], DOGE[.85503244], DOGEBEAR[594.7], DOGE-PERP[0], ETH[0.00334061], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0.00003628], ETH-PERP[0], ETHW[0.00332256], FTT[33.1663022], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.00008972], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.969774], SOL-20211231[0], SOL-PERP[0], SRM[1.03076538], SRM_LOCKED[1.44448444], SRM-PERP[0], SUSHIBULL[1115.60714], SXP[0.09706], SXPBULL[120.1099076], TLRY[.08992], TOMOBULL[96.63135], TRUMP2024[0], TRX[34.304965], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAPBULL[0.00000773], USD[25.48], USDT[0.00430000], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0.00029244], XAUTBEAR[.00001594], XAUT-PERP[0], XMR-PERP[0], XRP[1.38291100], XRP-20210326[0], XRPBEAR[9445.91055], XRPBULL[3.37428], XRP-PERP[0], YFI-PERP[0] | | BNB[.009363], ETH[.003293] |
| 00207040 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEO-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.70446165], SRM_LOCKED[4.75039115], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[52.97], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00207048 | | SRM[.23099486], SRM_LOCKED[.25478438], USD[3595.47], USDT[0] | | |
| 00207049 | | AAVE[.0081351], AKRO[213801.822465], ALGO[.107673], AMPL[0.41975656], ASDBULL[328.42], AUDIO[.053605], AVAX[.00065], BAL[.0031372], BCH[0.00052766], BCHBEAR[50], BCHBULL[92902.03054], BEAR[878.12147273], BNB[0.00117410], BNBBULL[5.10057728], BRZ[.36531], BSVBULL[.02681513.8], BTC[3.94985594], BULL[140.09234132], CAD[0.06], CHZ[1.76905], COMP[.00275], COMPBULL[1.952759], CREAM[125.0018665], DEFIBEAR[14.25], DEFIBULL[241.20200184], DOGE[.36198], DOT[93.09856270], ENJ[9923.77384], EOSBEAR[.04214], EOSBULL[22303.34727], ETH[5.990116.45], ETHBEAR[89253.587915], ETHBULL[149.19069614], ETHW[25.99001645], EUR[0.05], FIDA[.180175], FRONT[.36573], FTT[505.16756751], GBP[0.05], HNT[0166155], KNC[0.0562], KNCBEAR[.80005996], KNCBULL[290.00010135], LINK[0.14664277], LINKBEAR[.88086], LINKBULL[1016.01559404], LTC[.00770601], LTCBULL[4900.533584], LUA[.075], LUNA20.00288644], LUNA2_LOCKED[0.00673503], MATH[10000.119452], MOB[.01313], MTA[.054905], OMG[.2225024], OXY[23465.810605], PAXG[1.90014919], ROOK[24.00073742], RUNE[871.826027], SOL[255.503339], SRM[601.35356841], SRM_LOCKED[79.62881159], SUSHI[.04463], SXP[2080.820104], TOMO[.00353], TRU[7000.701665], TRX[25000.415016], UNI[.00145], USD[2506.02], USDT[1.7261222], UST[2.40859], VRBULL[3.000015], XRP[.709196], XRPBULL[176710.9361339], XTZBEAR[28010.72278], XTZBULL[.242.18242304], YFI[.33302492] | | |
| 00207143 | | BIDEN[0], BNB[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], FIL-PERP[0], FTT[0.06488376], LUNA2_LOCKED[0.00000001], LUNC[.001078], TRUMP[0], TRUMP_TOKEN[20], USD[0.87] | | |
| 00207148 | | ADABULL[0.00000027], ALGOBULL[.8771.2721], ALTBEAR[813.25], ALTBULL[0.03558935], ATOMBULL[298.10013725], AVAX[09.090101], BALBULL[0.00026937], BCHBULL[.0663306], BNBBULL[.00009574], BSVBULL[5401661.4186275], BTC[20], BULL[17.26783619], CRO[105965.8018], DOGE[.91038], DOGEBEAR20210.0000758], DOGEBULL[14.0042.55614977], EOSBULL[205295001.103431], ETCBULL[.0], ETH[0], ETHBEAR[.4405095], ETHBULL[10.00093511], GRTBULL[11.0469333], LTC[.00147783], LTCBULL[.204569], LUNA[2410.8575755], LUNA2_LOCKED[336.86076761], LUNC[.8846510.2069604], MATIC[2.966], MATICBEAR20021.042464], MATICBULL[0.00533155], SUSHIBULL[24.777623], SXPBULL[.8.90779231], THETABEAR[60139.996675], THETABULL[0.0015410], TOMO[.028564], TOMOBULL[140.639755], TRX[.000447], TRXBULL[.96949325], USD[0.47], USDT[0], VETBULL[4257970.5301650], XLMBULL[10.17297304], XRPBULL[1358084579.61054548], XTZBULL[4.35733502] | | |
| 00207149 | | DYDX-PERP[0], ETH[0.00000001], FTT[0], MATIC[.00000001], SOL[0], SRM[1.05176383], SRM_LOCKED[76.30449323], TRX[.000013], TRYB[3009625.47756982], TRYB-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], XRPBEAR[0] | | TRYB[3009556.769388] |
| 00207158 | | ATLAS[1840], COPE[165], DOGE[231.9848], FTT[1.00818269], SRM[7.3215546], SRM_LOCKED[07228464], TRX[.000001], USD[0.18], USDT[0.00883764] | | |
| 00207164 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00716712], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[152.92400871], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00058225], BNB-20211225[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-010110], BTC-MOVE-071310], BTC-MOVE-071610], BTC-MOVE-072410], BTC-MOVE-080610], BTC-MOVE-090310], BTC-MOVE-091310], BTC-MOVE-110210], BTC-MOVE-200430410], BTC-MOVE-200509240], BTC-MOVE-200604240], BTC-MOVE-200624240], BTC-MOVE-200629240], BTC-MOVE-200505120], BTC-MOVE-200505170], BTC-MOVE-200507130], BTC-MOVE-200509240], BTC-MOVE-200515240], BTC-MOVE-200525280], BTC-MOVE-200506510], BTC-MOVE-200505410], BTC-MOVE-200606240], BTC-MOVE-200606080], BTC-MOVE-200606240], BTC-MOVE-200609010], BTC-MOVE-200610310], BTC-MOVE-2020061110], BTC-MOVE-200612030], BTC-MOVE-200613120], BTC-MOVE-200616100], BTC-MOVE-WK-200205220], BTC-MOVE-WK-2020041210], BTC-MOVE-WK-200207110], BTC-MOVE-WK-2020021410], BTC-MOVE-WK-200210310], BTC-MOVE-WK-2020042410], BTC-MOVE-WK-200205150], BTC-MOVE-WK-2020052220], BTC-MOVE-WK-2020051410], BTC-MOVE-WK-200205180], BTC-MOVE-WK-200206280], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211225[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.10816653], FTT-PERP[0], GMT-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01287835], LUNA2_LOCKED[0.09258282], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (35068385632143043IFTX AU - we are here! #2475)[1], NFT (42 1972197150613385133837F3/FTX AU - we are here! #4207)[1], NFT (5281681767538520981FTX AU - we are here! #2482)[1], NFT (54882456629815339/Bob stuff2 #1)[1], OLY2021[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[116.44112188], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[500], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[641.34], USDT[0.00000001], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0] | Yes | ETH[1.50950582], SNX[116.4391296], USD[5239.89] |
| 00207176 | | 1INCH[.34805], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[56.56], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.03378], BOBA-PERP[0], BTC-PERP[0], BVOL[0], C98[.78765], C98-PERP[0], CRV-PERP[0], DODO[.0647], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EDEN[.09946995], EN$[.0045395], ETH-1230[0], ETH-PERP[0], ETHW[.00042814], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[26.43212883], FTT-PERP[0], GMT[.2496], GMT-PERP[0], GRT[.2688], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS[.46015], MATIC-PERP[0], MOB[.03425], PEOPLE-PERP[0], REN-PERP[0], RNDR[.05344], ROSE-PERP[0], RUNE-PERP[0], SAND[.1654], SAND-PERP[0], SNX-PERP[0], SOL[.0074415], SOL-PERP[0], SRM3.67684938], SRM_LOCKED[14.68315062], SRM-PERP[0], SXP[.07695], TRX[.000005], UNI-PERP[0], USD[0.40.48], USDT[1.74329256], USTC-PERP[0] | | |
| 00207222 | | BAL[.0095763], BTC[0.05745701], ETH[0], ETHW[3.05699998], FTT[1.7], KNC[.094433], LINK[1.799753], LTC[.00979385], MATIC[.9943], MKR[.00099544], OXY[.99354], RAY[8.92724469], SOL[3.31709713], SRM[23.54248944], SRM_LOCKED[.46008757], SXP[.094167], USD[0.00], USDT[6735.58947248] | | |
| 00207224 | | ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-MOVE-20200603[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00103277], LUNA2_LOCKED[0.00240980], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], MER-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHIBEAR[8510], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], USD[10.14], USDT[0.00000003], XRP-PERP[0] | | |
| 00207233 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00595548], LUNA2_LOCKED[0.01389614], LUNC[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00207253 | | 1INCH-PERP[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], COPE[0], CRV[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FTM[0], FTT[0.05916462], FTT-PERP[0], GARI[0], GRT-PERP[0], HOLY-PERP[0], IMX[0], LOOKS[0.00000001], LUNA2[0.06029562], LUNA2_LOCKED[0.14068979], LUNC[13129.5], MATIC[0], MKR[0], MTA[.00000001], OXY[0], RAY[0], ROOK[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], STG[0], SUSHI-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00207259 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.000889], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], ETHW[.01], FTT[150.0698405], FXS-PERP[0], GMT-PERP[0], GMX[.0003533], LTC-PERP[0], LUNA2[0.00772056], LUNA2_LOCKED[0.01681312], LUNC-PERP[0], OP-PERP[0], RNDR[.030866], SOL-PERP[0], SUSHI-PERP[0], USD[-0.79], USTC[0], USTC[0], XRP-PERP[0] | | |
| 00207305 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211225[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20211225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-20210326[0], FTT-PERP[0], GALA-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20210625[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-20201225[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06992238], SRM_LOCKED[121.17548466], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], TRYB-PERP[0], TUSD-PERP[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.76], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00207319 | | AAVE-PERP[0], BTC-PERP[0], COMP[.00000001], DEFI-PERP[0], DOT-PERP[0], ETH-20210225[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LEND-20201225[0], MATIC-PERP[0], MKR[0], PAXG-PERP[0], SOL-PERP[0], SRM[21.15546193], SRM_LOCKED[114.07772747], SUSHI[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207331 | | ADABEAR[5084598.3995], ADABULL[48.95066705], ALGOBEAR[46724.2475], ALGOBULL[183380211.9904581], ALGO-PERP[0], ALTBEAR[3828.2275], ALTBULL[27.63717561], AMPL[0], AMPL-PERP[0], ASD[.069928], ASDBEAR[86190.877155], ASDBULL[2638.01109354], ATLAS[2.6359], ATOMBEAR[4070.068725], ATOMBULL[561508.44922647], BALBEAR[29717.2.9073615], BALBULL[56784.65029129], BCHBEAR[7094.30900000], BCHBULL[16360144.62695935], BEAR[2202.648525], BEARSHIT[27658.048], BNBBEAR[24365674.7], BNBBULL[243817.1083.8784735], DMGBEAR[.000335], DMGBULL[19662.89249935], DOGEBEAR2021[1.02029111], DOGEBEAR[428626168.38750000], DOGEBULL[335.21304408], DRGNBEAR[16620.07927375], DRGNBULL[120.10761294], EOSBEAR[35910.246185], EOSBULL[15969106.37109622], ETCBEAR[25194086.57505], ETCBULL[508.07330654], ETH[0.00000003], ETHBEAR[1420375.10862500], ETHBULL[0.00140305], ETH-PERP[0], ETHW[.00050279], EXCHBEAR[11005.4267], FTT[0], GRTBEAR[2128.76007725], GRTBULL[6099027.03529998], HTBEAR[368.6402], HTBULL[42.70074865], KNC[0], KNCBEAR[17121432.9209145], KNCBULL[154925.56651606], LEOBEAR2[.00099335], LEOBULL[10], LINKBEAR[3175486.846], LINKBULL2[2814.94565206], LTC[0.02675663], LTCBEAR[398.16020900], LTCBULL2[7039.06310700], LUNA2[0.01191086], LUNA2_LOCKED[0.02779202], LUNC[2593.6177175], MATICBEAR[1628374963.728], MATICBEAR2021[20497.5302487], MATICBULL[19742.06462153], MIDBEAR[11193.977], MIDBULL[2.009765], MKRBEAR[526091.917000], MKRBULL[1189.67261566], OKBBEAR[11906151.00791], OKBBULL[21.07365737], PRIVBEAR[26.97397], PRIVBULL[22.99647933], RAY[1001.42708939], SOL[.0010322], SUN[.00004807], SUSHIBEAR[20995277.10000000], SUSHIBULL[2689581.3.08328717], SXPBEAR[6515936.57952], SXPBULL[1355387.6.45676974], SXP-PERP[0], THETABEAR[1367375.6.999], THETABULL[3748.16535821], TOMOBEAR2021[.99905], TOMOBULL[16237603.112161], TOMO-PERP[0], TRX[.001845], TRXBEAR[3108128.5], TRXBULL[211.66428850], UNISWAPBULL[22.98947100], USD[16.82], USDT[0.04940310], VETBEAR[1222673.01100000], VETBULL[327471.06176493], XLMBEAR[16.020922], XLMBULL[28433.27521891], XRPBEAR[1237432.7], XRPBULL[321060.06507946], XTZBEAR[308298.556], XTZBULL[444166.01751619], ZECBEAR[225.803945], ZECBULL[22588.11746995] | | LTC[.026592] |
| 00207336 | | BNBBEAR[777040], CEL-PERP[0], CHZ[.00000001], DOGEBEAR[24325165.225], FTT[0], LUA[.05665652], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], MINA-PERP[0], SOL[.002], TRX[.735393], USD[0.00], USDT[638.21868584], XEM-PERP[0] | | |
| 00207367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.02666163], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.10679929], LUNA2_LOCKED[0.24019834], LUNC-PERP[0], MATIC[.01], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00240386], SRM_LOCKED[2.08295923], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207374 | | 1INCH[0], ALTBEAR[0], ALTBULL[.0], AMPL[0], ASD[0], ATLAS[0], ATOM[0], AVAX[0], BADGER[0], BNB[0.000001], BNT[0], BTC[0], BULL[0], CAD[0.00], CRV[0], DEFIBULL[0], DOGE[0], DYDX[0], ENJ[0], ETH[-0.00000001], FIDA[0.00161610], FIDA_LOCKED[.41156681], FTT[250], GRT[0], HNT[0], LDO[0], LEO[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUNC[0], MAPS[0], MATIC[0], OMG[0], REEF[0], RUNE[0], SLP[0], SOL[0.00000001], SPELL[0], SRM[1.28604738], SRM_LOCKED[247.30652915], STEP[0], STG[.00000001], TONCOIN[0], TRX[0], UNI[0.00000001], USD[0.00], USDT[0], WRX[0.00000001], XRP[0], ZRX[0] | | |
| 00207378 | | 1INCH-PERP[0], ADABEAR[4999050], ADA-PERP[0], ALGOBEAR[999806], ATOM-PERP[0], BCH-2020626[0], BCHBULL[33.991373], BCH-PERP[0], BEAR[33.760689], BNB[0.03910275], BNBBEAR[4998523.06605], BNBBULL[.0000105], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2020060[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-2020062[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200913[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200924[0], BTC-MOVE-20201010[0], BTC-MOVE-20201110[0], BTC-MOVE-20201114[0], BTC-PERP[0], BULL[0.10668061], COMPBULL[0], DAI[.22701184], DEFIBULL[0.51170390], DOGEBULL[.00079604], DOT-PERP[0], ETHBEAR[1035533.139], ETHBULL[0.00498733], ETH-PERP[0], FTT[5.04493075], LINKBEAR[5327819.105], LINKBULL[21.0038], LINK-PERP[0], LTCBULL[2.927278], LTC-PERP[0], MATICBULL[2.0709], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[0.0490105], RAY[2.982233], RSR-PERP[0], RUNE-PERP[0], SHIB[77896.58011635], SNX-PERP[0], SOL[.0574632], SRM[58.23390314], SRM_LOCKED[1.18006186], SUSHIBULL[72.109], SXPBULL[.096925], SXP-PERP[0], THETABULL[.0007579], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[336.82], USDT[0.00289415], VETBULL[.460775], XRPBULL[955.9753], XRP-PERP[0], YFI-PERP[0] | | |
| 00207438 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-2021062[0], AMD-20210625[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008116], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[.715], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033337], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FB[.0059689], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09858200], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[0.00033688], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00387143], SOL-PERP[0], SPY-20201225[0], SRM[8.86565474], SRM_LOCKED[981.26590364], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.79], USDT[0.00493725], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207451 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0802[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210326[0], BTC-MOVE-20210320[0]<br><br>BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-WK-0329[0], BTC-MOVE-WK-0412[0], BTC-MOVE-WK-0419[0], BTC-MOVE-WK-0426[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-20210329[0], BTC-MOVE-WK-20210510[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GBP[100.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02944120], LUNA2_LOCKED[0.28516700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[353908.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207454 | | AAVE-0624[0], ADA-20210422[0], AXS-PERP[0], DOT-0624[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[25.46464804], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.09], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00004397], LUNA2_LOCKED[0.00010260], LUNC[9.575663], MATIC[1.55587931], OMG-PERP[0], SUSHI-0624[0], TRX[50.000981], USD[0.41], USDT[0.04191283] | | |
| 00207458 | | BTC[.00817045], DAI[0146.8155], DOT[16.40885683], ETH[.00519994], FTM[190.99069994], TRX[.000989], USD[75096.48], USDT[-41063.75147450] | | |
| 00207467 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[362.53683664], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB25.17512937], BNB-PERP[0], BTC-20200626[0], BTC[3.03232109], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200502[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200626[0], ETH[0.00016662], ETH-20200626[0], ETH-PERP[0], FTT[9.19228], FTT[1.51], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09882769], LUNA2_LOCKED[0.23093123], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00223825], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (295545295908343719)FTX EU - we are here! #156989][0], NFT (320778348028173017)France Ticket Stub #430][0], NFT (340668624065008739)FTX Crypto Cup 2022 Key #437][0], NFT (352521550231200158)FTX EU - we are here! #16569][0], NFT (3634469020388562)Montreal Ticket Stub #693][0], NFT (376147700448066)Singapore Ticket Stub #127][0], NFT (412272730962201)FTX AU - we are here! #3217][0], NFT (413236065453315086)Mexico Ticket Stub #582][0], NFT (421140653829702718)Belgium Ticket Stub #117][0], NFT (421139351474572853)Hungary Ticket Stub #1705][0], NFT (450476122324258504)Monza Ticket Stub #243][0], NFT (480560288552701598)FTX AU - we are here! #3218)][0], NFT (4911443741663413)Japan Ticket Stub #1449)][0], NFT (4924772709566387)The Hill by FTX #6131)][0], NFT (5056359206872040)Monaco Ticket Stub #103][0], NFT (515534654837813048)Netherlands Ticket Stub #997)][0], NFT (558837861256589358)FTX EU - we are here! #16585)][0], NFT (5596979165349559345)Silverstone Ticket Stub #968)][0], NFT (562067687272949)Austin Ticket Stub #157)][0], PAXG-20200626[0], PAXG-20200915[0], PAXG-PERP[0], PAXG[4.9718238], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM_LOCKED[2112.86119808], STEP-PERP[0], STG[0330.14976932], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200915[0], TRUMP[0], TRUMP2022[0], TRX[13642.59865082], TRYB-20200626[0], TRYB-20201225[0], TRYB-PERP[0], USD[49967.42], USDT[0.10886663], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | Yes | AVAX[231.041395], EUR[1.00], TRX[13628.590497], USD[22222.00] |
| 00207477 | | AAPL[1.0098195], ATLAS[4100], BABA[1.99972203], CEL[294.8925865], COIN[20.9980525], DYDX[55.698195], ETH[4.9997248], ETHBULL[1], ETHW[3.9999091], FB[3.35], FTT[150.41785943], HOOD[9.998195], LUNA2[2.10014912], LUNA2_LOCKED[4.90034795], LUNC[457311.89368033], MNGO[2120], MSTR[.004819S], NFLX[2.44], POLIS[39], RAY[140.88152776], SRM[191.38972858], SRM_LOCKED[4.03087442], STEP[1524.205114], TRX[.00001], USD[-2282.54], USDT[-1002.78347587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHA[.00044329], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020042750], BTC-MOVE-2020042810], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-2020051610], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CEL-D-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT-08806389], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], BVOL[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.11820144], SRM_LOCKED[236.48182388], SRM-PERP[0], SUSHI-PERP[0], SUSHI-2021092450], SUSHI-2021092910], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207497 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AURY[0.00000001], BTC[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1999.81950000], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00088256], SRM_LOCKED[0.00041664], STG[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[20004.13], USDT[0.00043726], XTZ-PERP[0] | | |
| 00207499 | | BNB-2020062610], BNB-PERP[0], HKD[0.26], LINK-2020062610], LINK-PERP[0], OKB-2020062610], OKB-PERP[0], SRM[1.71391046], SRM_LOCKED[10.40608954], TRX[.000909], USD[-0.40], USDT[0.00217785] | | |
| 00207555 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00037990], LUNA2_LOCKED[0.00088644], LUNC[82.7251068], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.700003], USD[0.00], USDT[0.28186620], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207563 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001688], MATIC-PERP[0], NEO-PERP[0], NFT [3190508229975540889/FTX EU - we are here! #90214][1], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.00247], TRX-PERP[0], USD[0.00], USDT[207.19818577], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBEAR[.09993], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207565 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNB[0.00000001], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-2020060510], BTC-MOVE-WK-2020061210], CEL-PERP[0], DMG-PERP[0], DOGE[.01241], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[1037.26657544], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MAPS[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000022], XRP-PERP[0], SOL-2021032610], SOL-PERP[0], SRM[3.50057611], SRM_LOCKED[477.71878782], SUSHI-2021032610], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[1195.88], USDT[0.00000022], XRP-PERP[0], YFI-PERP[0] | | USD[1195.38] |
| 00207565 | | ATOM-PERP[0], BEAR[0], BTC[0], BULL[0], DENT[0], ETH[0], FTM[0], FTT[1.9996], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MANA[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[18.98], USDT[0], WAVES-0624[0], WAVES-PERP[0], XLMBULL[0], XRP[0], YFI-PERP[0] | | |
| 00207566 | | APT-PERP[0], BAL-PERP[0], BAND[0.06799489], BAND-PERP[0], BCH[0.00069182], BTC-PERP[0], DODO-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], TRX[.000499], USD[0.00], USDT[0], USTC-PERP[0], XRP[0.75619848], YFI-PERP[0] | | |
| 00207586 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-1230[-10], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000008], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX[.00006], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00647[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM[.068506568, FTT-0325[0], FTT-PERP[0], H1-PERP[0], ICP-PERP[0], IMX[.001], INDI_EX_TICKET[1], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00068292], LUNA2_LOCKED[0.00159349], LUNC-PERP[0], MAPS[.004385], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [3108871587762097987/TX AU - we are here! #38821][1], NFT [3162861068846051747/he H48 by FTX #9461][1], NFT [3505067029657316689/TX EU - we are here! #2303][1], NFT [4361342361479331277/TX AU - we are here! #38800][1], NFT [4420301115361864447/FTX Crypto Cup 2022 Key #262[1], OKB[.000091], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN[.00445], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[11.28174089], SRM_LOCKED[78.47649886], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-1230[20000], TRX[.7791195], TRX-PERP[-20000], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[828.17], USDT[0], USTC-PERP[0], WAVES[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00207588 | | ADABEAR[.03907], ADABULL[0.00000032], ATOMBULL[0.0240806], BCHBULL[646.24715375], BEAR[.290278], BNBBEAR[0443235], BNBBULL[0.00000542], BTC[0.00006808], BULL[0.00000354], DASH-PERP[0], EOSBEAR[.085812[6], EOSBULL[7215.2020426], ETH[0], ETHBEAR[.87226[5], ETHBULL[0.00002086], FTT[.008157], LINK[78.5987099], LINKBEAR[130.1972185], LINKBULL[0.00005509], LTCBEAR[.00036362], LTCBULL[0.83260065], LUNA[29.49933710], LUNA2[.16511991], LUNC[20685[00.05441732], ONT-PERP[0], STEP.066202], SUSHIBULL[.97973], TRUMP[0], TRX[1157.608825], TRXBEAR[.05548], TRXBULL[174.97907445], USD[0.78], USDT[0], VETBULL[0.00077596], XLMBULL[0.000005], XRPBEAR[00011690], XRPBULL[.80531.28441132], XTZBEAR[0.00528101], ZECBULL[1.98329261] | | |
| 00207592 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00020039], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], ANC-0930[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.01718428], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS[0.05886838], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BNT[0.20156556], BNT-PERP[0], BOBA[1], BOLSONARO2022[0], BRZ[0.07040520], BRZ-20201225[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0642[0], BTC-0930[0], BTC-1230[0], BTC-2020092510], BTC-20201226[0], BTC-20210226[0], BTC-2021042610], BTC-20210926[0], BTC-20211231[0], BTC-4828179[2], BTC-MOVE-20210320[0], BTC-MOVE-WK-2021009[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.17257595], CELO-PERP[0], CHR[0.00930[0], CHR-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20200925[0], DEFI-20210226[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-2020092510], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201226[0], ETH-2021042610], ETH-2021092610], ETH-20211231[0], ETH-PERP[0], E-8.88010037], ETH-PERP[0], ETHW[10.94336600], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.93941631], FTT-PERP[0], GALA-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GLD-20211231[0], GMT-PERP[0], GRT-PERP[0], GST[.00137961], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[-0.15515350], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00251683], LUNA2_LOCKED[0.00587261], LUNC[3.88879378], LUNC-PERP[0], MAPS-PERP[0], MATIC[-17.28322311], MATIC-20210325[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFLX-0624[0], ONB[0.16314586], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.07944046], SNX-PERP[0], SOL[-0.15000585], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL[-0.00000001], SPELL-PERP[0], SRM[0.1450789], SRM_LOCKED[0.08650942], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[-00], SUSHI-PERP[0], SXP[0.08483856], SXP-20211231[0], SXP-PERP[0], SYNTH-20210325[0], THETA-20210325[0], THETA-PERP[0], TLM-20201225[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000099], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[62207.41], USDT-20201225[0], USDT-20210326[0], USDT-20210625[0], USDT-20210926[0], USDT-PERP[0], USTC[0.35374201], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00005336], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XRP-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00207611 | | ADAHALF[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTHALF[0], ALT-PERP[0], AMPL-PERP[0], ASDHALF[0], ASD-PERP[0], ATOMHALF[0.0000001], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBEAR[0.0000001], BALHEDGE[0], BAL-PERP[0], BAT-PERP[0], BCHHALF[0.0000001], BCHHEDGE[0.0000001], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-20200925[0], BNBHALF[0], BNBHEDGE[0], BNB-PERP[0], BNT-PERP[0], BRZ[1.3816216], BRZ-20200925[0], BRZ-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0.03197661], BTC-2020092510], BTC-2021032610], BTC-HASH-2021Q10[0], BTC-PERP[-0.0207999], COMPHALF[0], COMP-PERP[0], CREAM-PERP[0], CUSDTBEAR[0], CUSDTHALF[0.0000001], DAWN-PERP[0], DEFIHALF[0.0000001], DEFIHEDGE[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTHEDGE[0], DOT-PERP[0], DOTPRESET-2020093010], DRGNHEDGE[0], EGSHALF[0], EOSHEDGE[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.04904869], ETH-20201225[0], ETH-PERP[0], ETHW[0.04905456], EXCHHALF[0.0000001], EXCHHEDGE[0.0000001], EXCH-PERP[0], FIDA[.462664], FIL-PERP[0], FLM-PERP[0], FTT[0.066835], HALF[0], HALFSHIT[0.0000001], HEDGESHIT[0], HTHALF[0], HTHEDGE[0], HT-PERP[0], KNCHALF[0], KNCHEDGE[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEOHEDGE[0], LEO-PERP[0], LINAHALF[0.0000001], LINK-PERP[0], LTCHEDGE[0], LTC-PERP[0], MATICHALF[0.0000001], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKBHALF[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGHALF[0.0000001], SXP-PERP[0], PETE[0], PRIVHALF[0], PRIVHEDGE[0.0000001], PUNDIX-PERP[0], ROOK[0.00030676], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.032], SOL-PERP[0], SRM[27.52144329], SRM_LOCKED[210.52 5897838], SUSHI-PERP[0], SXPHALF[0], SXP-PERP[0], THETAHALF[0.0000001], THETAHEDGE[0.0000001], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXHALF[0], TRXHEDGE[0], TRX-PERP[0], TRYB-PERP[0], TSLA-2020092510], UNISWAP-2020122510], UNISWAP-PERP[0], USD[62207.41], USD-PERP[0], UNIHALF[0.0000001], UNIHEDGE[0], USD[62.67], USDT-20201225[0], VAULTBULL[0], WAVES-PERP[0], WBTC-PERP[0], WNXM[0], XAUTBULL[0], XAUTHALF[0], XAUTHEDGE[0.0000001], XRPHALF[0.0000001], XRPHEDGE[0], XRP-PERP[0], XTZHALF[0.0000001], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.000722] |
| 00207615 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210131[0], ALGO-PERP[0], ALPHA[1000], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[5008.1982], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], BNB[.006166], BNB-20201225[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0331[0], BTC-20200925[0], BTC-20201225[0], BTC-20210131[0], BTC-20210426[0], BTC-20210924[0], BTC-PERP[0], BTC-WK-20200827[0], BTTPRE-PERP[0], COMP-20201225[0], DASH-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00120000], ETH-0331[0], ETH-20200925[0], ETH-20201225[0], ETH-20210131[0], ETH-20210426[0], ETH-PERP[0], ETHW[0.00100000], FIL-PERP[0], FTM-PERP[0], FTT[0.12196169], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210131[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA[0.00625], LUNA2[1000], LUNA2-PERP[0], LUNC[2000.00041624], LUNA-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], PRISM[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-20200925[0], SRM[1.12246822], SRM_LOCKED[30.87753178], SUSH-062410], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], THETA-PERP[0], TRU-20200925[0], TRU-PERP[0], USD[0], USDT[0.0000001], VET-PERP[0], WAVES[0], WBTC-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XRP[6529635], XRP-PERP[0], XTZ-20200925[0], XTZ-20210226[0], XTZ-PERP[0], YFI[0], YFI-0624[0], YFI-20201225[0], YFI-20210326[0], YFI-20210131[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00207635 | | DOGEBEAR[0], MATICBEAR[917522759.84343425], SRM[.00015193], SRM_LOCKED[00589022], TOMOBEAR[1143468400], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207666 | | BTC[0.00001269], BTC-PERP[0], DOGE[1.12059], ETH[0.00029688], ETH-PERP[0], ETHW[0.00353615], FTT[0.89194954], FTT-PERP[0], SOL[0, SRM[27.5877398], SRM_LOCKED[217.35258841], TRX[81541.50417], USD[4.86], USDT[0], XRP[.36029] | | |
| 00207675 | | ADA-PERP[0], APE-PERP[0], BAO[409.29514321], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09234362], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60313708], LUNA2_LOCKED[1.40731986], LUNC[131334.37], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], STEP[1.15237507], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00207679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMD[5.06], ATOM-PERP[0], AVAX-PERP[0], BABA[4], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ[1049.76174], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[107.98411 6], FLM-PERP[0], FTM[1.31687431], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00575457], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NULS[0], OMG-PERP[0], ONT-PERP[0], PYPL[2.00276345], RAY[62.81038279], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[2544002.775], SNX-PERP[0], SOL[7.70220917], SOL-PERP[0], SRM[632.37973298], SRM_LOCKED[5.73520233], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004023], TSLA[0], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[621.64], USDT[0.12897872], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00032432], XRP-PERP[0], XTZ-20220626[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[7.523849] |
| 00207682 | | BTC[0], BTC-MOVE-20201005[0], BTC-PERP[0], ETH[0], FTT[0.08884625], FTT-PERP[0], SRM[.00920544], SRM_LOCKED[.05677543], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00207686 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200526[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200617[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200813[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [289455917381799361/The Hill by FTX #46806](1), OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SLV-20210326[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.0113598], SRM_LOCKED[9.84328261], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3357.63], USDT[0], USO-20210326[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207698 | | LUNA2[0.00005956], LUNA2_LOCKED[3.09888], LUNC[12.97], USDT[0.01237260] | | |
| 00207709 | | AAPL-1230[0], AGLD-PERP[0], APE[.02382], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC[0.0001036], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ[3.168], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.07674550], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HOOD-0930[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000005], LUNC[.004872], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [286055603507743631/FTX EU - we are here! #238737](1), NFT [382950862705338761/FTX EU - we are here! #238715](1), NFT [561530329216126675/FTX EU - we are here! #238727](1), OKB-20211231[0], OKB-PERP[0], PEOPLE[3.3475], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00186431], SRM_LOCKED[.01364564], SRM-PERP[0], SUSHI-PERP[0], USD[3.57], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207724 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.14839123], SRM_LOCKED[82.51529468], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[4.09290247], XLM-PERP[0], XMR-PERP[0], XRP[0.57], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207726 | | ADA-PERP[0], ETH[.00000001], LINK-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.22098033], SRM_LOCKED[13.24781694], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00207734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[323.880363], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.33434976], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.44093536], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01864461], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC[8.41582161], LTC-PERP[0], LUNA2[3.01820371], LUNA2_LOCKED[7.04247533], LUNC[657220.213], LUNC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY[68.964603], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[628.33], USDT[4.08103039], VET-PERP[0], XMR-PERP[0], XRP[866.749314], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00207738 | | ALCX-PERP[0], BTC[1.005], BTC-MOVE-0513[0], BTC-PERP[0], EDEN-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-1230[0], RAY-PERP[0], ROOK-PERP[0], SRM[.00002959], SRM_LOCKED[.00019063], SUSHI-PERP[0], TRX[.000028], USD[301.99], USDT[0.00643201], YFI-PERP[0] | | |
| 00207744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.01682499], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02543132], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00009884], LUNA2_LOCKED[0.09730], LUNC[0.01 4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.29221522], SRM_LOCKED[2.34488651], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23442.74], USDT[0.00564363], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207773 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.09684], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[.0899], LINKBULL[0], LINK-PERP[0], LUNA2[0.01628274], LUNA2_LOCKED[0.03799306], LUNC[3545.60101125], LUNC-PERP[0], MANA[.9724], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI[4.09412], USD[90.56], USDT[0], UTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00207840 | | 1INCH-PERP[0], ADABULL[1.16964449], ADA-PERP[0], ALGOBEAR[1.9986], ALGOBULL[1167023.5812], ALTBULL[12.5000895], ASDBEAR[0.00929], ASDBULL[31.03114408], ATLAS[180], ATOMBULL[51.99192091], AXS-PERP[0], BALBULL[2.01031146], BCHBULL[50.96374506], BNBBULL[13.99529699], BNB-PERP[0], BOBA[10.5], BSVBULL[2769.6781], BULL[2.919], C98[15], COMPBULL[3.00089759], DEFIBULL[6.50199762], DMGBULL[1101.9280], DOGEBULL[0.97789734], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0.03212237], FTT[.08508], GRTBULL[3.0109846], HTBULL[2.00068640], KNCBULL[2.00089847], LINKBEAR[139.812], LINKBULL[85.41556462], LUNC[13544.83], MATICBEAR[.9993], MATICBULL[3.29123766], OKBBEAR[.69965], OKBBULL[.564], SHIB[.000001], SUSHIBULL[2558.7354491], SXPBEAR[1.08916], SXPBULL[1369.89993149], SXP-PERP[0], THETABEAR[9.993], THETABULL[1.0002993], TOMOBEAR[99.93], TOMOBULL[4008.661981], TRX[0], TRXBULL[45.88765566], USD[0.00], USDT[0], VETBULL[3.0088923], XLMBULL[3.00089079], XRP-PERP[0], ZECBULL[4.007193] | | |
| 00207861 | | LUNA2[0.00111190], LUNA2_LOCKED[0.00259444], LUNC[242.12], USD[0.00] | | |
| 00207876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07078000], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.002], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC[26.99473926], BTC-MOVE-20200420[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[52.6109451], ETH-PERP[0], ETH2[52.6109451], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.006745], SOL-PERP[0], SRM[9.70569639], SRM_LOCKED[1378.16320697], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[91.84], WAVES-PERP[0], XRP-PERP[0] | | |
| 00207927 | | BEAR[48.99], DOGEBEAR201[0.0085681], ETHBEAR[24107], SRM[34.63563163], SRM_LOCKED[301.36436837], TOMOBULL[5145901.4206838], TRX[.000001], USD[0.01], USDT[0], XRPBEAR[9562] | | |
| 00207936 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[.00000001], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BTC[0.00000005], BTC-MOVE-2020Q2[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE[754.12065050], DOGEBULL[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20210228[0], LINK[0.00000001], LTC[0.01383564], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NFT [320613526904353224/Official Solana NFT #421](1), OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[0.75976541], SRM_LOCKED[22.25932953], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UBXT[0.00000001], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.08], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFI-PERP[0], XRP-PERP[0] | | |
| 00207942 | | ANC-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00541807], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00045376], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000046], USD[0.34], USDT[0.01264724], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207943 | | ADABULL[1], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[10], ANC-PERP[0], APE[.088], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[55000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0012935], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNBBULL[.0038098], BTC-PERP[0], BULL[0.00090014], BULLSHIT[10], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[10], DENT-PERP[0], DMG-PERP[0], DOGEBEAR[74817], DOGEBULL[296.99120000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[1000000], ETCBULL[30], ETC-PERP[0], ETHF.00071634], ETHF.0971634], ETH-PERP[0], ETHW[0.00071633], FTTF0.01811825], FTT-PERP[0], FTTBULL[0.00013768], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.96683381], LUNA2_LOCKED[11.58927889], LUNC[1081538.52], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[17887.47], MATICBULL[19987.8], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIVBULL[10], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[93700], SHIB-PERP[0], SOL-PERP[0], SUSHBULL[42000000], SXPBULL[198968.2], THETABULL[351.5486], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], UNISWAP-BULL[1], USD[6.16], USDT[1847.23170000], VETBULL[1000], XRPBULL[231453.70000000] | | USD[900000.00] |
| 00207966 | | BTC[.00009964], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.00028052], FTT[86.32234629], LINKBULL[30], SOL-2020925[0], SOL-PERP[0], SRM[.04573626], SRM_LOCKED[.21899532], SUSHI-PERP[0], USD[254.26], USDT[0.00000002] | Yes | |
| 00207996 | | ALEPH[.96825], AMPL[0], APE[.063237], APT[0.83631157], APT-PERP[0], AVAX[5162.12565950], AVAX-PERP[0], BTC[1.10179681], BTC-PERP[0], CEL[.04318225], ETH[.9902152], ETHW[4.0005952], FTM[.8344], FTT[1240.94254414], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[0.00672466], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[1], USD[24290.82], USDT[0], WAVES[.4806], XTZ-PERP[0] | | |
| 00207999 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.99956775], BNB-PERP[0], BTC[1.0006], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1700.32], FTM-PERP[0], FTT[1000.14751883], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[411.3660691], LUNA2_LOCKED[0959.8541612], LUNC[842759.3], MATIC-PERP[0], REN-PERP[0], SOL[10.01593053], SOL-PERP[0], SRM[355294.44476508], SRM_LOCKED[164371.8077003], SUSHI-PERP[0], SXP[1000], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1091333.08], USDT[4185955.52785028], USTC[37683], XTZ-PERP[0] | | USD[900000.00] |
| 00208009 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03109402], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.03140243], LUNA2_LOCKED[2.40660568], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.44], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208012 | | ALGOBULL[0.00000001], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[.010266], SUSHIBEAR[0], THETABEAR[0], THETABULL[5.80000002], TOMOBULL[0.00000001], TRX[0.00000200], USD[0.00], USDT[0.00000008], XRPBULL[3126994.59167381] | | |
| 00208020 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-2020606[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2020606[0], BTC-20200925[0], BTC-PERP[0], ETH[.00009995], ETH-20200625[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00000095], FTT-20200625[0], LINK-PERP[0], LUNA2[0.00000000], LUNC[0.00000004], SOL[-1.35], USDT[0], XTZ-PERP[0] | | |
| 00208022 | | AMPL[0], ASD[271.4], ASDBULL[.89357266], ATLAS[2720], BULL[.0006848], COMPBULL[5579416], CONV[19840], DEFIBULL[0.00000001], DOGEBULL[.9128], DRGNBULL[884.08949196], ETH[1.04603533], ETHBULL[.067444], FTM[.9796], FTT[6.49321], KNCBULL[20102.24], LUNA2[0.68987769], LUNA2_LOCKED[1.60971461], MATICBEAR2021[4748], MATICBULL[57000], MNGO[1250], STEP[510.2], UNISWAPBULL[0], USD[0.00], USDT[0.00001277], ZECBULL[27760] | | |
| 00208029 | | GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.61448594], SOL[.006782], USD[-0.32], USDT[0.01533337] | | |
| 00208050 | | ATOM-0325[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210625[0], BNB-0930[0], BNB-1230[-6.2], BNB[4.04602645], BTC[0.07187342], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0.05616260], COMP-20200925[0], COMP-20201225[0], CREAM-20201225[0], CUSDT[1.15358974], DOT-0325[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOTPRESPLIT-20200925[0], EOS-20210625[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH[1.53171982], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.23079160], EUR[0.14], FTM[46.7882702], FTT-PERP[0], GBP[1355.68], HBAR[20000], HT-20200925[0], HT-PERP[0], KNC[0.10639256], KNC-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC[0.00296747], LTC-20200626[0], LTC-20200925[0], LTC-20210625[0], MKR-20200925[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-20210625[0], PAXG.95910001], PAXG-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-5.04], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[27.95632600], SPY[2], SRM[93.50211571], SRM_LOCKED[2.63686855], SRM-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20210625[0], TRX[5844.36708560], USD[-1672.38], USDT[0.02885680], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-20200925[0], XAUT-20210326[0], XAUT-20210928[0], XAUT-20210924[0], XAUT-PERP[0], XRP-0325[0], XRP-20200926[0], XRP-20200925[0], XRP-20201225[0], XRP-20210924[0], XRP-20211231[0], XRP[8141.82799022], XRP-PERP[2500], XTZ-20201225[0], XTZ-20210625[0] | | ETH[1], EUR[0.14], GBP[1355.03], SOL[24.50490729], TRX[5842.36625], USD[2.96], XRP[137.934439] |
| 00208065 | | 1INCH[.01253636], AAVE[.00013981], AKRO[1.51766876], AMPL[0.00024211], ASD[0.05735494], AUD[0.00], AUDIO[.01869301], BAL[.00097415], BCHBULL[.01881712], BNB[.00017257], BNBHEDGE[.00203347], BOBA[.00776996], BRZ[0.75132915], BSVBEAR[421.08066703], BTC[0.00002868], CAD[0.00], CHZ[0.11482697], CREAM[.0003775], CUSDT[5.5318293], DMG[.73051886], DOGE[2.1046018], DOGE-2010625[0], DOGEBEAR[131798.36696322], DOGEHEDGE[.00014386], DOGE-PERP[-2], EUR[0.05], FIDA[.11812801], FIDA_LOCKED[.00032746], FRONT[.0215048], FTT[.00140173], GBP[0.00], GRTBEAR[.01487021], HGET[.0059122], HNT[.00014656], HOLY[.0055491], HT[.00352044], HXRO[.14656182], KNC[.01722992], LEO[.0283682], LINK[.00186159], LTC[.00028101], LUX[.3711855], MAPS[.04553056], MATH[.01890664], MATIC[.15754141], MATICHEDGE[.0002632], MKR[.0002472], MOB[.00009907], MTA[.00714097], OKB[.00340238], OMG[.0076996], OXY[.0193545], PUNDIX[0.00791102], RAY[.0067945], RSR[.8923766], RUNE[.00351104], SNX[.00131595], SOL[0.00323789], SRM[.03956127], SRM_LOCKED[.00102763], SUSHI[.00375074], SUSHIBULL[.15539781], SXP[0.00658490], TOMO[0.02281580], TRX[0.02702190], TRYB[0.61208917], UBXT[1.73079013], UNI[.00185495], USD[0.08], USDT[0.19193315], WAVES[.00466803], WRX[.03426667], XAUT[.00003304], XRP[0.10084604] | | ASD[.046563], AUD[0.00], BTC[.000025], DOGE[1], EUR[0.03], GBP[0.00], SNX[.00273790], TRX[.022231], TRYB[.37881], USDT[.176248], XRP[.057446] |
| 00208084 | | ETH[4.03454844], ETHW[4.03454844], FTT[25], LUNA2[12.6972951], LUNA2_LOCKED[29.62702189], TRX[.000219], USDT[0.03410168] | | |
| 00208088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0005796], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[.3086], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.3802], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-2020504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200616[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00008250], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.77 3635464], FIDA-PERP[0], FLOW-PERP[0], FTM[.54248], FTM-PERP[0], FTT[.04976304], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[.98397297], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.04664], LINK-PERP[0], LOOKS[.7584], LTC-PERP[0], LUNC-PERP[0], MANA[.5558], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.5082], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.021784], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL[5.36], SRM[2.45916309], SRM-LOCKED[56.74712991], SRM-PERP[0], STEP[.06018], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20210218[0], BTC-MOVE-20201216[0], BTC-MOVE-20201220[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[.00000001], EOS-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[.16938395], SRM_LOCKED[.60956196], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.00057659], WAVES-PERP[0], XMR-PERP[0], XRPBULL[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208101 | | ADABEAR[322], ADABULL[0], AVAX-PERP[0], BEAR[733.1], BNBBULL[0], BTC-PERP[0], BULL[0], DOGE[0.05617932], DOGEBULL[0.00240570], ETHBULL[0], LINKBULL[40.892229], LTCBEAR[3.026], LUNA2[0.25205574], LUNA2_LOCKED[0.58813007], LUNC[34885.669741], USD[-2.17], USDT[0.08353606] | | |
| 00208192 | | ALGO[146.00057], ALPHA[129.39592391], APT[10], ATLAS[23640.06075], AURY[52.00026], AXS[60.95963334], BCH[6.11060381], BNB[1.04094190], BRZ[0.42525110], BTC[9.03982062], CHZ[609.8041575], DFL[53660.0633], DOGE[2355.2553869], ETH[320.75408551], ETHW[319.15172891], FIDA[95.10979272], FIDA_LOCKED[1.1499852], FTM[40.00002], FTT[700.22927837], GALA[2630.01315], HNT[248.6], KIN[38979.78775], LMC[86348696], LTC[36.02230617], LUNA2[0.00095511], LUNA2_LOCKED[0.00211994], LUNC[32.30916077], MATIC[1255.64103415], OXY[594.982311], PEOPLE[20], RAY[5919.47176768], REN[19.32415377], SAND[312.9416505], SLP[1540.0067], SOL[60.24676654], SRM[5716.28927481], SRM_LOCKED[269.57904609], TRX[98884.13518148], UNI[160.68443667], USD[199819.41], USDT[0.83324868], XRP[6714.22723109] | | SOL[.054633], XRP[6701.533922] |
| 00208203 | | BTC[0], ETH[0.00041189], ETHW[0.00041189], FTT[1.19555585], LTC[0], PAXG[0.00000465], SRM[6.06564014], SRM_LOCKED[0.09228866], USD[0.47], USDT[0] | | |
| 00208209 | | AAVE-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ATOM[0.01897832], AVAX-PERP[0], BAL-20200626[0], BAND[0], BTC[0.50001940], BTC-20210326[0], BTC-HASH-2020[0], BTC-HASH-2021[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200512[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200616[0], BTC-MOVE-20200629[0], BTC-MOVE-20201217[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[21.24134588], ETH-PERP[0], ETHW[0.00047063], EXCH-PERP[0], FLOW-PERP[0], FTT[150.26867667], FTT-PERP[0], GRT[0], LINK-PERP[0], MATIC[0.05230000], MATIC-PERP[0], SNX-PERP[0], SRM[1.0792198], SRM_LOCKED[20.32923173], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[200046.46], USDT[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208233 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6250.03125], ATOM-PERP[0], BAND-PERP[0], BIT[120.000025], BLT[508.63181579], BNB-2021062S[0], BTC[0.02018503], BTC-20200626[0], BTC-MOVE-20210701[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210822[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211010[0], BTC-MOVE-20211100[0], BTC-MOVE-20211107[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211019[0], CRO[500.0025], DOT-2021062S[0], DOT-PERP[0], EDEN[125], EDEN-PERP[0], ETH[0.28500000], ETH-2021062S[0], ETH-PERP[0], ETHW[.985], FIDA[451.7800269], FIDA-PERP[0], FLOW-PERP[0], FTT[0.11588420], FTT-PERP[0], GRT-2021062S[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.06483591], LUNA2_LOCKED[2.48461712], LUNC[2231870.2616], LUNC-PERP[0], MAPS[.693489], MATIC-2020925[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT (47900701408224669 FTX EU - we are here! #141320)[1], OXY[311.048128], RUNE-PERP[0], SHIB[82414.075], SOL[.01935495], SOL-2020925[0], SOL-PERP[0], SRM[240.77314806], SRM_LOCKED[.00181084], SRM-PERP[0], SUSHI-2021062S[0], SXP-PERP[0], TRX[.00026], USD[4643.07], USDT[2.39329343], ZEC-PERP[0] | | |
| 00208242 | | BNBBULL[0.00006422], COMPBULL[0.02416000], DOGE[.8426], DOGEBULL[0], LUNA2[0.00012280], LUNA2_LOCKED[0.00028653], LUNC[26.74], MANA-PERP[0], MATICBULL[.07078], SUSHIBULL[49696.85814], SXPBULL[17.88], TRX[.025824], USD[0.01], USDT[0.00200763], VETBULL[2.15], XRP[.14515], XTZBULL[4.6624], ZECBULL[0] | | |
| 00208275 | | AAVE[0], ALGO-PERP[0], ALPHA[0], ALT-2021062S[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BADGER[0], BALBULL[0], BAL-PERP[0], BTC[0.00000011], BTC-2021062S[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], COMPBULL[0], COMP-PERP[0], DEFI-2021062S[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-2021062S[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092[0], ETH-2021092S[0], ETHBULL[0], ETH-PERP[0], EXCH-2021062S[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0], FTT[0.00000001], FTT-PERP[0], HOLY[0], KNC[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-2021062S[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], OMG-PERP[0], PAXGBULL[0], PRIVBULL[0], PRIV-PERP[0], RAY[0], REN[0], RUNE[0], RUNE-PERP[0], SEC[0], SHIT-2021062S[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00341903], SRM_LOCKED[0.1301041], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], TOMO-PERP[0], TRA-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 00208296 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BSV-2021032S[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], LEO-PERP[0], LTC[0], LTC-2021032S[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR[.0000001], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.57302058], SRM_LOCKED[26.1271416], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-2021032S[0], XRP-2021092[0], XRP-PERP[0] | | |
| 00208303 | | ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-2020092S[0], ALGOBEAR[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ASD[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCHBEAR[0], BCHBULL[0], BEARSHIT[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BSVBEAR[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200616[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR[0], DOGEBULL[0], DRGNBEAR[0], DRGNBULL[0], DRGN-PERP[0], EOSBEAR[0], EOSBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FTT[0.00953212], HTBEAR[0], HTBULL[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEOBEAR[0], LEOBULL[0], LINK-PERP[0], LTCBAR[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], MID-PERP[0], OKBBEAR[0], OKBBULL[0], OXY[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], PAXG-PERP[0], PRIVBEAR[0], PRIVBULL[0], PRIV-PERP[0], RAY[0.00000001], RSR[0], SHIT-PERP[0], SOL[.00545236], SRM[0.69280668], SRM_LOCKED[2.84028384], THETABULL[0], THETA-PERP[0], TOMOBEAR[0], TOMOBULL[0], TOMO-PERP[0], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], XAUT[0], XAUTBEAR[0], XAUTBULL[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00208310 | | ADABEAR[5261], AGA-PERP[0], ALGO-2020092S[0], AMC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0329[0], BTC-20210626[0], BTC-20210624[0], BTC-PERP[0], CAKE-PERP[0], CEL-AUG[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0], LUNC[0.06688149], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (306995592789062367the Hill by FTX #34553)[1], NFT (462343485219489754/the Hill by FTX #15732)[1], OKB-0624[0], OMG-2021030[0], OMG-2021123[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-2021062S[0], REEF-2021123[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[10], SOL-2021123[0], SOL-PERP[0], SOS[98300], SOS-PERP[0], SPELL-PERP[0], SRM[76.34340568], SRM_LOCKED[0.06566915], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SUSHI-PERP[0], SXP-2021326[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-2021032[0], TRX-2021062S[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[716.59], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.06174100], XRP-2021032[0], XRP-2021062S[0], XRP-2021092400, XRP-20211123[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00208311 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.34], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0.04502763], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021122S[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0.05679999], BULL[0.00000002], CHB-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DAR[0], DOGE[0], DOGE-0930[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA[.01672949], FIDA_LOCKED[0.3850463], FIDA-PERP[0], FTT[8.50000000], FTT-PERP[-4], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT (289589429668093041/The Hill by FTX #28721)[1], NFT (380747452187410803/Ballpark Bobblers 2022 - ID: F0F16D63)[1], NFT (294882511615249194/The Hill by FTX #28646)[1], NFT (295059521155394405/The Hill by FTX #28657)[1], NFT (384644950875621216433/FTX Crypto Cup 2022 Key #20824)[1], NFT (313442096415646748/FTX Crypto Cup 2022 Key #12278)[1], NFT (321742542102483202/FTX Crypto Cup 2022 Key #8101)[1], NFT (328032864786406371/FTX AU - we are here #2200)[1], NFT (333246687888402224/FTX Crypto Cup 2022 Key #20114)[1], NFT (337339494854469025/The Hill by FTX #28629)[1], NFT (345921404932639302/The Hill by FTX #28627)[1], NFT (348849407535366340/The Hill by FTX #28626)[1], NFT (389805204580315941/The Hill by FTX #20627)[1], NFT (388980968457077242/The Hill by FTX #28483)[1], NFT (380603502855497724/The Hill by FTX #28480)[1], NFT (376560920993300457/FTX Crypto Cup 2022 Key #9155)[1], NFT (386267357765133533/FTX AU - we are here #10491)[1], NFT (386328333978328055/The Hill by FTX #28618)[1], NFT (390209974944603231/FTX Crypto Cup 2022 Key #2082)[1], NFT (406163885194752569/FTX Crypto Cup 2022 Key #18664)[1], NFT (419901951937054443/The Hill by FTX #28645)[1], NFT (436489810858963655/The Hill by FTX #30093)[1], NFT (440501205526821240/Austria Ticket Stub #417)[1], NFT (450983707777109102/The Hill by FTX #28446)[1], NFT (460391945265611806/FTX EU - we are here! #27233)[1], NFT (475483556164584527/FTX Crypto Cup 2022 Key #20066)[1], NFT (480035116912309945/FTX Crypto Cup 2022 Key #19843)[1], NFT (495484640566302836/FTX Crypto Cup 2022 Key #18944)[1], NFT (513774103553707049/FTX EU - we are here! #27283)[1], NFT (517497230513844228/The Hill by FTX #28726)[1], NFT (517897230513844228/The Hill by FTX #28658)[1], NFT (520146889867348/FTX EU - we are here #27238)[1], NFT (525146889867348/FTX EU - we are here #27238)[1], NFT (53288744912164197/The Hill by FTX #28726)[1], NFT (512858840242583264/Montreal Ticket Stub #1984)[1], NFT (513146223620253330/The Hill by FTX #28726)[1], NFT (517897230513844228/The Hill by FTX #28726)[1], NFT (525467553574308424/Barcelona Ticket Stub #1984)[1], NFT (33820474730804007/The Hill by FTX #28726)[1], NFT (640425401880411759/The Hill by FTX #28505)[1], NFT (547701308764173079/The Hill by FTX #28505)[1], NFT (561063011975141412/The Hill by FTX #28629)[1], NFT (561406304743796/The Hill by FTX #28636)[1], NFT (569955232739529049/FTX AU - we are here #4244)[1], NFT (588064033169914189/FTX AU - we are here #3772)[1], OP-0930[0], OP-123[0], +546]8, OP-PERP[0], PEOPLE-PERP[0], POLIS[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS[0.01397637], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00168924], TRX-PERP[0], USD[-1541.18], USDT[0.00000008], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-2020925[0], XRP-2021225[0], XRPBULL[0], XRP-PERP[0] | | TRX[.000882] |
| 00208312 | | AVAX[0.05064154], BNB[0.00000001], BTC[5.81952800], BTC-PERP[0], ETH[0.00073627], ETH-PERP[0], ETHW[0.00073627], FTT[0.04190668], LUNA2_LOCKED[34552.94113], TRX[.000018], USD[72.77], USDT[0], USTC[0] | | |
| 00208323 | | BTC[.00005901], BTC-2021225[0], BTC-2021032S[0], FTT[25.09601], HXRO[.98385], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[0.00373370], MAPS[.98499], NFT (418529839246168244/The Hill by FTX #34506)[1], OXY[.741128], RAY[1.66518347], SOL-2021062S[0], SOL[57.1174548], SOL-PERP[0], SRM[6790.20196251], SRM_LOCKED[259871249], SRM-PERP[0], XRP-2021062S[0], XRP[7.771], XRPBEAR[9.3217] | | |
| 00208348 | | BNB[0.00216294], BTC[0.12578976], BTC-PERP[0], BULL[0.00000001], BULL[0], ETH[0.00004929], ETHBULL[0], ETH-PERP[0], ETHW[0.00004929], FTT[25.02025891], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], LUNC[333333.33], LUNC-PERP[0], NFT (449090593622211220/FTX EU - we are here! #277847)[1], NFT (523478156341955866/FTX EU - we are here! #277857)[1], SOL[0.00066435], SRM[547.206026], TRX[.000002], USD[-964.38], USDT[-1.12185023], XRPBULL[0], XRP-PERP[0] | | |
| 00208348 | | 1INCH-PERP[0], AAVE-2021032[0], AAVE-PERP[0], AVAX-2021092[0], AVAX-2021123[0], AVAX-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.00003248], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20210626[0], BTC-20210624[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-2021092[0], COMP-2021123[0], COMP-PERP[0], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BVOL[0.00001754], CAKE-PERP[0], CHZ-PERP[0], COMP-2021092[0], COMP-2021123[0], COMP-PERP[0], DOGE-2021092[0], ETH[0.000000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200626[0], ETH-20210626[0], ETH-20210624[0], ETH-2021092[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17826[0], FTT-PERP[0], GRT-PERP[0], BVOL[0.00000683], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0], STEP-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-2021123[0], USD[138.96], USDT[0.00000001], WAVES-0624[0], XRP[0], XRP-2021032[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208364 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[-0.00000003], BNB-PERP[0], BTC[0], BTC-2020092S[0], BTC-2021062S[0], BTC-2021225[0], BTC-20211231[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200827[0], BTC-MOVE-20200826[0], BTC-MOVE-20200723[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0.56882516], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000055], LUNA2_LOCKED[0.00017797], LUNC[11.01], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0], VET-PERP[0], XAUT-2020092S[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00208375 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], LINK-PERP[0], NFT[0], SRM[966.6073218], SRM_LOCKED[3.40144936], SUSHI-2020925[0], SUSHI-PERP[0], USD[0.78], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208395 | | BTC[0.28758605], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[8.73966016], SRM_LOCKED[33.26033984], UNI[.03], USD[21131.60], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208409 | | ADABULL[0], ALPHA-PERP[0], AXS-PERP[0], BALBULL[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0.07602758], DOGE-PERP[0], EOSBULL[13855.7296], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM_LOCKED[0800646], SUSHI-PERP[0], SXP-20210625[0], SXPBEAR[23852.4695718], SXPBULL[10137.63498100], THETABULL[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.19], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00208430 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], BTC[0.00000001], ETC-20200626[0], ETH-20200626[0], EOS-PERP[0], ETH[0], ETH-20200925[0], FTT[0.00441224], LINK-PERP[0], MTA[.995325], MTA-PERP[0], SPELL[0], SRM[4.9004278], SRM_LOCKED[17.25977288], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1000001], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3.62], USDT[1.3657522], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208455 | | BNB[0], BTC[0], BTC-MOVE-20200419[0], ETC-PERP[0], FTT-PERP[0], FTT[0.00000003], FTT-PERP[0], MAXI[0], OXY[9351.14503816], OXY_LOCKED[20104961.8320648], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[24.74213492], SRM_LOCKED[105.9207819], USD[27.31], USDT[0.00000003], WRX[0], XRP[0] | | |
| 00208460 | | AAVE-PERP[0], AVAX[0.09670750], AVAX-PERP[0], BNB[0.17096658], BNB-PERP[0], BNT[0.720955], BTC[0.00021304], BTC-MOVE-20200627[0], BTC-MOVE-2020626[0], BTC-MOVE-20200710[0], BTC-MOVE-2020063[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200627[0], BTC-MOVE-20200716[0], BTC-PERP[0], COMP-PERP[0], COPE[.99485], DAI[.5024], DEFI-PERP[0], DOGE[10], ETH[0.00198318], FTT[06950573], FTT-PERP[0], HXR[0.777435], MEDIA-PERP[0], MTA-PERP[0], OXY[.488325], RAY[1.298325], SOL-PERP[0], SRM[26.2545258], SRM_LOCKED[398.4134002], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1018.83], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208461 | | ASD-20210625[0], ASD-PERP[-460], ATOM-0325[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], BCH[0.53930946], BCH-0930[0], BCH-PERP[0], BTC-0325[0], BTC-0331[-0.0816], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20201225[0], BTMX-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-20210924[0], DOT-PERP[0], ETH[0.04442066], ETHW[0], LTC[0.67077760], LTC-PERP[0], LUNA[28.30644554], LUNA2_LOCKED[519.38170627], MATIC-1230[-100], MATIC244.24674203], MSOL[5.99686], SOL[6.282447], STETH[0.00005599], TRX[0.99230356], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], UBXT[.335], USD[6527.40], USDT[661.70822041], USTC[1175.81751437], WBTC[0.05151193], WRP-0325[0], XRP-062440], XRP-0930[0], XRP-1230[-340], XRP-20201225[0], XRP-20210326[0], XRP-20211231[0], XRP[368.32109250], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210624[0], XTZ-20210925[0], ZEC-20200925[0], ZEC-PERP[0] | | BTC[.082812], ETH[.004384], LTC[.676445], MATIC[44.554545], TRX[.972238], USD[4000.00], USDT[597.171676], WBTC[.050769], XRP[367.676129] |
| 00208462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10710199], FTT-PERP[0], GRT-20210326[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01903443], SRM_LOCKED[0.7363518], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[24.38], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208489 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AST-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0331[0], BTC-MOVE-0330[0], BTC-MOVE-20200401[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.06260686], LUNA2_LOCKED[371.45486508], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.00000001], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOLBULL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.4517717], SRM_LOCKED[20.09418345], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UBXT[.00000001], USD[0.09], USDT[0.00000002], USDT-PERP[0], USTC[.369], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208493 | | ANC-PERP[0], APE-PERP[0], AVAX[.44875182], BNB[0], BOBA[100.0005], BTC[0], BULL[0], CEL[0], DOT-PERP[0], DYDX[50.00025], EDEN[100.0005], ETH[0], FTM[13964.48580747], FTT[250.07616460], GMEPRE[0], GMT-PERP[0], GRT[0], GST-PERP[0], LINK[10.03123068], LTC[0], MATIC[0], NFT (2887308448580756337X AU - we are here! #57289)[1], NFT (38999301537290628FTX EU - we are here! #173272)[1], OKB[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], RUNE[0], SNX[57.84788550], SOL[1.000005], SOL-PERP[0], SRM[.0010764], SRM_LOCKED[.01555159], STEP[.0000001], SUSHI[10.5501390], SWP[0], TRU-PERP[0], UBXT[14820.41082943], USTC-PERP[0] | | FTM[13950.184425], SNX[57.746702] |
| 00208494 | | 1INCH[0], AAVE[0], AAVE-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-MOVE-0927[0], BTC-MOVE-20220230[0], BTC-PERP[0], CVC-PERP[0], DEFI-1230[0], DOGE[0], DOT-1230[0], EOS-1230[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04243153], FTT-PERP[0], GME-20210326[0], GST-PERP[0], KNC[0], LINK[0], LTC[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTL-PERP[0], NEAR-1230[-28.6], OMG[0], OMG-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[.55247026], SRM_LOCKED[266.79320062], SUSHI-1230[0], SUSHI-PERP[0], TRX[0], UNI-1230[0], USD[273185.10], USDT[0.01012324], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00208505 | | BNB[0], BTC[0.00545657], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LUNA2[1.24709208], LUNA2_LOCKED[2.90988153], LUNC[271556.92700998], LUNC-PERP[0], SAND[1.78260757], SHIB[51348.80457572], USD[93.43], USDT[1085.68560055] | | BTC[.002664] |
| 00208509 | | ADA-PERP[0], ALTBEAR[9016], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[8144], BEAR[0], BTC[0], BTC-MOVE-0612[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFIBEAR[5179920.60000000], DEFIBULL[1.43800000], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[8.6646], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01916546], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[107.5], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[1.13643637], LUNA2_LOCKED[2.65168487], LUNC[247461.413272], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETAHEDGE[.000338], TRX[1715], TRYB-PERP[0], TULIP-PERP[0], USD[3.27], USDT[0.14456301], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00208520 | | 1INCH-PERP[0], AAVE-PERP[0], ACX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[39.9924], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[.46277], BIDEN[0], BNB[.00006351], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV[9.79], CONV-PERP[0], CREAM-PERP[0], CRV[.725275], CRV-PERP[0], DMG[7457.60227], DMG-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNF-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[2.816], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210626[0], SOL-PERP[0], SPA[10582.56], SPELL-PERP[0], SRM[.0220937], SRM_LOCKED[9.14419894], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU[.93322], TRUMP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[26.22], USDT[0.00030195], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.86068], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00], FTM-PERP[0], FTT[25.04284966], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210326[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.51720008], SRM_LOCKED[2.86503241], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00208545 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20210525[0], BTC-20210925[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-04-20200530[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-0930[0], ETH-20210326[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN[0.2210], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210925[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROP-PERP[0], PFE[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SRM[36893273], SRM_LOCKED[0.92285503], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.33988607], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00208564 | | ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBEAR[2], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20200626[0], BTC-2020Q3[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-0930[0], ETC-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], JPY[146.63], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNA2[0.01099947], LUNA2_LOCKED[0.02566543], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-20210625[0], NEO-PERP[0], OIL[0], OKB-PERP[0], OL100-20200427[0], OL100-2020Q27[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20200925[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[1.394348], SOL-OVER-THX[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[0], SUSHI-PERP[0], SWP[.1], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPSTAY[6], TRX[0], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI[.0000001], UNI-PERP[0], USD[15.27], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], ZIL-PERP[0] | | |
| 00208592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[.1], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9430], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.0407485], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00068132], ETH-PERP[0], ETHW[0.00088611], FIL-PERP[0], FLOW-PERP[0], FTT[.049726], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC[.0022727], LTC-PERP[0], LUNA2[0.17874040], LUNA2_LOCKED[0.41706965], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01011763], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.062478], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000833], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208603 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00767915], AAVE-20210625[0], ADA-20210924[0], ADA-PERP[30000], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BTC[0.00000959], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-20200626[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DOGE[1], DOGE-20210326[0], DYDX-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[909.50008300], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], IMX-PERP[0], LINC-[0G], LINK-20200925[0], LINK-20210326[0], LUNC-PERP[0], MATIC[.3], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG[.00000001], RAY[.76723], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[250], SOL-PERP[0], SRM[43.02554397], SRM_LOCKED[252.77445603], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[-28904.62], USDT[41687.73000000], USTC[.5], VET-PERP[0], XTZ-PERP[0], YFI[0.44194175], YFI-PERP[0] | YFI[.399928] | |
| 00208606 | | 1INCH[0], AAVE[0], AVAX[0], BTC[0], CEL[0], CREAM[0], CRV[0], ETH[0], FTT[1.97881185], LUNA2[0.24674188], LUNA2_LOCKED[0.57573106], LUNA2_LOCKED[0.79485155], PAXG[.03422913], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 00208610 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00060558], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00054360], ETH-PERP[0], ETHW[0.00054360], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[92.10971458], SRM_LOCKED[938.99506607], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI[.001], YFI-PERP[0] | | |
| 00208617 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], FTT[0.00000002], ETHBULL[0], FTH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], POLIS[0.08620468], POLIS-PERP[0], RAY[0], SOL[0.94000000], SOL-PERP[0], SRM[1.17609343], SRM_LOCKED[203.81714904], TRX[122.000016], USD[36.34], USDT[0.03036906], USDT-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208625 | | ANC-PERP[0], BAO-PERP[0], BTC[0.00008667], BTC-1230[.1], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CUSDT[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0930[0], FTT[25.9948], FTT-PERP[0], HEDGE[0], LUNA2[1.38080986], LUNA2_LOCKED[3.22188908], LUNC[0], MATIC[0], RSR[0], SHIB-PERP[0], STEP[0.00000004], STEP-PERP[0], SUSHI-20201225[0], TRX[0], USD[-1296.81], USDT[0.00290116], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00208658 | | 1INCH-PERP[0], AAVE[10.03154532], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00998829], BNB-PERP[0], BNT-PERP[0], BTC[1.49473770], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.39422193], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00331827], LUNA2_LOCKED[0.00774265], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[3444.65427078], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[4385.11], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00208662 | | ALGOBULL[3094], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[0.00048764], LUNA2_LOCKED[0.00000001], LUNC[.001022], SHIB-PERP[0], SUSHIBULL[791.8], SXPBULL[1000000], TRX[.003958], USD[0.03], USDT[.00449415], XTZBULL[429.4] | | |
| 00208671 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-0220072S[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00103296], LUNA2_LOCKED[0.00241025], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[.058575], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00282300], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208677 | | 1INCH[11.04314600], ALGO[31], BADGER[5.194111], BALBULL[8.9986], BAO[4996.5], BCHBEAR[18.9962], BCHBULL[1.9996], BEAR[441.911314], BOBA[2], BRZ[2.9979], BSVBULL[8998.2], BULL[2.00000058], CRV[0], CVX[1.9996], DODO[15.69686], DOGE[10], DOGEBEAR[249950], DYDX[100], EOSBULL[4.999], ETH[0.00080600], ETHBEAR[195596.611134], ETHBULL[2.00000004], ETHW[0.00080600], FTM[4.9965], JOE[49.99], JST[159.968], LINA[9.993], LINK[28.4], LINKBEAR[99980], LINKBULL[.10137972], LOOKS[29.994], LTCBEAR[4.59868], LUA[20.45765], LUNA2[0.81990354], LUNA2_LOCKED[1.91310826], LUNC[178535.722858], MATIC[9.87772], RAY[123.84014814], RSR[49.960], RUNE[99.9806], SLP[2999.418], SNX[4.999], SRM[100.94804847], SRM_LOCKED[8.18944897], STORJ[10], SUN[1000], SUSHI[170.960814], SUSHIBEAR[109928], SUSHIBULL[2011.3978], SXP[226.50305301], TOMOBEAR[9998000], TRYB[14.9895], UNI[.006337], USD[0.01], USDT[0], WSB-20210326[0] | | |
| 00208682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[20.674], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.91484], BNB-PERP[0], BTC[0.00000612], BTC-20200926[0], BTC-20200926[0], CRV-PERP[0], DYDX[.16956.05148], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[.0009856], ETC-PERP[0], ETH[.00000001], ETHBULL[.00009599], ETHW-PERP[0], GRT-PERP[0], IMX[.05724], KNC-PERP[0], LINK[.01494667], LINKBEAR[2.0167], LINK-PERP[0], LTCBULL[.007167], LTC-PERP[0], LUNA2[26.19127468], LUNA2_LOCKED[661.11297425], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00005807], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00010], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[17.08], USDT[0], XLM-PERP[0], XRP[.1475], XRP-20201225[0], XRPBEAR[.0038788], XRPBULL[.006433], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[.4762] | | |
| 00208696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.15706526], SRM_LOCKED[44.94207887], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208720 | | BTC-PERP[0.16059099], CELO-PERP[0], ETH-PERP[0], ETHW[.291], FTT[25], FTT-PERP[0], GALA[6250], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[22.25069732], LUNC-PERP[0], MANA[42], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND[90], SAND-PERP[0], SLP-PERP[0], SRM[9008.20404384], SRM-LOCKED[133.53593433], SRM4-PERP[0], SRN-PERP[0], USD[-1783.73], USTC[.00000001], XLM-PERP[0], XRP[449.52063240], XRP-PERP[0] | | |
| 00208727 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00061128], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DROSHEDGE[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04954575], FTT-PERP[0], HALF[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.1], SOL-20210326[0], SOL-PERP[0], SRM2[7.49220901], SRM_LOCKED[104.50779099], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[140.84], USDT[0], XRP-PERP[0] | | |
| 00208732 | | BAL[9.996], BF_POINT[400], BTC-PERP[0], CONV[137580.3419], FTT[339.16886700], LUNA2[0.00017988], LUNA2_LOCKED[0.00041972], LUNC[39.17014454], MER[10388], MNGO[22368.32747745], MTA[5356.026365], PSY[12499.99999999], STARS[18378], TRX[.000002], USD[121.52], USDT[0.00321321] | | |
| 00208734 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATOM-PERP[0], BIDEN[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-20200507[0], BTC-MOVE-20200530[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200810[0], BTC-MOVE-2020061913[0], BTC-MOVE-20200828[0], BTC-MOVE-20200828130[0], BTC-MOVE-20200905[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200914[0], BTC-MOVE-20200914[0], BTC-MOVE-2020100[0], BTC-MOVE-20201121[0], BTC-MOVE-200Q3[0], BTC-MOVE-200Q3[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201225[0], COMP[.00000001], COMP-20200626[0], COMP-20200925[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-2021Q3[0], DOGE-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-2021Q3[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], FIL-PERP[0], FIL4-PERP[0], FIL4-PERP[0], FIL8-PERP[0], FTT-0325[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-2021Q3[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], MATIC-20210225[0], OKB-20200926[0], OKB-20210326[0], OXY-PERP[0], PSYOP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-20200925[0], RUNE-20210326[0], RUNE-20210625[0], SOL-PERP[0], SRM8[.64896522], SRM_LOCKED[41.56135178], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETABEAR[0.00000415], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[3150], TRX-20200925[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[65.15], USDT[0.00000003], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208742 | | ALGOBULL[3896325.69], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BULL[0], CVX-PERP[0], DAI[-104.89124750], DOGEBULL[5.447], ETHBEAR[18242260], ETHBULL[.00009465], ETH-PERP[0], FTM-PERP[0], FTT[0.75357764], LINKBULL[.04401], LUNA2_LOCKED[374.9409348], LUNC[10716176.88873754], LUNC-PERP[0], SUSHIBEAR[2036820], SUSHIBULL[13245652.04257401], SXPBULL[0], USD[-378.06], USTC[15780], USTC-PERP[0], VETBULL[135.75853553], WAVES-PERP[0], XRPBULL[1938.642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208776 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0112[0], BTC-MOVE-WK-0118[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0,0082684], FIDA_LOCKED[0,0512492], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0,00390524], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[53,9], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [468682592181916978/The Hill by FTX #38224][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15,88832096], SRM_LOCKED[188,86224864], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208777 | | ALGO-PERP[0], BTC-PERP[0], DOGEBEAR2021[,008], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03847660], LTC-PERP[0], MATIC-PERP[0], RUNE[0], SRM[8.52014622], SRM_LOCKED[63.92046325], USD[1.14], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208782 | | AAVE[,00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[10.22306373], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[0.00000043], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[33.96166418], SRM_LOCKED[3680.33261138], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0.00000001] | | |
| 00208789 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0.00001000], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.093954], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211213[0], AVAX[275.8079560... | | AVAX[275.766133], BAND[235.669081] |
| 00208801 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[.1803], AUD[0.00], BADGER[0], BTC[0.07980813], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.07544111], FTT[526.66899625], LINK[.03625975], LTC-PERP[0], MKR-PERP[0], NFT [296785603547696766/The Hill by FTX #46790][1], OMG-PERP[0], PAXG-PERP[0], SOL[619], SRM[74.0900872], SRM_LOCKED[656.53514786], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[1424.87], USDT[0.00000204], VET-PERP[0], WARREN[0], XPLA[700], XRP[.5977145], XRP-PERP[0], XTZ-PERP[0], YFI[0.00001000], YFI-PERP[0] | | |
| 00208822 | | ASD[0], ASD-PERP[0], BTC-PERP[0], ETH[0.00056437], ETH-PERP[0], ETHW[0.00056436], FTT[2.15786836], GST-PERP[0], MATH[.1], SRM[5.0764373], SRM_LOCKED[0.7911842], TRUMP[0], TRUMPFEBWIN[2028.65021], USD[10.76], USDT[0] | | |
| 00208831 | | ADABULL[0], ATLAS[14540.33575], BADGER[0], BNBBULL[0], BTC[0.10882591], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[406.16030708], FTT-PERP[36.5], INDI_IEO_TICKET[2], MKRBULL[0], POLIS[183.6121359], SOL-PERP[7.35], SRM[.00399058], SRM_LOCKED[0.71130862], SRM-PERP[0], THETABULL[0], USD[1274.93], USDT[492.32707272], VETBULL[0], XTZBULL[0] | | |
| 00208848 | | BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0], ETH-PERP[0], ETH[0], FTT[0], LINK-PERP[0], OMG[0], OXY-PERP[0], RUNE-PERP[0], SOL[.00000001], SRM[.00055682], SRM_LOCKED[.48249099], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208891 | | BTC[.00015842], BTC-20210625[0], DOGE[5], FTT[.0329975], RAY-PERP[0], SRM[9.36843403], SRM_LOCKED[35.63156597], USD[438.36] | | |
| 00208899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[9994300], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ[22881.14336223], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201229[0], DOGEBULL[20], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR[.078576], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QUICK-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208911 | | BNB[.00835008], ETH-PERP[0], GMT[.75261795], GST[.05838643], GST-PERP[0], LUNA2[0.00001479], LUNA2_LOCKED[3.71831876], LUNC[3.22275784], SOL[4.98853304], TRX[.000777], USD[28.60] | Yes | |
| 00208922 | | 1INCH-PERP[0], ADA-20201225[0], ADA-20210925[0], ADA-20210624[0], ADA-20210924[0], ADA-2021 1231[0], ADA-PERP[-5172], AGLD-PERP[0], ALGO-PERP[-561], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[91], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-20210625[0], ATOM-PERP[-47.92000000], AUDIO-PERP[0], AVAX[0.00700331], AVAX-PERP[87.09999999], AXS[0.02048434], AXS-PERP[-76.30000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[76.29999999], BAO-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[-9.39999999], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20201225[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[0.52321398], BTC-20200626[0], BTC-20200625[0], BTC-20210625[0], BTC-20210626[0], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[-623], CLV-PERP[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1645.3385375], DOGE-PERP[3923], DOT-PERP[-9.89999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210325[0], EOS-20210625[0], EOS-20211231[0], ETC-PERP[0.99999999], ETH[0.01362310], ETH-0325[0], ETH-20200626[0], ETH-20200625[0], ETH-20200924[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.73100000], ETHW[99.99846328], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[9623], FTM-PERP[0], FTT[33617.02587379], FTT-PERP[-2044.59999999], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IKA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.11225875], LINK-20200925[0], LINK-20210325[0], LINK-20210924[0], LINK-PERP[0], LRC[.6934], LRC-PERP[0], LTC[.00716916], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0.11000000], LUNA2[0.33594060], LUNA2_LOCKED[24994.52344133], LUNA2-PERP[0], LUNC[0.37471157], LUNC-PERP[-815100.00000000], MANA[.177], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.14983602], MATIC-PERP[-784], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-155], ORBS-PERP[0], OXY[2000], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[926.226], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.2897], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[130297735], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[121.18181011], SOL-PERP[-4498.37999999], SOS-PERP[0], SPELL-PERP[0], SRM[3573.33459012], SRM_LOCKED[15964.39487386], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[213], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[8762288.046757], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2493165.89], USDT[298541.95486920], USDT-PERP[0], USTC[47.157], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[7319704.524261], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[303.49835158], XRP-PERP[2024], XTZ-20201231[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.12042296], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00208943 | | BNB[0], BTC[0.00046411], BTC-PERP[0], DOGE[70], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], LINK[0], MATIC[0], TRUMP[0], TRX[.00005], USD[18654.45], USDT[26.27728804], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000004], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0130[0], BTC-MOVE-0119[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0800[0], BTC-MOVE-0801[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0815[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1029[0], BTC-MOVE-1300[0], BTC-MOVE-110-110[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-1116[0], BTC-MOVE-1030[0], BTC-MOVE-2020100[0], BTC-MOVE-2020103[0], BTC-MOVE-2020102[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020010[0], BTC-MOVE-2020014[0], BTC-MOVE-2020015[0], BTC-MOVE-2020201[0], BTC-MOVE-2020202[0], BTC-MOVE-2020203[0], BTC-MOVE-2020204[0], BTC-MOVE-2020205[0], BTC-MOVE-2020702[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2021105[0], BTC-MOVE-2021106[0], BTC-MOVE-2021107[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021115[0], BTC-MOVE-2021116[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021119[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021124[0], BTC-MOVE-2021125[0], BTC-MOVE-2021126[0], BTC-MOVE-2021127[0], BTC-MOVE-2021128[0], BTC-MOVE-WK-2020062[0], BTC-MOVE-WK-2021061[0], BTC-MOVE-WK-2021062[0], BTC-PERP[0.00099999], BVOL[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2020025[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DEFIANT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08006803], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021062[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0000001[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (331532005073692001739341F60091TX XAU - we are here) #236053[1], NFT (360852810342235097GFTX EU - we are here) #280444[1], NFT ( NFT (444565342021457442FTX EU - we are here) #236047[1], NFT (459054010374647594FTX AU - we are here) #48591[1], NFT (515129601695951609555164FTX Swag-Pack #357[1], NFT (3253206907182928070TX EU - we are here) #236053[1], NFT (518196017699341455565027[...], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.53803177], SRM_LOCKED[309.84402156], SRM-PERP[0], STG-PERP[0], SUSHI[0.00000001], SUSHI-2021062[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[29994.32527], UNI[0.00000001], UNI-2021062[0], UNI-PERP[0], USD[-3.50], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00208986 | | ALGOBULL[347029.224], BNBBULL[0], BULL[0], DOGEBULL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[004296], SXPBULL[0], THETABULL[0], TOMOBEAR[129909000], TRX[.000778], USD[0.00], USDT[0] | | |
| 00209001 | | 1INCH-2021032[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2020062[0], ALGO-2020925[0], ALGO-2021032[0], ALGO-PERP[0], AMPL[0.0005145], AMPL-PERP[0], ATLAS-PERP[0], ATOM-2021225[0], ATOM-PERP[0], AVAX-2020925[0], BAND-PERP[0], BCH-2020925[0], BIDEN[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-2020062[0], BNB-2020925[0], BNB-PERP[0], BSV-2020925[0], BSV-2021225[0], BTC-2020062[0], BTC-2021032[0], BTC-PERP[0], CRV-PERP[0], DAI[14.70014], DOGE-2021030[0], DOGE-2021062[0], DOGE-PERP[0], DOT-2020925[0], DOT-2021225[0], DOT-2021032[0], DOTPRESILF-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-2020925[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-2020062[0], ETH-2020925[0], ETH-2021225[0], ETH-2021062[0], ETH-PERP[0], FIDA-2021062[0], FIL-2021030[0], FIL-2021062[0], FIL-2021092[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52365127], FTT-PERP[36.80000000], HT-2020026[0], HT-2020925[0], HT-2021225[0], HT-PERP[0], ICP-2021032[0], KSM-PERP[0], LINK-2020062[0], LINK-PERP[0], LOOKS[1.3288275], LOOKS-PERP[0], LTC-2020092[0], LTC-PERP[0], LUNA2[8.21177890], LUNA2_LOCKED[19.16081744], LUNC[1788132.1455027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-2020925[0], OKB-2021062[0], OKB-2021062[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TRUMP[0], TRX[.000263], TRX-2020026[0], TRX-PERP[0], UNI-2020122[0], UNI-PERP[0], USD[-1429.65], USDT[1343.39316058], XRP-2020122[0], XRP-2021032[0], XRP-PERP[0], XTZ-2020026[0], XTZ-2021225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00209034 | | AMPL[0], BNB[0.00788715], BULL[0], DEFIBULL[0], DEFI-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0.06763393], SOL[0.00125885], SRM[160.34702647], SRM_LOCKED[3039.96993748], SUSHI[0.00000001], TRX[10.29329], USD[117904.94], USDT[0], XTZBULL[0] | | |
| 00209045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2020925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHA-2020108[0], BCH-PERP[0], BIDEN[0], BNB[0.00000002], BNB-PERP[0], BSV-2020925[0], BTC-2020062[0], BTC-2021062[0], BTC-2021030[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2020925[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ELD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-2021030[0], ETH-2020925[0], ETH-PERP[0], FIDA[2.02823], FIDA_LOCKED[.46815568], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05136614], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-2021062[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PRIV-PERP[0], RAY[0.00000002], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-2020062[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.06075536], SRM_LOCKED[7.198], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020122[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1031.3985], TRX-2020925[0], TRX-PERP[0], UNI-PERP[0], USD[-0.13, USD[T0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00209067 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.02898071], ETH-PERP[0], ETHW[0.02898071], FIDA[88.79227688], FIDA-PERP[0], FTT1.11923062], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09529154], LUNA2_LOCKED[0.22234693], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MFA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PSY[.6262], RAY[.238317], RAY-PERP[0], SOL-PERP[0], SRM[.01334442], SRM_LOCKED[7.70863435], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.64], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00209089 | | ATOM[32.6], ATOMBULL[0], AVAX[0], BNB[0.00097538], BNBBULL[0], BTC[0.00000001], BULLSHIT[0], CLV[.00000001], DAI[0.00000001], DEFIBULL[0], DOGE[9.249159], ETH[0], ETHBULL[0], FLOW-PERP[0], FTM[0], FTT[25.57269974], MX[521.77], LTCBULL[0], LUNA2[22.24064400], LUNA2_LOCKED[51.18948268], LUNC[2.72725495], NEAR[28.79], SHIB-PERP[0], SLP-PERP[0], SOL[0], SXPBULL[0], TRX[.0004900], USD[1-72], USDT[0.00000002], USTC[207.79459266], XLMBULL[0], ZECBULL[0] | | |
| 00209090 | | ADA-PERP[0], ALGO-PERP[0], BF_POINT[100], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08], LEND-PERP[0], SNX-PERP[0], SRM_LOCKED[.03381981], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00209098 | | EUR[50.00], FTT[166.79099189], LUNA2[35.00746524], LUNA2_LOCKED[81.68400856], USD[0.00], USDT[0.00000024] | | |
| 00209099 | | ADA-0624[0], ADABULL[.092482], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.854226], DOGE-PERP[0], ETHBULL[0], FLM-PERP[0], FTT[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[12.55433387], LUNA2_LOCKED[29.29601237], LUNC[2733972.159552], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-147.03], USDT[0], VETBULL[.57485.108], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00209112 | | ADABULL[0.00000001], ASD-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-0930[0], CHZ-PERP[0], DOGEBULL[0], DOT[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], GOD[0], IMX-PERP[0], LUNA2[0.00687027], LUNA2_LOCKED[0.01588364], LUNC[.003978], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB[0], SOL[0], STORJ-PERP[0], THETABULL[0.00000001], UNI-PERP[0], USD[0.00], USTC[.9636], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00209119 | | APT-PERP[0], AXS[36.22570818], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00016562], ETH-PERP[0], ETHW[.00073081], FTT[32.19356], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00082812], LUNA2_LOCKED[0.0193228], LUNC[0], LUNC-PERP[0], MTA[0.00000001], STETH[0.00008706], TRX[.000002], USD[-0.26], USDT[0], USTC[.11722440], USTC-PERP[0], XRP-PERP[0], YFI[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209138 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20211231[0], BTC2 13390000], BTC-MOVE-20200615[0], BTC-MOVE-20200624[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.51741882], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0.00000076], SRM_LOCKED[0.0033763], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00209139 | | AAPL-20210326[0], AMZN-20210326[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-0624[0], BNB-0630[0], BNB-20210625[0], BNB-PERP[0], BTC-0624[0], BTC[0.85511117], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], COIN[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DEMSENATE[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ENS[0.00000001], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210326[0], FIL-20210625[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GBP[0.00], GOOGL-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFLX-20210326[0], NFT (576423045688270033FTX Swap Pack #329 (Redeemed))[1], RAY-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[2.22363502], SRM_LOCKED[236.16238849], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TSLA-20210326[0], TWTR-0624[0], USD[16343.21], USDT[0.00008951], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | USD[15839.60], USDT[.000089] |
| 00209151 | | AMPL-PERP[0], DMG-PERP[0], DOGE[ 11189302], ETH[0], LUNA2[0], LUNA2_LOCKED[13.27333124], SHIBULL[57000], TRX[.000009], USD[0.00], USD[0], XRP[0.60000000], XRPBULL[0] | | |
| 00209157 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210326[0], BAO-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210326[0], COMP[0], CREAM-20210326[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB[0], LINK-20210326[0], LINK-PERP[0], LUNA2_LOCKED[217.1921261], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.11377622], SRM_LOCKED[21.84238744], SRM-PERP[0], STEP[0], STMX-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[4.15], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00209186 | | 1INCH-PERP[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033], USD[0.02], USDT[4448.20849287], WAVES-PERP[0] | | |
| 00209201 | | AAVE[55.08], APE[.000045], ASD[.006964], AXS[.000351], BF_POINT[200], BNB[.00118989], BTC[0.00139929], BTC-PERP[0], CRO[.0184], DOGE[0], FTM[.00592], FTT[2226.42871765], FXS[.000045], KNC[0], RUNE[5669.9747471], SOL[2104.37749060], SPA[.0799], SRM[49.15853873], SRM_LOCKED[775.96377098], TRX[1267.001364], USD[9.23], USDT[18168.25576998] | | BTC[.001399] |
| 00209212 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.0098175], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.0415], BAND-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-20211231[0], BNB[518], BNBBULL[0], BNB-PERP[0], BOBA[.00161], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210624[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[.005285], ETH[.00000001], ETH-0624[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-PERP[0], FTM[.11654], FTM-PERP[0], FTT[156.78952283], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00006566], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.00161], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00824759], SOL-PERP[0], SRM[.30221244], SRM_LOCKED[174.57805284], SRM-PERP[0], SUSHI[0.39799297], SUSHI-20210924[0], SUSHIBULL[.05246506], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], USD[99.77], USDT[37.07946336], VETBULL[0.00058305], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00209223 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.68834043], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.829992], SRM_LOCKED[102.30245717], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00209226 | | BTC[0.00008297], ETH[0.00015079], ETHW[0.00015079], FTT[.9501649], LINKBULL[0.00031333], SRM[1.05111608], SRM_LOCKED[.03788181], USD[0.00], USDT[0] | | |
| 00209228 | | ADABEAR[86986305.26], ADABULL[331.84189778], ADA-PERP[0], ALGOBULL[17872513.78574], ATOMBULL[315.33780347], AVAX-PERP[0], BALBULL[.0724], BCHBULL[2308.80720111], BEAR[58.17673], BNBBULL[50.60691786], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BULL[36.27435340], CHZ[9.00478], CHZ-PERP[0], DODO[949.95218], DOGE-20210626[0], DOGE-20210924[0], DOGEBEAR[20210.00444661], DOGEBULL[2477.38026264], DOGE-PERP[0], ETCBULL[11325.64680511], ETC-PERP[0], ETH[0], ETHBULL[489.72927341], ETH-PERP[0], FTT[10.14700078], GRTBULL[139.79501382], IOTA-PERP[0], KAVA-PERP[0], LINKBULL[82.07454220], LRC-PERP[0], LTCBULL[208.28958398], LUNA2[0.00001] LUNA2_LOCKED[0.1001258], LUNC[9343.97691674], LUNC-PERP[0], MANA-PERP[0], MATICBULL[40730.15820327], NEO-PERP[0], ONT-PERP[0], SHIB[20497340], SHIB-PERP[0], SOL-PERP[0], SXPBULL[1021975.92401709], THETABEAR[0], THETABULL[14.91041036], TOMOBULL[83792.1480442], TRU-PERP[0], TRX[.000136], TRXBULL[379.27501246], USD[0.51], USDT[0.00000002], VETBULL[10.66294350], WAVES-20210326[0], XLMBULL[425.29060331], XLM-PERP[0], XRPBULL[2373367.15019786], XRP-PERP[0], XTZBULL[702.53544403], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209241 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAPL-20210625[0], AAVE[0.00006278], AAVE-20210625[0], AAVE-PERP[0], ACB[0], ACB-20210625[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[0.00000007], AMZN-20201225[0], AMZN-20210625[0], ANC-20210625[0], ANC-PERP[0], APHA[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIL[0], BIL-20210625[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000008], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-2020070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020073[0], BTC-MOVE-2020073[0], BTC-MOVE-2020073[0], BTC-MOVE-2020073[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-MOVE-2020083[0], BTC-MOVE-2020083[0], BTC-MOVE-2020084[0], BTC-MOVE-2020084[0], BTC-MOVE-2020085[0], BTC-MOVE-2020085[0], BTC-MOVE-2020086[0], BTC-MOVE-2020086[0], BTC-MOVE-2020086[0], BTC-MOVE-2020087[0], BTC-MOVE-2020087[0], BTC-MOVE-2020088[0], BTC-MOVE-2020088[0], BTC-MOVE-2020089[0], BTC-MOVE-2020089[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020093[0], BTC-MOVE-2020093[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020104[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2020112[0], BTC-MOVE-2020113[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020116[0], BTC-MOVE-2020117[0], BTC-MOVE-2020118[0], BTC-MOVE-2020118[0], BTC-MOVE-2020119[0], BTC-MOVE-2020120[0], BTC-MOVE-2020120[0], BTC-MOVE-2020121[0], BTC-MOVE-2020122[0], BTC-MOVE-2020122[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-2020124[0], BTC-MOVE-2020125[0], BTC-MOVE-2020126[0], BTC-MOVE-2020127[0], BTC-MOVE-2020128[0], BTC-MOVE-2020129[0], BTC-MOVE-2020130[0], BTC-MOVE-2020200[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-2020072[0], BTC-MOVE-WK-2020073[0], BTC-MOVE-WK-2020080[0], BTC-MOVE-WK-2020081[0], BTC-MOVE-WK-2020082[0], BTC-MOVE-WK-2020083[0], BTPRE-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CGC-20210625[0], CHZ-PERP[0], COMP[0.00000002], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000003], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000008], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETHE-20210326[0], ETH-PERP[0], ETHW[0.0001047], EUR[0.00], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02545944], FTT-PERP[0], FXS-PERP[0], GBTC[0], GBTC-20210326[0], GME-20210326[0], GOOGL[0.00000017], GOOGL-20201225[0], GOOGL-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HGET[0], HGET-PERP[0], HLX-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000240], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.00657] 5], LUNA2_LOCKED[0.01585635], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0.00000001], MSTR-20210625[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NVDA-20210625[0], OKB[0.00000001], OKB-20210625[0], OMG[0.00000003], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], PFE-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL[0], PYPL-20210625[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.10000002], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210625[0], SQ[0], SQ-20210625[0], SRM[102263.87470136], SRM_LOCKED[598875.17838458], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00000100], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000003], TSLA-20201225[0], TSLA-20210625[0], TSLAPRE[0], TSM-20210625[0], UBER[0], UBER-20210625[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[184.66], USDT-20201225[0], USDT-PERP[0], USDJ[0], USD-20210625[0], VET-20210326[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XT-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZM-20210625[0], ZRX-PERP[0] | | |
| 00209246 | | BTC[0], CEL[0], FTT[0.01416634], GBTC[0], LTC[0], LUNA2[0.92065446], LUNA2_LOCKED[2.14819374], LUNC[0], MATIC-20200925[0], OMG[0.00000001], PAXG[0.00001883], SAND[0], SUSHI[0], USD[245.06], USDT[0], USDT-PERP[0], XAUT-PERP[0] | | |
| 00209290 | | ADABEAR[965000], ADABULL[8.29796], ALGOBULL[117000000], ASDBULL[1039792], ATOMBULL[525999.8], BALBULL[208730.2], BCHBULL[1099590], BNB[0.00000001], BNBBULL[1.000654], BSVBULL[822000000], BTC[0], BULL[0], COMPBULL[1060972], DEFIBULL[0], DEFI-PERP[0], DMGBULL[779.454], DOGEBEAR[16640741.4444], DOGEBULL[10000], EOSBULL[241193700], ETCBULL[5140], ETHBULL[2.008906], JPY[0.00], KNCBULL[1050476.498], LINKBULL[117099.46000000], LTCBULL[82987.4], LUNA2[0], LUNA2_LOCKED[0.77759194], MATICBEAR[335013460], MATICBULL[365975.12], MKRBULL[12], SLP-PERP[0], SOLBULL[204500000], SXPBULL[104002177.26], THETABULL[4000], TOMOBEAR[407336343], UNISWAPBEAR[0], UNISWAPBULL[541.9014], USD[0.04], USDT[0.00000001], VETBULL[115100.902222], XLMBEAR[1000], XRP[0], XRPBULL[5040514.7785], XTZBULL[2900], ZECBULL[4500] | | |
| 00209305 | | ADABEAR[.36158], ASDBEAR[.009517], ATLAS[9998], ATOMBULL[2758553.648986], BCHBULL[30], BSVBEAR[.09901], BULL[0.00000689], DMGBULL[89937000], DOGEBEAR[382.52], FTT[423.912], GRTBULL[9.142], LINKBEAR[9.839], LUNA2[0.00000003], LUNC[.003052], LUNC-PERP[0], SHIB[14760537], SUSHIBULL[9998000], SXPBEAR[.069077], TOMOBEAR[4095920], TRX[.000001], USD[81.0], USDT[0.52993917], XRPBEAR[1.762] | | |
| 00209313 | | ADABEAR[990200], ALGOBEAR[9231], ALGOBULL[21.000001], ALTBEAR[0], ATLAS[0], BEAR[0], BTC[0], BULL[0], DEFIBULL[.07752], DHL[0.00000001], ETHBEAR[.7833], ETH[0.00000001], ETHBEAR[2900791.4], FTT[0], GRTBEAR[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002498], SAND[0], SHIB[0], SOL[81119.051947], SUSHIBEAR[915.3], SUSHIBULL[5.51e-06], SXPBEAR[224], SXPBULL[0], THETABEAR[9911 2000], THETABULL[5.59888], USD[0.01], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00209337 | | 1INCH-PERP[0], ALGOBULL[6596], BCHBEAR[94158], BCHBULL[009135], BCH-PERP[0], BSVBEAR[6022], BSVBULL[3346], BTC-PERP[0], BULL[0.00000644], COMPBEAR[15.4], DOGEBEAR[2021], DOGEBULL[0.00068465], DOGE-PERP[0], ETHBEAR[9040.38], ETH-PERP[0], GRTBULL[05084], HTBEAR[57.66], HTBULL[.07206], LINKBULL[.06114], LUNA2[0.00077799], LUNA2_LOCKED[0.00181532], LUNC[169.41], MATICBEAR[.08109], SOL-PERP[0], SUSHIBULL[43.9696.1], SXPBULL[10.002193], SXP-PERP[0], THETABULL[0.00011991], THETA-PERP[0], TOMOBULL[88.76], TOMO-PERP[0], TRX[0.00002], USD[0.10], USD[0.00236721], VETBEAR[3858], XLMBEAR[8.134], XRP[0.035078], XRPBEAR[0986] | | |
| 00209348 | | ETH[0.00002125], ETHW[0.00002125], FTT[0.0958], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.005062], USD[ -0.01], USDT[0] | | |
| 00209361 | | BTC-20210326[0], BTC-PERP[0], ETH[0.98500000], ETH-20200925[0], FTT[0.00000093], FTT-PERP[0], NFT (31125121392630518 2/FTX EU - we are here! #280318)[1], NFT (388668897692602171/FTX EU - we are here! #280410)[1], SRM[3.92832314], SRM_LOCKED[26.79437577], SUSHI[0.00000001], TRUMP[0], USD[4.21], USDT[0] | | |
| 00209384 | | APT[.8648], DYDX[.089007], ETH[.04991225], ETHW[0.04920827], FTT[.066747], IMX[.01166], SRM[.49013294], SRM_LOCKED[1.9092691], TRX[.00029], USD[0.00], USDT[0] | | |
| 00209394 | | FTT[.00541977], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 00209397 | | AUDIO[.9692], CRV[.9638], DMG[.0488], FTT[.099321], MAPS[.9734], OXY[.9699], SRM[.32146128], SRM_LOCKED[.0338551], TOMO[.04859], USD[0.00], USDT[0], XRP[.9852] | | |
| 00209399 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020042[0], BTC-MOVE-2020072[0], BTC-MOVE-2020100[0], BTC-MOVE-2020072[0], BTC-MOVE-2020080[0], CEL-PERP[0], CAKE-PERP[0], DAI[0.00000001], DEFI-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GMEPRE[0], GMEPRE[0], GME-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[ -0.01], USDT[0.01383063], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209411 | | BNB-PERP[0], BTC-MOVE-2020050[0], BTC-MOVE-20200504[0], BTC-MOVE-20200507[0], BTC-MOVE-20201231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FB-20211231[0], FLM-PERP[0], FTT[0.01830964], FTT-PERP[0], GME-20210326[0], HOOD[3.07044209], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], OLY2021[0], SHIB-PERP[0], SOL[1.5258032], SOL-PERP[0], SPELL-PERP[0], SRM_0119416[3], SRM_LOCKED[.04905348], TRUMP[0], TRUMPFEB[0], TRX[.0000011], TRX-PERP[0], UNI-PERP[0], USD[0.66], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00209420 | | AAPL[0.10668671], ATOM-PERP[0], BAND[4.17910228], BAO[3], BAT[0], BNB[0], BTC-PERP[0], BTT[0], CAD[0.00], CEL[2.52293154], CRO[0], DOGE[0], ETH[0.00005696], ETH-PERP[0], FTM[0.01365710], EUR[0.00], FTM[20], FTT[11.25307099], GAL[0], LOOKS[20.64919000], LUNC-PERP[0], MATIC[0], RAY[36.76438336], SHIB[0], SOL[0.45672547], SRM[1.1707425], SRM_LOCKED[.00596331], TONCOIN[0], TRX[0.00001500], TRY[0.00], TRYB[247.05296908], UBXT[1], USD[ -0.02], USDT[0.00000001], WAVES[0], WNDR[1.00018266] | Yes | BAND[4.027383], ETH[.006056], SOL[.006807], TRYB[246.714991] |
| 00209427 | | BTC[.000038], SRM[382.39023458], SRM_LOCKED[13.49881602], USD[0.00], USDT[1.7841] | | |
| 00209448 | | FTT[56.6430266], LINK[.09274], LTC[.002828], MER[.9838], MNGO[9.798], POLIS[.05454], SRM[1.39837037], SRM_LOCKED[4.85243141], TRX[.000001], USD[0.02], USDT[0.16942122] | | |
| 00209498 | | BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETHBEAR[57204], ETH-PERP[0], FTT[0], LUNA2[0.00697917], LUNA2_LOCKED[0.01628473], LUNC[0.00813300], LUNC-PERP[0], NFT [296367904882066275/FTX Crypto Cup 2022 Key #13413][1], NFT [302961178056303524/The Hill by FTX #8785][1], OIL100-20200427[0], OIL100-20200525[0], TRX[.000048], USD[0.70], USDT[0.21112989], USTC[.98793], USTC-PERP[0], XRP[0.40693963] | | |
| 00209521 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEND-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01000004], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28962498], LUNA2_LOCKED[0.67579162], LUNC[63066.43], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[19730.45], USDT[0.00020357], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00209553 | | BTC-20210326[0], BTC[61.87765350], ETH[0.00000011], ETH-20210625[0], ETH-20210924[0], ETHW[0.00058430], EUR[0.49], FTT[2650.98231], GBP[704480.65], LTC[396.79016355], SOL[2930.68235299], SRM[8230.13401232], SRM_LOCKED[811.09860657], TRX[.000812], USD[3461.77], USDT[10.17969698], XAUT[98.47090059] | | |
| 00209554 | | 1INCH-PERP[253], ADA-PERP[0], ALGOBULL[53136.54], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[15.7298534], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[1041], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[447], CAKE-PERP[108.5], CLV-PERP[0], COMP-PERP[0.9], CRO-PERP[0], CRV-PERP[0], DASH-PERP[11], DODO-PERP[4994.8], DOGEBEAR[826607120], DOT-PERP[0], EOS-PERP[0], ETC-PERP[31.3], ETHBULL[0], ETH-PERP[0], FIDA-PERP[18.6], FTT[50], FTT-PERP[45], GRT-PERP[0], HT-PERP[0], ICP-PERP[49.97], IOTA-PERP[1000], LINK-PERP[0.1], LTC-PERP[0], LUNA2[0.97605078], LUNA2_LOCKED[22.27745182], LUNC[271537.11307], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[107.2], ONT-PERP[0], OXY-PERP[3769.7], RAY[1067.54285202], RAY-PERP[1052], REEF-PERP[0], SOL-PERP[0], SLP-PERP[0.93], SOL-PERP[0], SRM[.004907], SRM_LOCKED[.85048708], SRM-PERP[0], STEP-PERP[4105.2], SUSHI-PERP[0], SXP-PERP[591.4], THETA-PERP[0], TOMOBEAR[3337757000], TRX[.000908], USD[ -3705.21], USDT[1684.34389834], WAVES-0325[0], WAVES-PERP[251.5], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00209559 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003344], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0.00], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [30155172832482142/FTX AU - we are here! #18058][1], NFT [361551728324282143/FTX AU - we are here! #18058][1], NFT [37975954365672213/Baku Ticket Stub #2454][1], NFT [401570747852255982/Silverstone Ticket Stub #333][1], NFT [414238956074288434/FTX EU - we are here! #120275][1], NFT [420885228885236387/FTX Crypto Cup 2022 Key #1129][1], NFT [432765668311826519/Monza Ticket Stub #1522][1], NFT [460299010861829114/Mexico Ticket Stub #1163][1], NFT [473862394719415189/FTX EU - we are here! #191615][1], NFT [522968150936189986/The Hill by FTX #4956][1], NFT [541279510106954357/FTX EU - we are here! #119568][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[72.96], USDT[.48750303], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.000033] |
| 00209577 | | AAVE-PERP[0], ADA-PERP[ -32242], APE-PERP[ -4961.7], AR-PERP[0], ATOM-PERP[ -716.97], AVAX-PERP[ -914.3], AXS-PERP[ -9343], BNB[0], BSV-PERP[393.19], BTC-20210924[0], BTC20.61997770], BTC-PERP[16.6858], CAKE-PERP[0], CBSE[0], COIN[0.00000001], CREAM-PERP[0], CRV-PERP[0], DFL[7.82217333], DOGE[.86405], DOGE-PERP[ -102529], DOT-PERP[ -4029.3], DYDX-PERP[0], EGLD-PERP[ -491.54], ENJ-PERP[0], ETC-PERP[0], ETH[34.90849256], ETH-PERP[2.738], ETHW[34.90849256], FLOW-PERP[0], FTT[1000.11924350], FTT-PERP[0], GME-PERP[ -10316], HNT-PERP[ -1901.2], ICX-PERP[0], KIN[3643.36547310.699], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[ -24103], LUNA2[0.00159960], LUNA2_LOCKED[0.00472254], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[ -20214], NEAR-PERP[ -2475.2], NEO-PERP[0], ONE-PERP[ -477980], RAY-PERP[0], REN-PERP[0], RSR[ -5911.2], SAND-PERP[ -1114], SHIB-PERP[0], SOL[26.84574775], SOL-PERP[0], SRM[15.46013308], SRM-PERP[0], STEP[100000001], SUSHI[0], SUSHI-PERP[ -1414], THETA-PERP[ -7848.80000000], TRUMP[0], TRUMP2024[1746.7], TRUMPFEB[0], TRX-PERP[0], USD[ -52758.10], USDT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[ -0.377] | | USD[50000.00] |
| 00209589 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], ANC-PERP[0], APE-PERP[0], ARKK-2624[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0509[0], BTC-MOVE-0516[0], BTC-MOVE-20210225[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210308[0], BTC-MOVE-20210311[0], BTC-MOVE-20210314[0], BTC-MOVE-20210401[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210415[0], BTC-MOVE-20210424[0], BTC-MOVE-20210426[0], BTC-MOVE-20210429[0], BTC-MOVE-20210502[0], BTC-MOVE-20210508[0], BTC-MOVE-20210515[0], BTC-MOVE-20210519[0], BTC-MOVE-20210522[0], BTC-MOVE-20210129[0], BTC-MOVE-20210606[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20210626[0], BTC-MOVE-20210630[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.34542799], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[.0006], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091398], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[8.75353575], LUNA2_LOCKED[20.42491676], LUNC-PERP[0], MANA-PERP[0], MAPS[.779205], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFXS-PERP[0], OIL100-20200427[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000263], SPELL-PERP[0], SRM[2.55291396], SRM_LOCKED[47.47333319], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209629 | | ADABEAR[9793483], LUNA[.2984645], SRM[1.03630101], SRM_LOCKED[.02778793], USD[0.13], USDT[0], XRP[84.918205] | | |
| 00209645 | | ATLAS[9.368], BTC[0], BTT[999800], CHZ[9.938], ETCBEAR[9998000], ETHBEAR[26000033.36221], FTT[0.04791912], KIN[8992], KIN-PERP[0], LINK[0.09836000], LTCBULL[0.0093], LUNA2[0.19485605], LUNA2_LOCKED[0.45466412], LUNC[42430.316076], MANA[0.96980000], MOB[.487], QI[9.856], RUNE[.09626], SHIB[970020], SHIB-PERP[0], SOL[0.00817129], TRY[0.00], USD[0.00], USDT[0.00000001], USDTBULL[.00000136] | | |
| 00209648 | | 1INCH-PERP[0], ALGOBULL[684435639.05011Z], ANC-PERP[0], APE-PERP[0], ATLAS[4.86577455], AVAX-PERP[0], BTC[0.12130246], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-0325[0], CEL-PERP[0], DAWN-PERP[0], EOSBULL[8254277.86443697], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FTT[25.15225502], FTT-PERP[0], GALA-PERP[0], KIN[3.91493650], LUNC-PERP[0], MSOL[0.00635761], NFT [293398770959075074/The Hill by FTX #36610][1], PAXGBULL[0], POLIS[0.0018117], SAND-PERP[0], SOL-06240[2.55], SOL-PERP[0], SRM[6568081], SRM_LOCKED[6.21692188], STEP[.07775578], STEP-PERP[0], SUSHI-PERP[0], UNI[0.00], UNISWAP-20210625[0], UNISWAP-20210924[0], USD[936.90], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRPBULL[0] | | USD[6038.00] |
| 00209663 | | ANC[2.0028601], BIT[24.99345009], BTC[0.01534230], COPE[429.911536], DOGE[191.9168636], ETH[0.13661124], FTT[362.89630849], GBP[3.00], LUNA2[0.24071415], LUNA2_LOCKED[0.56168635], LUNC[5.1], SOL[3.74851280], SRM[210.09287887], SRM_LOCKED[0.1900233], USD[379.84], USTC[29.67678398], XAUT[0.17196557], XRP[22.58320819], XRP-PERP[24] | | BTC[.005], ETH[.12], SOL[1.9], USD[93.19], XRP[19.38] |
| 00209664 | | AAVE-PERP[0], AMPL[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OIL100-20200525[0], OIL-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_0765991Z], SRM_LOCKED[.5622742], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00209679 | | 1INCH[0.00000001], AAPL-20210326[0], AAVE-20210226[0], AGLD-PERP[0], ASD-20210625[0], BNB-20210626[0], BTC[0.00000001], BTC-20210426[0], COIN[0], COMP-20210524[0], COMP-20210913[0], DAI[0.07], ETH-20210102[0], FTM[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210625[0], LUNA2_LOCKED[2.4169623], LUNC[0], MATIC[0], NFT [294368154950490245/The hill by FTX #45498][1], PRIV-20211231[0], PRIV-20211231[0], RON-PERP[0], SOL-20210625[0], SOL-20210924[0], STEP-PERP[0], SUSHI[0], SXP-20210625[0], SXP-20210924[0], TRU-20210326[0], TRX[0.00319737], UNI-20210625[0], USD[0.07], USD[0.00000032], USTC[0], WBTC[0], XRP[0], YFII[.00000001], YFI-20210326[0], YFII-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209681 | | 1INCH-PERP[0], AMPL[0.16256700], AMPL-PERP[0], APE-PERP[0], BAL[0.00749508], BAL-PERP[0], BNB[264.43], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020050512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200622[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-2020080[0], BTC-MOVE-2020072[0], BTC-MOVE-20200728[0], BTC-MOVE-2020072802[0], BTC-MOVE-2020080203[0], BTC-MOVE-2020080203[0], COMP[0], COMP-2020062[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.70136905], DOT-PERP[10000], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-20201225[0], FTT[31334.01336317], FTT-PERP[50000], GMT-PERP[0], GRT-2020122[0], GRT-PERP[0], HGET[100], LINK-PERP[0], LUNA2[1325.458489], LUNC[120.74696477], LUNC-PERP[0], MKR-PERP[0], MTA[.49], OIL100-20200525[0], OKB-PERP[0], RAY[26.675], RUNE-PERP[0], SHIB-PERP[0], SOL[.00487], SOL-PERP[0], SRM[41.49972861], SRM_LOCKED[117.80994369], SUSHI-PERP[0], SXP-PERP[0], THETA-2020626[0], THETA-PERP[0], TRUMP[0], TRX[50000.000001], UBXT[10000], UNI-PERP[0], USD[72989.16], USDT[389.15322260], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00209687 | | SOL-20200525[0], SRM[.46703125], SRM_LOCKED[4.62503534], SXP-2020092[0], USD[0.00], USDT[0.00000001] | | |
| 00209703 | | AMPL[0.05837547], BAL-2020092[0], BAL-PERP[0], BTC-2020092[0], COMP-2020062[0], COMP-2020092[0], COMP-PERP[0], DOGE-2020092[0], DOGE-PERP[0], ETH[.25895079], ETHW[.25895079], KSOS[8998.29], LINK-2020092[0], LUNA2[0.00919364], LUNA2_LOCKED[0.02145182], LUNC[2001.9345063], RUNE-2020092[0], RUNE-PERP[0], SRM[2.02546158], SRM_LOCKED[0.02228638], SUSHI[0], SXP-2020092[0], USD[0.00], USDT[1.11787072] | | |
| 00209711 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003117], BTC-PERP[0], DOGE-PERP[0], ETH[0.00214817], ETH-PERP[0], ETHW[0.00214817], FTT[0.04103359], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[14.21386769], SRM_LOCKED[55.26613231], SWEAT[81.00245], USD[0.78], USDT[0.000001], XRP-PERP[0], YFI[0] | | |
| 00209731 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW[.00051786], FTT[.10000053], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005062], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SNX-PERP[0], USD[14.78], USDT[0] | | |
| 00209732 | | 1INCH[23.7391285], ALPHA[0], ALPHA-PERP[0], BNB[0.04213484], BTC[0.02987779], BTC-2020125[0], BTC-20210326[0], COMP[.61163655], CRO[131.77118275], DOGE[203.22778033], ENJ-PERP[0], ETH[0.04250646], ETHW[0.07806301], FTM[119.24894099], FTT[8.35653383], LUNA2[1.54044752], LUNA2_LOCKED[3.59437754], LUNC[184.74679998], PERP[64.76957516], PUNDIX[0], RAY[86.00954708], RAY-PERP[0], ROOK[.61578113], RSR[0], RUNE[11.09691078], SAND[14.3617682], SOL[2.8834432], SRM[34.8141585], UNI[2.71283749], USD[2007.45], USDT[0.0000001], XRP[296.20570528], XRP-PERP[0], YFI[0.00376349], ZRX[71.22081249] | | 1INCH[.005], BTC[.006], ETH[.003], FTM[30], RAY[7], USD[0.02], XRP[100], YFI[.0002] |
| 00209735 | | 1INCH[0], ALGOBULL[1344.07142], BCHBULL[.07185], BSVBULL[0], BTC[0.00003666], DOGE[0], DOGEBULL[0], DOT-PERP[0], KNCBULL[.08488], LINKBULL[.03081], LTC-PERP[0], LUNA2[0.00036441], LUNA2_LOCKED[0.00085030], LUNC[79.35238], MATICBULL[0], REN-PERP[0], SXP[0], TOMOBEAR[42.312], TRX[0], USD[0.34], USDT[0.02956289], VETBULL[0.08810782], XRP[0], XRPBULL[8.313], XRP-PERP[0], XTZBULL[.7774] | | |
| 00209765 | | BTC[0.00000025], BTC-PERP[0], DFL[0], ETH[0], ETH-PERP[0], FTT[0.00675305], LUNA2[1.84691918], LUNA2_LOCKED[4.20790754], USD[0052.22], USDT[0.00000001] | Yes | |
| 00209768 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00007593], BTC-0331[.0447], BTC-0930[0], BTC-1230[-0.04469999], BTC-PERP[0], BULL[0], CEL[0.00000002], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.00001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.03367501], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00073504], ETHBULL[0], ETH-PERP[0], ETHW[0.00073504], FTM-PERP[0], FTT[0.02790414], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC[0.05610047], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00553377], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MER-PERP[0], MKR[0], MNGO-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[17], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[0.70958377], REN-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SOL[.0096], SOL-PERP[0], SPELL-PERP[0], SRM[0.06981.52978325], SRM_LOCKED[11669.71702145], STEP-PERP[0], SUSHI[0.07316060], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.09994718], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[16227.34], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0.89545461], XRP-PERP[0], YFI-PERP[0] | | |
| 00209788 | | ALEPH[.005], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBEAR[14760265550], BNB-PERP[0], BTC[0.05570001], BTC-1230[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[0], CRO-PERP[0], DOGEBEAR2212[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETCBULL[0], ETH-PERP[0], FIDA[.09941976], FIDA_LOCKED[.86314429], FIDA-PERP[0], FTT[150.07326695], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.0035], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (2896346694247086223/The Hill by FTX #39977)[1], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[1.42492383], STEP[.00000001], TRX-PERP[0], USD[5249.93], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00209814 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], ALDO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.011], BTC-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], EUR[98.72], FB-20210924[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31537032], FTT-PERP[0], GALA-PERP[0], GOOGL-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[20.67825641], LUNA2_LOCKED[48.24926496], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0.00000001], PFE-20210924[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210924[0], SUSHI-20210924[0], TWTR-20210924[0], USD[3019.58], USTC[2927.10713901], XRP[26] | | |
| 00209837 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00157599], TRX[.000001], USD[0.00], USDT[0.06863306] | | |
| 00209853 | | BTC-PERP[0], NFT (350895328235782532/FTX EU - we are here! #280644)[1], NFT (394594786474026982/FTX EU - we are here! #280649)[1], SRM[.07006687], SRM_LOCKED[.04591461], USD[2.78], USDT[0] | | |
| 00209856 | | BTC-PERP[0], NFT (355834525368007666/FTX EU - we are here! #280682)[1], NFT (404338908662477904/FTX EU - we are here! #280684)[1], SRM[.07004199], SRM_LOCKED[.04593949], USD[0.76], USDT[0] | | |
| 00209875 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00080000], MKR-PERP[0], MNGO-PERP[0], NEAR[.04026], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[11.6], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00209903 | | 1INCH[0.00007500], BADGER[0.01496608], BAL[0], BIT[.3105], BLT[1.47779161], BNB[.0001], BTC[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAB[.00815268], DOGE-PERP[0], ETC-PERP[0], FLR[0], FLR-PERP[0], FTM[.01164], FTT[.00391508], HT[.00030239], MEDIA-PERP[0], MER[.092572], NFT (324056812909070832/FTX EU - we are here! #72024)[1], NFT (331100516718520957/FTX EU - we are here! #1837)[1], NFT (341774381006384721/FTX AU - we are here! #1851)[1], NFT (362826091387501997/FTX AU - we are here! #1849)[1], NFT (387286413567480783/Silverstone Ticket Stub #105)[1], NFT (439306801327829852/FTX AU - we are here! #3220)[1], NFT (449596927324768843/Montreal Ticket Stub #1943)[1], NFT (487754471903360486/FTX EU - we are here! #71458)[1], OMG-PERP[0], OXY[.26954], OXY-PERP[0], SNY[.864793], SOL[.00254372], SRM[.08234635], SRM_LOCKED[43.44212905], SUSHI-PERP[0], TRX[0.99638205], USD[0.47], USDT[0.00829447], WBTC[0], YFI[0] | Yes | |
| 00209905 | | ATLAS[2.28], BTC[0], BTC-MOVE-2020052[0], BTC-MOVE-20200522[0], BTC-PERP[0], ETH[0.00044450], FTT[0], MVO[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005658], POLIS[.02], SOL[0], SRM[1.02701079], SRM_LOCKED[.03802087], USD[0.00], USDT[0] | | |
| 00209907 | | DA[.03431915], GRT[.182], LINK[.0089], LUNA2[0.00629305], LUNA2_LOCKED[0.01468379], LUNC[1370.32588], SUSHI[.37], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00476519] | | |
| 00209915 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000347], BTC-20200625[0], BTC-20210524[0], BTC-20210622[0], BTC-20210924[0], BTC-MOVE-20210618[0], BTC-MOVE-20210613[0], BTC-MOVE-20210619[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0.00000001], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00007197], ETH-PERP[0], FB-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.12695714], FTT-PERP[0], -29705.7], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (550710939121520974/FTX AU - we are here! #5431)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[7124.64505966], RAY-PERP[.7124], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[149.5185185], SRM_LOCKED[396.81257339], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[24.01997452], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[134610.29], USDT[0.00798677], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00209932 | | AAVE[0], ADA-PERP[0], ALCX[.00052753], ALCX-PERP[0], APE-PERP[.239761.9], ARKK[2.01813455], AVAX-PERP[0], BAL-PERP[0], BNB[.001], BSV-PERP[0], BTC[0.00216591], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210125[0], BTC-20210226[0], BTC-20210625[0], BTC-2021926[0], BTC-2021123[0], BTC-20210524[0], BTC-MOVE-20200428[0], BTC-MOVE-20200506[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.03649949], CRV-PERP[0], CVX[.02338336], CVX-PERP[0], DOGE[.89138987], DOGE-PERP[0], DYDX[.03073866], DYDX-PERP[0], ETH[.00113812], ETH-0325[0], ETH-20200925[0], ETH-20210226[0], ETH-20210624[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00176421], EUR[135.93], FIDA[1.4103545], FIDA_LOCKED[6.4583441], FDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[100.1346162], FTT-PERP[0], GAL-PERP[0], GMT[0.11093000], GMT-PERP[0], GME-093[0], GME-1230[0], GME-PERP[0], IMX[0], IMX-PERP[0], KNC[0.37081778], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], NFL[0.00725741], NFT (376312258753536335/FTX Crew Pack #801)[1], NFT (378480255083753/Road to Abu Dhabi #180)[1], OP-PERP[0], PAXG[0.00008282], PAXG-20210326[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[18.45475418], SRM_LOCKED[463.9239058], SRM-PERP[0], STEP-PERP[0], STETH[0.00005211], STG[.5363279], SUSHI[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[60000], TRX-PERP[0], TSLA[0.00395069], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UBER[0.01128704], UNI[0], UNI-PERP[0], USD[2007581.18], USDT[1588.12617591], USDT-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB[.5237005], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00711673], BTTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[618732.8991], CONV-PERP[0], COPE[.70206], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01360417], ETH-PERP[0], ETHW[.01360417], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9618], FTM-PERP[0], FTT[.00327708], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.000915], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.02776233], LTC-PERP[0], LUNA2[12.74280707], LUNA2_LOCKED[29.73321789], LUNA2-PERP[0], LUNC[247173.1979687], LUNC-PERP[0]/00000001], MANA-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[2.21009835], SOL-PERP[0], SPELL-PERP[0], SRM[28.36083379], SRM_LOCKED[108.91916621], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[54198.12125], TRX-PERP[0], UNI-PERP[0], USD[56901.83], USDT[569.43736000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209956 | | EOSBULL[25100000], FTT[0], HOT-PERP[0], JOE[268], LUNA2[1.35082421], LUNA2_LOCKED[3.15192316], TRX-PERP[0], USD[0.25], USDT[0] | | |
| 00209957 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-20210123[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-2021042140[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2021042140[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20000002[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20000001[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00061486], SRM_LOCKED[0.00061486], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[402.00, USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209988 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BIDEN[0], BNB[0.00455491], BTC[-0.12361887], BVOL[20.01670000], CBSE[0], CHR[1999.639], DOGE[8534.98088089], EOS-PERP[0], ETH[-0.00042856], FTT[760.56580301], GME[.00000002], GMEPRE[0], IBVOL[0.00001013], IOTA-PERP[0], LUNA2[45.91505549], LUNA2_LOCKED[107.1351295], LUNC[999891000.0004931], OIL100-20200525[0], PAXG[5.99980000], SNX[.090256], SOL[0], SOL-PERP[0], SRM[4.33551748], SRM_LOCKED[8.02484996], TONCOIN[3000.2963271], TONCOIN-PERP[0], TRX[30049.000058], USD[-9923.33], USDT[-3324.31956817], XLM-PERP[0], XRP[0] | | |
| 00209996 | | ALGO-PERP[0], ALT-PERP[0], AXS[0.00000001], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200626[0], BULL[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-20200626[0], ETH-PERP[0], EUR[0.00], FTT[166.55190477], GMT-PERP[0], LEND-20200626[0], LEO-20200626[0], LTC-PERP[0], LUNA2_LOCKED[134.549506], LUNC[0], MATIC-20200626[0], MATIC-PERP[0], SRM[0], SRM_LOCKED[0.03437255], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], USDT[0.00000000], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00210005 | | AAVE[.0029], AAVE-PERP[0], ADABULL[0.00127734], ADA-PERP[0], ALGOBULL[958.625], ALGO-PERP[0], ALICE[0.5725], APE-PERP[0], ATOM[.114481], ATOMBULL[3.05672], ATOM-PERP[0], AUDIO[.3312], AUDIO-PERP[0], AVAX[.173495], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.00078075], BCH-PERP[0], BNBBULL[20.00002463], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[.0958365], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGEBULL[0.00433977], DOGE-PERP[0], DOT[.069669], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0.00290000], ETH-PERP[0], ETHW[.00398376], FTM[.47043], FTM-PERP[0], FTT[.05751], FTT-PERP[0], FXS[.132688], FXS-PERP[0], GAL[6.9771], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.28173302], LUNA2_LOCKED[12.32404371], LUNC[11140108.48520632], LUNC-PERP[0], MANA-PERP[0], MATICBULL[7.737898], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[.00945045], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[8156.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZBULL[.05609557], YFI-PERP[0], ZIL-PERP[0] | | |
| 00210038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[0.00043203], SRM_LOCKED[0.000069], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.00], USDT[-0.00000379], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210067 | | ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], ETH[0.31474391], ETH-PERP[0], FTT[47.09494005], LUNA2[0.00441694], LUNA2_LOCKED[0.01330620], MATIC[2093.8], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], USD[1.00], USDT[62.52184215], WBTC[0] | | |
| 00210082 | | AMPL[0], ATLAS[500005], ATLAS-PERP[0], BADGER-PERP[0], BTC[1.43797999], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CEL[0.07592334], CEL-20210625[0], CEL-20210625[0], CEL-PERP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FTT[4967.76977546], LUNC-PERP[0], MAPS-PERP[0], MNGO[703165.571648], MNGO-PERP[0], MNGO-PERP[0], NEER_LOCKED[1], OMG-PERP[0], OXY-PERP[566.8], RAY-PERP[0], SECO[0.5], SECO-PERP[0], SOL[124.89304804], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[13757.808367], SRM_LOCKED[42156.92893954], SRM-PERP[0], STEP[60000.7], SUSHI-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[-3740.62], USDT[0.00000000], WBTC[0.00003634], WSPRP[0], XRZ-20200626[0], XTZ-PERP[0] | | |
| 00210103 | | EMB[2008.21065617], ETH[0], FTT[5.50807670], LUNA2[1.38147247], LUNA2_LOCKED[3.22343577], LUNC[200000], MATH[89.97778], SOL[190.242362], SRM[109.60090465], SRM_LOCKED[1.93614355], STEP[7499.53], UNI[.00000001], USD[27831.15], USDT[0], USTC[.532111] | | |
| 00210105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.04403186], AMZN[11.21899715], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.19618048], SRM_LOCKED[23.78825446], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.15], USDT[0.00000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[.4526125], BSV-PERP[0], BTC-20200925[0], BTC-20200925[0], BTC-MOVE-2020051518[0], BTC-MOVE-2020052018[0], BTC-MOVE-2020052518[0], BTC-MOVE-20200626[0], BTC-MOVE-20200626[0], BTC-MOVE-20200710[0], BTC-MOVE-2020072118[0], BTC-MOVE-2020072518[0], BTC-MOVE-2020072918[0], BTC-MOVE-2020072918[0], BTC-MOVE-20200812[0], BTC-MOVE-2020112015[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20200925[0], DODO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09831854], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NKSA-PERP[0], OKB-PERP[0], OMG[.4526125], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[.31887304], SRM_LOCKED[4.79652756], SRM-PERP[0], SUSH-20200925[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[90.53815023], TRX-PERP[0], UNI-PERP[0], USD[213.41], USDT[0.00224700], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210170 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.024], ALGO-PERP[0], ALICE[.09], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.00194586], ATOM-PERP[0], AUDIO-PERP[0], AURY[.98719], AVAX-PERP[0], AXS-PERP[0], BICO[.981], BIT-PERP[0], BNB[.008254], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR[.48548], CHR-PERP[0], CHZ-PERP[0], CLV[.04], CRV-PERP[0], CVX-PERP[0], DOT[0.03843990], DOT-PERP[0], ENJ[.924], ENJ-PERP[0], EOS-PERP[0], ETH[.00077762], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[80.30384986], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[.049724], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KIN[.6], KNC-PERP[0], LDO-PERP[0], LINK[.008], LOOKS-PERP[0], LRC[.90066], LRC-PERP[0], LUNA2[0.26788870], LUNA2_LOCKED[0.62507360], LUNC[58333.33], LUNC-PERP[0], MANA[.04], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[24.99525], PORT[17.296713], QI[7691.7713], REN[.753], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND[.96915], SAND-PERP[0], SKL-PERP[0], SLRS[1099.791], SNY[99.981], SOL[.0095003], SOL-PERP[0], STX-PERP[0], SUN[.00086768], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.084976], TRX-PERP[0], USD[1567.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00210225 | | BCH-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC[2.89112711], BTC-PERP[-2.8714], ETH[0.00057921], ETHW[0.00057921], FTT[11108], HT-PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[44.77168782], SRM_LOCKED[379.7383384], USD[59443.57], USDT[0.00099916] | | |
| 00210243 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000350], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY.34868], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[3.54060233], SOL-PERP[0], SRM[3.15240857], SRM_LOCKED[28.75378003], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[12120.14235759], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210261 | | ALTBULL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], ETH-PERP[0], FTT[40.09370064], FTT-PERP[0], LOOKS[.00000001], LUNA2[0.04592833], LUNA2_LOCKED[0.10716611], LUNC[10000.991982], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.43], USDT[0.00000001], XRP-PERP[0] | | |
| 00210262 | | 1INCH-2021062S[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL-2021062S[0], AAPL-2021094[0], AAVE-PERP[0], ABNB-2021062S[0], ABNB-2021094[0], ACB-2021062S[0], ACB-2021094[0], ACB-20211326[0], ADA-2021062S[0], ADA-2021094[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021062S[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ALT-2021094[0], ALT-20211231[0], ALT-PERP[0], AMC-2021062S[0], AMC-2021094[0], AMC-20211326[0], AMPL-PERP[0], AMZN-2021062S[0], AMZN-2021094[0], ANC-PERP[0], APE-PERP[0], APHA-2021062S[0], ARKK-2021062S[0], ARKK-2021094[0], AR-PERP[0], ASD-2021062S[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-2021094[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021062S[0], BABA-2021094[0], BABA-20211326[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-2021062S[0], BILI-2021094[0], BITW-2021062S[0], BITW-20211326[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BNTX-2021062S[0], BNTX-2021094[0], BOBA-PERP[0], BSV-PERP[0], BSV-2021062S[0], BSV-20211326[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-2021062S[0], BTC-20211231[0], BTC-PERP[0], BTTREE-PERP[0], BULL[0], BYND-2021062S[0], BYND-2021094[0], CAKE-PERP[0], CEL-2021062S[0], CEL-2021094[0], CEL-20211231[0], CEL-PERP[0], CGC-2021062S[0], CGC-2021094[0], CHZ-2021062S[0], CHZ-2021094[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021062S[0], COMP-2021094[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-2021062S[0], CRON-2021094[0], CRO-PERP[0], CRV-PERP[0], CUDET-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021062S[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-2021094[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021062S[0], DRGN-2021062S[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ELON-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-2021062S[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00096954], EXCH-2021062S[0], EXCH-20211231[0], EXCH-PERP[0], FB-2021062S[0], FB-2021094[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-2021062S[0], FTT[0.01210425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-2021062S[0], GBTC-2021094[0], GDX-2021062S[0], GDX-20211094[0], GLD-2021062S[0], GLD-2021094[0], GME-2021062S[0], GME-2021094[0], GMT-PERP[0], GOOGL-2021062S[0], GOOGL-20211062S[0], GRT-2021062S[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-2021062S[0], LINK-20211326[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTC-20210326[0], LTC-20211094[0], LTC-PERP[0], LUNA2[0.07047322], LUNA2_LOCKED[0.16443751], LUNC[15345.69244298], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021062S[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-2021062S[0], MRNA-2021094[0], MSTR-2021062S[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-2021062S[0], NFLX-2021094[0], NIO-2021062S[0], NIO-20211062S[0], NIO-20211326[0], NOK-PERP[0], NVDA-2021062S[0], OKB-2021062S[0], OKB-2021094[0], OKB-20211231[0], OKB-PERP[0], OMG-2021062S[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-2021062S[0], PENN-2021062S[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-2021062S[0], PFE-20210940[0], POLIS-PERP[0], PRIV-2021062S[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-2021062S[0], PYPL-20211094[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-2021062S[0], SOL[0], SOL-2021062S[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-2021062S[0], SPY-2021094[0], SRM-2021062S[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-20211094[0], SXP-20211231[0], SXP-PERP[0], THETA-2021062S[0], THETA-20211231[0], THETA-PERP[0], TLM-2021062S[0], TLRY-2021062S[0], TLRY-2021094[0], TMD-PERP[0], TRU-PERP[0], TRX-2021062S[0], TRX-2021094[0], TRX-PERP[0], TSLA-2021062S[0], TSLA-2021094[0], TSM-2021062S[0], TSM-20211094[0], TULIP-PERP[0], TWTR-2021062S[0], UBER-2021062S[0], UBER-2021094[0], UNI-2021062S[0], UNISWAP-2021062S[0], UNISWAP-PERP[0], USD[3.08], USDT[0.13008901], USO-2021094[0], VET-PERP[0], WAVES-2021062S[0], WAVES-20211231[0], WAVES-PERP[0], WSB-2021062S[0], WSB-2021094[0], XAUT-2021062S[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP[0], XRP-20211231[0], XRP-2021062S[0], XRP-2021094[0], XRP-PERP[0], XTZ-2021062S[0], XTZ-20211231[0], YFI[0], YFI-2021062S[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-2021062S[0], ZM-2021094[0], ZRX-PERP[0] | | |
| 00210278 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM[229.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[14900], BNB[1.11], BNB-PERP[0], BSV-PERP[0], BTC[0.02990000], BTC-PERP[0], BTTREE-PERP[0], CHZ-2021062S[0], CRO-PERP[0], CRO-PERP[0], DAG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22700001], ETH-PERP[0], ETHW[.104], FIL-PERP[0], FLOW-PERP[0], FTM[2000], FTM-PERP[0], FTT[56.24223064], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021094[0], LTC-PERP[0], LUNA2[0.05051615], LUNA2[0.11787103], LUNC[11000], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MNGO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], RNDX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[20], SRM[36.66771602], SRM_LOCKED[123.7737057], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-2021094[0], THETA-PERP[0], TRX[0], TRX-2021026[0], TRX-PERP[0], UNI-PERP[0], USD[2371.14], USDT[23.40950669], USDT-PERP[0], VET-PERP[0], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], XRP[4673.00000001], XRPBULL[9.7381], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00210291 | | ATLAS-PERP[0], AUDIO[181.00181], BNB[0], BTC[0], BTC-PERP[0], DODO[104.44093137], ETH[0.00841578], ETH-PERP[0], ETHW[0.00041577], EUR[0.88], FIDA[10.00005], FTT[0.09378664], FTT-PERP[0], HNT[.06554555], ICP-PERP[0], MEDIA-PERP[0], NFT (41724037174194789#FTX Swag Pack #52 (Redeemed))[1], POLIS[10], POLIS-PERP[0], SRM[56.48329752], SRM_LOCKED[392.83670748], STEP-PERP[0], SUN_OLD[0], UBXT[999.46725425], USD[7.43] | | |
| 00210301 | | BTC-PERP[0], BULL[0], FTT[26.395041], KIN[.26], POLIS[138.2], SRM[234.85937036], SRM_LOCKED[5.70718863], SRM-PERP[0], TSLA-20201225[0], TULIP[.040468], USD[-20.19], USDT-PERP[0], XRP-PERP[0] | | |
| 00210331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DVDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[0.00000002], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.88596414], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.84], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210341 | | ADA-20200925[0], ADA-2021062S[0], ADABULL[0.00005757], ALTBEAR[8150.89], ANC[.99107], BCH-20200626[0], BCH-20200928[0], BCH-PERP[0], BNB[.00191134], BSV-20200626[0], BSV-20200925[0], BSVBULL[.751678], BTC[0], BTC-20200925[0], DOGE-20211231[0], DOGEBEAR2021[.0058303], DOGEBULL[.0085601], ETH[0.00124108], ETH-20200626[0], ETH-20200925[0], ETHBULL[0.00000301], ETHW[0.00124104], EUR[0.00], GRTBEAR[812.5], KSHIB-PERP[0], LINK-20200925[0], LINKBULL[0.00005831], LTC[.02490578], LTC-20200625[0], LUNA2[0.01186199], LUNA2_LOCKED[0.02767799], MATICBEAR2021[63.181], MATICBULL[.041236], THETABULL[.00019307], TRX[1.185635], TRX-20200925[0], USD[14730.93], USDT[10.00000006], USTC[1.679123], VETBEAR[97609], XRP-20200925[0], XRP[3.562282], XRPBULL[8.765163], XTZ-20200626[0], XTZBULL[0.00007698] | | |
| 00210374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210024[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002], BTC-MOVE-WK-20210611[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0910383], FTT-PERP[0], FXS-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK[0.00000001], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.86596414], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0] - we are here! #4824[1], NFT (382288918744653616#FTX AU - we are here! #4824)[1], NFT (410572016842038237#TX Crypto Cup 2022 Key #14134)[1], NFT (479445430649847760#TX AU - we are here! #4808)[1], NFT (519074654233814282#TX AU - we are here! #28791)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-20210226[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[1.19438472], SRM_LOCKED[655.16414509], SRM-PERP[0], STEP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[1013.33], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00210419 | | ADA-20200926[0], ADA-20200925[0], ADA-2020122S[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200926[0], ALGO-20200925[0], AMPL[0], ATOM-20200926[0], ATOM-20210326[0], ATOM-20200925[0], ATOM-20200925[0], ATOM-2021026[0], BCH-20200926[0], BCH-20210326[0], BNB-2020092S[0], BNB-2020092S[0], BNB-PERP[0], BSV-2020092S[0], BSV-2021025[0], BTC[0], BTC-20200926[0], BTC-20210326[0], BTC-PERP[0], DOGE-0624[0], DOGE-20200926[0], DOGE-20200925[0], DOGE-2020092S[0], DOGE-2020092S[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200926[0], EOS-2020122S[0], ETC-20210326[0], ETH-20200926[0], ETH-20210326[0], EUR[180.82.64], FTT[0.00042], FTM[0.06437944], SRM_LOCKED[27.89232638], SXP-20200925[0], THETA-20200925[0], THETA-2021025[0], TOMO-20200925[0], TOMO-2020122S[0], TOMO-20200925[0], TRX-2020092S[0], TRX[0], TRX-PERP[0], USD[0.12], USDT[4077.94087864], VET-20200925[0], XAUT[0], XAU-0624[0], XRP-2020092S[0], XRP-20200926[0], XRP-2021025[0], XTZ-PERP[0] | | |
| 00210422 | | AAPL-2021062S[0], AAPL-20210625[0], ADA-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-2021062S[0], AMC-20211094[0], AMZN-2021062S[0], ANC-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-20210326[0], BTC-MOVE-2021C6[0], BTC-MOVE-20210128[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.05114538], FTXDXY-PERP[0], GME-1230[0], GME-2021062S[0], GMT-PERP[0], HOLY-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDT[0], MEDIA-PERP[0], MOB-PERP[0], MOBBULL[0], NFLX-2021062S[0], NIO-20211326[0], NIO-2021031[0], OXY-PERP[0], PENN[0], PFE-0930[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20211326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SPY-2021062S[0], SRM[0.02189649], SRM_LOCKED[3.3566172], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000388], TSLA-0930[0], TSLA-1230[0], TSLA-2021062S[0], TSLA-2021123[0], TWTR-0325[0], UNI-PERP[0], USD[.79], USD[0.95], USDT[0.04], USD[3.08], USO-2021062S[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210425 | | DOGEBULL[.07088], FTT[0], LUNA2[0], LUNA2_LOCKED[5.49423165], LUNC-PERP[0], USD[0.04], USDT[0.15898493], USTC[.5138] | | |
| 00210429 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02656819], LEO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.06445074], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0], USDT[0.17], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210430 | | AVAX[.09748], BTC[0.00005615], COIN[.00961006], DYDX[.0960266], ENS[.00730761], ETH[0], FTM[.994374], FTT[0.00432232], GRT[.933652], IMX[.029], RUNE[.09791], SOL[.005952], SRM[.09218305], SRM_LOCKED[.31278545], TRX[0.00000100], USD[204.92], USDT[0.34485080] | | |
| 00210458 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC[.00037074], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200426[0], BTC-MOVE-20200718[0], BTC-MOVE-20200827[0], BTC-MOVE-20200810[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-20200404[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20201026[0], ETH-20211226[0], ETHW[0.00000389], FIL-20210225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08505561], FTT-PERP[0], GALA-PERP[0], HAG-20200925[0], KNC-20201228[0], LINK-20210322[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[.0001742], SRM_LOCKED[.0026235], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], TOMO-20210225[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4408.63], USDT[0], VET-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00210513 | | BTC[0.00001106], ETH-20200626[0], FTT[25.9318], RENBTC[0.00000004], TRX[.000241], USD[0.57], USDT[0], WBTC[0.00000008] | | |
| 00210518 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-20201203[0], BTC-MOVE-20201211E[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], BTC-MOVE-20210102[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210301[0], BTC-MOVE-20210312[0], BTC-MOVE-20210623[0], BTC-MOVE-20210612E[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210712[0], BTC-PERP[0], BULL[1.13700000], DMG-PERP[0], ETHBULL[0.00200367], ETH-20210812[0], ETH-PERP[0], FIL-PERP[0], FTT[0.53982261], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.94198228], SRM_LOCKED[.07509996], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[39547.6242], TWTR-20210326[0], UNI-20210326[0], USD[140.44], USDT[0.03887750], XRP-PERP[0], YFI-PERP[0] | | |
| 00210521 | | BNB[0], BTC[0, CEL[0], ETH[0], FTT[25.41405057], SOL[.98437466], TRX[0.00028700], UNI[0], USD[5.71], USDT[0.01271821], XLM-PERP[0] | | |
| 00210523 | | ALT-PERP[0], ATOM[.046019], AVAX[0.01878730], BTC[.00000381], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-20200PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.005212], FTT-PERP[-128.8], ICP-PERP[0], LUNA2[0.00515218], LUNA2_LOCKED[0.01202175], SHIT-PERP[0], SXP-PERP[0], TRX[.000294], USD[35554.46], USDT[0.00000001], USTC[.729316] | | |
| 00210548 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20200514[0], BTC-MOVE-20201220[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200404[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.89184524], SRM_LOCKED[33.801136], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210556 | | FTT[0.08873642], LUNA2[0.01911436], LUNA2_LOCKED[0.04460018], LUNC[.00000001], USD[0.00] | | |
| 00210558 | | AAVE-PERP[0], ALGO[.272185], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[.0217885], ATOM-PERP[0], AVAX[.86547408], AVAX-PERP[0], AXS[.000261], BIT-PERP[0], BNB[0.00269154], BNB-PERP[0], BTC[40.17775151], BTC-PERP[0], DOT[.09378858], ETH[1500.33239448], ETH-PERP[0], ETHW[0.88869447], FTM[.6539], FTT[823.87852840], FTT-PERP[0], HT[36657.5], JOE[.13338], LDO[.2], LINK[.04357228], LINK-PERP[0], LUNC-PERP[0], MKR[0.00050000], NEAR[.074661], NEAR-PERP[0], OP-PERP[0], RAY[.008675], RAY-PERP[0], RON-PERP[0], ROOK[0], SCRT-PERP[0], SRM[62278.41255264], SRM_LOCKED[8273091.94178073], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[6983859.75], USDT[441808.13115125] | | |
| 00210583 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00042518], BTC-0924[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.42951520], LUNA2_LOCKED[5.66886880], LUNC[529032.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.95], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00210584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-MOVE-0210[0], BTC-MOVE-20220[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[.94], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0] ETH-PERP[0], FANTOM[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.20097821], LUNA2_LOCKED[53.08442962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210595 | | ADABEAR[6098780.004648], ALGOBEAR[2919416], ALGOBULL[15004691.3], ALTBULL[.0001916], ASDBEAR[92000], BCH[.000154], BCHBULL[8.615023], BEAR[68.8901], BNBBEAR[50188508], BSVBEAR[.90032], BSVBULL[867.9006], DEFIBULL[.7665338], DOGEBEAR[4404229.4], EOSBULL[25.91678], ETHBEAR[6987516.80136], FTT[2.09958], GALA[9.886], GRTBULL[30.458154], LINKBEAR[14297140.19664], LUNA2[0], LUNA2_LOCKED[0], LINI[0.1916], MATICBEAR[12699422400], MATICBULL[.06406], PERP[.0544], SUSHIBEAR[803053786], SUSHIBULL[87.04], SXP[.48662], SXPBEAR[95000000], SXPBULL[1.04], SXP-PERP[0], THETABEAR[52339530], TOMOBEAR[1280167887.1328], TOMOBULL[39.270096], TRX[0.00003400], USD[0.02], USDT[0.00000001], VETBULL[9.578], XRP[.120383], XRPBEAR[997600], XRPBULL[142.2636] | | |
| 00210603 | | ETH[.00307272], TRX[.000184], USD[9.39], USDT[55.19340411] | Yes | |
| 00210606 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], BF_POINT[300], BTC[0.00009143], BTC-PERP[0], COMP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02006801], FTT-PERP[0], FXS-PERP[0], GRT[0.00], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.02705227], SOL-PERP[0], SRM[65.2916653], SRM_LOCKED[837.28570342], TRX-PERP[0], UNISWAP-PERP[0], USD[110885576], USDT[1.49641184], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00210610 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0.00002254], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.29644535], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00353276], LUNA2_LOCKED[0.00824311], MANA[.008778], RAY[1.328297], RAY-PERP[0], RUNE[0.00030065], SNX[0], SRM[2.26282582], SRM_LOCKED[4.94899265], SUSHI[0.00000001], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.25], USDT[0.00000002], USTC[.50008], XLM-PERP[0] | | |
| 00210626 | | BNBBULL[0], BTC[0.00007915], BTC-06240[0], BTC-0930[0], BTC-PERP[0], BUL[0], ETH[0.00013160], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00013160], FTT[0], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.00081045], SRM_LOCKED[.0030671], SRM-PERP[0], USD[0.65], USDT[0.81726220], XAU[T[0], XLM-PERP[0], XRP[.157178], XRP-20200925[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00210648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DOTBULL[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013378], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUSD-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0007045], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[3076.3846], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.09936825], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210709 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMD-0930[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[13000], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210627[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[4148.19604001], FTT-PERP[0], GMT-PERP[0], GOGOL-0930[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], OKB-20211123[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00293198], SOL-PERP[0], SPELL-PERP[0], SRM[.01512945], SRM_LOCKED[9.73978138], TRX[.400018], TRX-PERP[0], TSLA[.00013465], UNI-PERP[0], USD[100.28], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210722 | | ADABULL[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-MOVE-20201026[0], BTC-MOVE-20201104[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[-0.00000575], ETHW[-0.00000571], MATIC[2.21040617], MATICBULL[0], SRM[0.00432447], SRM_LOCKED[0.01648373], SXPBULL[0], USD[1.18], USDT[0], VETBULL[0] | | |
| 00210725 | | AAVE[0], ADA-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], BAND[0], BANR-PERP[0], BCHBULL[0], BIDEN[0], BNB[0.10000000], BNB-PERP[0], BTC[0.00000006], CEL-0930[0], CEL-0930[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[1.09515441], FTT-PERP[0], GME-2021032[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], LTC[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA[0.40092164], LUNA2_LOCKED[0.93548382], LUNC[0], LUNC-PERP[0], MKR-PERP[0], NFT (373206236605482202/The Hill by FTX #43599)[1], NFT (387183197772857890/FTX EU - we are here! #24485 7)[1], NFT (487078293899891064/FTX EU - we are here! #24468)[1], NFT (573657830143375702/FTX EU - we are here! #24645)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-2021032[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00170994], SRM_LOCKED[0.0792431], SXPBULL[0.00000002], TRUMP[0], USD[8897.18], USDT[0.00448378], USTC[0.47681618], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00210766 | | ATOM[0.23135867], BNB[1.00792748], BTC[0.00060081], DOGE[331.49173590], DOT[62202.48962927], ETH[0.00702345], FTM[61.25572328], FTT[720.41284172], IOTA-PERP[0], LINK[1.00197180], NEAR[1], SOL[1.00506656], SRM[3.32159775], SRM_LOCKED[143.63665259], SUSHI[0], USD[491395.40], USDT[0], XRP[22.04138627] | | ATOM_230396], BNB[1.001782], BTC[.0006], DOGE[331.098741], ETH[.007011], FTM[61.113115], LINK[1.00083 6], SOL[.990861], XRP[22.023102] |
| 00210803 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00008447], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.2], ETH-PERP[0], ETHW[.2], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX[.02673735], SNX-PERP[0], SOL-PERP[0], SRM[1.0427863], SRM_LOCKED[12.98334492], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00210828 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.01781223], FIDA_LOCKED[.0429355], FTT[.00000001], HOT-PERP[0], ICP-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00210852 | | ALGO-PERP[0], BADGER[.00000001], BIDEN[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV[.00000001], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.06580152], FTT-PERP[0], GALA-PERP[0], GME-2021032610], KSHIB-PERP[0], LTC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.008433], SOL-PERP[0], SRM[3.18145384], SRM_LOCKED[19.76175398], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[346817.9339381], UNI-PERP[0], USD[20.28], USDT[1.03627551], XRP-PERP[0], YFI-PERP[0] | | |
| 00210859 | | ADA-PERP[0], ALGO-PERP[0], APE[.03990078], ATLAS[1713.084], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.9255428], FTT[0.09622099], KIN[9388.124], KIN-PERP[0], LTC[.00750535], LTC-PERP[0], LUNA2[0.45925324], LUNA2_LOCKED[1.07159089], MAPS[.26533], MATIC[.666], MATIC-PERP[0], OMG-PERP[0], PORT[.019728], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[8.86], USDT[3.38825627], VET-PERP[0], XRP-PERP[0] | | |
| 00210901 | | ATLAS[0], ATOM-PERP[0], BTC[0], BULL[0], DYDX[.07039813], FTT[0], LINK-PERP[0], RAY[0], RSR[.00000001], RUNE[.04659], SOL[0], SRM[.0777135G], SRM_LOCKED[37207627], USD[0.00], USDT[3.76277892], YFI-PERP[0] | | |
| 00210925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20200926[0], BNB-20210625[0], BNB-PERP[0], BSV-20200926[0], BSV-PERP[0], BTC-20200626[0], BTC-20200926[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012313], ETH-PERP[0], ETHW[.00012313], FLOW-PERP[0], FTM-PERP[0], FTT[0.04109705], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IN-LFP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.07630151], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00236899], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.04519359], XRP-20210626[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210928 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.699867], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000328], BTC-20210326[0], BTC-20210625[0], BTC-20210329[0], BTC-20210423[0], BTC-20210625[0], BTC-MOVE-20210121[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[10], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.150.2436096], FLOW-PERP[0], FTT[150.24306096], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.6252625], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00670752], SOL-PERP[0], SRM[3.25484401], SRM_LOCKED[12.34511596], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.44], USDT[0.21814765], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00210932 | | ATLAS[0.61627730], BTC[0], BTC-PERP[0], LUNA2[0.92766037], LUNA2_LOCKED[2.16454087], LUNC-PERP[0], USD[0.00], USDT[0.00933500], XRP[0], XRP-PERP[0] | | |
| 00210936 | | ADA-PERP[0], ALTBULL[3.95303081], ALT-PERP[0], AVAX[8.77677420], BNB[0.03455939], BNB-PERP[0], BTC[0], BTC-MOVE-20200508[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0.84826506], COMP-PERP[0], DEFIBULL[0.00082596], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETHBULL[0.00000550], ETH-PERP[0], FTT[150.05056S], KNC-PERP[0], LINKBULL[0.00007371], LINK-PERP[0], LUNA[28.48239548], LUNA2_LOCKED[15.12558946], LUNC[20.88231652], LUNC-PERP[0], MANA[75.04296], MKR[.0005725], PEOPLE[1940.16085], SAND[11.01958], SHIB[24600490.5], SOL[4.97161522], SRM[.55007171], SRM_LOCKED[7.78263320], SRN-PERP[0], TRX-PERP[0], TSLA[0], UNI-PERP[0], USD[1559.91], USDT[0.05670538], WAVE[322.504435], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210975 | | AVAX[0], BCH-PERP[0], BNB[0.00000001], BTC[0.00008063], BTC-PERP[0], ENS[0.00000001], ETH[.0005062], FTT[0.03906664], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002696], MATIC[1], SOL[.001304], USD[18709.88], USDT[0] | | |
| 00211004 | | ADABULL[0.00000001], BTC[0], BULL[2.00000154], COMPBULL[0], CONV[4.498], EOSBULL[.05545], ETCBULL[0.00000852], ETHBULL[0.00000632], FTT[0.0168176S], KNCBULL[0], LINKBULL[0.044508S4], LTCBULL[1.005344], SRM[.99327979], SRM_LOCKED[.03617331], SXPBULL[0.00567000], USD[0.00], USDT[0], XRP[0], XRPBULL[.69432], XTZBULL[.0002798], ZECBULL[.0526233] | | |
| 00211013 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BALBULL[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0.00000001], COPE[0], CRV[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.00916428], FIDA_LOCKED[.02652609], FTM[0.00000003], FTM-PERP[0], FTT[0.00624454], FTT-PERP[0], GRTBULL[0], HOL Y[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[12.63961671], LUNA2_LOCKED[29.49243899], LUNC[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRXBULL[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[24.30], USDT[0.05578794], VETBULL[0.00000001], XLM-PERP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00211018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTTPRE-PERP[0], BVOL[0.00000978], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.0906862], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[4.32300445], SRM_LOCKED[1.60540101], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-19.34], USDT[0.00122238], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00211056 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[.21178272], SRM_LOCKED[.13886608], SUSHI-PERP[0], USD[25.00], USDT[0], WAVES-PERP[0] | | |
| 00211061 | | APE-PERP[0], ATOM-PERP[0], BTC[0.03322615], BTC-0325[0], BTC-0331[0], BTC-1230[0], DYDX-PERP[0], ETH[.04098203], ETH-1230[0], ETH-PERP[0], ETHW[2072.11492344], FIL-PERP[0], FTT[.04509403], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[13158.05281451], SRM_LOCKED[10.18718549], SUSHI-PERP[0], TRX[.000218], TRX-PERP[0], USD[639.36], USDT[100.01273649], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00211090 | | ETH[0.00000758], ETHW[0.00000758], USD[0.00] | | |
| 00211097 | | AAVE-PERP[0], ALCX[19.99612135], ALICE[80], AVAX[100], BULLSHIT[3060.23558825], CHZ[5000], COIN[0], COMPBULL[0], DENT-PERP[0], FTT[20.32622256], GALA[4920], GODS[362.2], KIN-PERP[0], LUNA2[43.21773716], LUNA2_LOCKED[100.8413867], LUNC[9410753.25574766], LUNC-PERP[0], RUNE-PERP[0], SXP[1479.510752], SXPBULL[0], SXP-PERP[0], USD[44.79], USDT[1460.82118474], VETBULL[94903.27256000], XRP[2849] | | |
| 00211099 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200610[0], BTC-MOVE-20200630[0], BTC-MOVE-20200714[0], BTC-MOVE-20201011[0], BTC-MOVE-20210325[0], CEL-PERP[0], DAI[0], ETH-PERP[0], FTT-PERP[0], FTX_EQUITY[0], GRT-PERP[0], LEO[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[72000], LOCKED_OXY_STRIKE-0.03_VEST-2030[120000], LOCKED_SRM_STRIKE-0.1_VEST-2030[7200], LTC-PERP[0], LUNA2[8.64121286], LUNA2_LOCKED[20.16282954], LUNC[1881642.25], MEDIA-PERP[0], NFT (377992427819186697/The Hill by FTX #32759)[1], POLIS-PERP[0], SOL-PERP[0], SRM[18774.38389047], SRM_LOCKED[82881.05523592], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TSLA-20201225[0], USD[39383.53], USDT[0.00734300], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211109 | | ASDBULL[0], BTC[0], BTC-MOVE-20200430[0], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[31.62755186], MATICBEAR[1192000000], SRM[17.49504118], SRM_LOCKED[66.50495882], USD[0.48] | | |
| 00211117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.40531449], LUNA2_LOCKED[3.27906715], LUNC[305910.19], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[479.66], USDT[9.81957782], XRP-PERP[0], YFI-PERP[0] | | |
| 00211125 | | APT-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[30.25624240], ETH-PERP[0], ETHW[0.00063158], FTT-PERP[0], LUNA2[0.00767403], LUNA2_LOCKED[0.01790609], LUNC-PERP[0], SOL-PERP[0], USD[28293.79], USDT[0], USTC[1.08629732], USTC-PERP[0], XRP-PERP[0] | | |
| 00211132 | | ADA-0325[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0.00000001], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00000470], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0], DOGE-2010924[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.21687176], LUNA2_LOCKED[0.50556745], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT [415029386631611F9FTX EU - see as here# 8275602[1], NFT [425143037130078401FTX EU - we are here# 8275603[1], NFT [425104564784610821FTX EU - we are here# 8275602[1], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00039474], SRM_LOCKED[0.00531141], SRM-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0], XLMBULL[0.00000002], XLM-PERP[0], XRP[0.00000011], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000004] |
| 00211141 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-2021032[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210326[0], BTC-20210326[0], BTC-20210425[0], BTC-20210924[0], BTC-20210924-20200520[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.093154], EGLD-PERP[0], ETH[30.71100000], ETH-PERP[0], FIDA[.0001], FLOW-PERP[0], FTT[25.04387279], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-20210625[0], SOL-20210326[0], SOL-PERP[0], SRM[156.62665438], SRM_LOCKED[634.3016243], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.25], USDT[0.00000001], XMR-PERP[0] | | |
| 00211149 | | BTC[0], BULLSHIT[1.28075148], DOGEBULL[81.8841114], FTT[11.25587883], SOL[0], SRM[0.185853], SRM_LOCKED[0.0529962], TLRY[.096314], USD[74.74], USDT[0.00000159], WRX[37.992628] | | |
| 00211180 | | BTC-PERP[0], FTT[0.41169038], USD[2.99] | | |
| 00211185 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0.00005903], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA[0001171], FIDA_LOCKED[0.5423311], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG[0], ONE-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00658364], SRM_LOCKED[0.23285106], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.28], USDT[0.00019689], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211186 | | BICO[.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], GMT[5000], GST-PERP[0], LTC-PERP[0], LUNA2[15.97400816], LUNA2_LOCKED[37.27268571], LUNC[3478348.4929964], SAND[1126], SOL[79.57], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1487.07], USDT[0.00192707], XRP-PERP[0] | | |
| 00211217 | | LUNA2_LOCKED[412.3690681], USD[0.01], USDT[0] | | |
| 00211244 | | BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200531[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], ETH[.42], ETHW[1.311], FTT[72.3], HNT[200], LUNA2_LOCKED[61.66654509], RAY[91.9216], TONCOIN[123.21937738], USD[156.94], USDT[0.00000001], XRP[.201497] | | |
| 00211247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-21210924[0], ALGO-20210626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210225[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200926[0], BNB-PERP[0], BRZ-20200625[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.03207267], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTMX-20200626[0], CEL[0.00000002], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210426[0], ETH-PERP[0], ETHW[0], FIL-20200925[0], FIL-PERP[0], FLM-20200925[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-20210225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-2021225[0], SOL-20210924[0], SOL-PERP[0], SRM[.90774591], SRM_LOCKED[524.37455859], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-20210225[0], THETA-PERP[0], TOMO-20200926[0], TOMO-PERP[0], TRX-20200926[0], TRX-20210924[0], TRX[36], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[10.86], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.07035189], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCHA[.00011216], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-20200925[0], BTC-20200926[0], BTC-MOVE-2020426[0], BTC-MOVE-20200425[0], BTC-MOVE-20200425[0], BTC-MOVE-20200429[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-2-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00066904], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12844726], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [443076688138900191FTX EU - see as here# 8167545][1], NFT [454804498402286979FTX EU - we are here #167867][1], NFT [568698048363689322FTX EU - we are here# 8168452][1], OKB-20200626[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20200625[0], SHIT-PERP[0], SOL[.00007338], SOL-PERP[0], SPELL-PERP[0], SRM[2.4125498], SRM_LOCKED[12.98109914], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000081], UNI-PERP[0], USD[6.11], USDT[0.00032000], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211285 | | ADABULL[.00715811], BTC[.0000102], BTC-20201225[0], BTC-PERP[0], ETH[.0002659], ETH-PERP[0], ETHW[.00026589], LUNA2[0.00053418], LUNC[116.32], LUNC-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.18785541] | | |
| 00211289 | | AMPL[0], AMPL-PERP[0], AURY[2433.00023644], BTC[0], BTC-0930[0], DAI[.09520025], ETH[0.00037576], ETHW[0.00064809], FTT[0.14875698], FTT-PERP[0], IMX[.99947367], MATIC[1.705902678], MYC[233.8361616], SOL[0.00442603], SRM[5.59406111], SRM_LOCKED[24.57966706], SUSHI[.0049525], TRX[.000002], USD[-0.39], USDT[0.00479320] | | |
| 00211292 | | AMPL[0.04646692], ASD[0], AUD[0.00], CHF[0.00], DOGEBULL[0], EDEN[0], EUR[0.00], FIDA[0], FTT[0], GBP[0.00], IMX[0], LINKBULL[0], LUNA2[0.00000004], LUNC[.009128], MANA[.964], POLIS[0], RUNE[.09582], SHIB[0], SLRS[0], SOL[0], STEP[0.02023163], SUSHIBULL[0.9996], SXPBULL[0], TRX-PERP[0], UNISWAPBULL[0.00024], USD[0.25], USDT[0], VGX[0] | | |
| 00211294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00076941], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.69200000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01499489], LUNA2_LOCKED[0.03498808], LUNC[3265.17], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.71859741], SRM_LOCKED[46.03093291], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.89], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat (NFT [Quantity/NFT ID]) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211305 | | 1INCH-2021062S[0], ADA-2021062S[0], ALGO[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210929[0], BTC-MOVE-2020053[0], BTC-MOVE-20210305[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210208[0], BTC-MOVE-WK-20201022[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CONV-PERP[0], CRO[0], DENSENATE[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENS[0.000000001], EOS-PERP[0], ETH[0.000000001], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210929[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA[0.05025385], FIDA_LOCKED[4856101S], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTXDXY-PERP[0], GALA-PERP[0], BVOL[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOGANDZ1[0], LOOKS-PERP[0], LTC-20210225[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0.03218830], MID-20210326[0], MID-20210625[0], MID-PERP[0], NFC-SB-2021[0], OIL100-202005[0], OKB[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SEC[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-20201225[0], TRUMP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00001056], USTC-PERP[0], VET-2020092S[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-20201225[0] | | |
| 00211306 | | 1INCH[5472.31458897], AAVE[.10222532], AMPL[0.88805958], BNB[.00133913], BTC[0.89867388], CEL[0.07055446], COIN[11], CVX[.071523], DAI[0.49074615], DOGE[1726.12696181], ETH[20.33614573], ETHW[6.54586254], FTM[.15051572], FTT[150.73764299], LTC[.0000063], LUNA[0.00000000], LUNA2_LOCKED[00.0000000], LUNA2_LOCKED[00.00000000], SOL[.00542240], WBTC[.00000001], XRP[0], YFI[0] | | |
| 00211310 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[50022], ASD-PERP[0], ATOMBULL[200], AUDIO-PERP[0], BADGER[.006498], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[50600], BCH-PERP[0], BNB[0.00075647], BNBBULL[0.10000000], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT[1000000], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], CRO-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMGBULL[.85181399], DOGEBULL[129.97400000], DOGE-PERP[0], EOSBULL[151977], ETCBULL[50], ETH[0.00000001], ETHBULL[.718656], ETH-PERP[0], FTT[0.08015126], FTT-PERP[0], -152.2], GAR[.9958], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LNKBULL[14207.1584], LRC-PERP[0], LUNA20.0477124], LUNA2_LOCKED[.11137290], LUNC[10393.579136], LUNC-PERP[0], MASK-PERP[.2], MATICBULL[398.92], MKRBULL[L20], NPXS-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[10000], ORBS-PERP[0], PEOPLE-PERP[0], PERP[200], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.000653], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[9880], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-0.15], SPELL-PERP[0], SRM[0], SUSHIBULL[0], SXPBULL[1.31899e+06], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[1898670], TOMOBULL[1009940], TRU-PERP[0], TRXBULL[307.996], TRX-PERP[100300], USD[1251.67], USDT[0.00001089], USTC-PERP[0], VETBULL[100000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XRP[.9918], XRPBULL[240068.36], XRP-PERP[0], XTZBULL[28096], YFI-PERP[0], ZIL-PERP[0] | | |
| 00211322 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALEX-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN[.000001], AMZN-20210326[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.00000002], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0], ETH-20210929[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FILPERP[0], FLM-PERP[0], FLOW-PERP[0], FTMBULL[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODGRP-PERP[0], GRTBULL[0], GRT-PERP[0], GST[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.0000000 1], LUNC[.001026], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKRBULL[0.00000001], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20210326[0], NOK-20210625[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00389658], SRM_LOCKED[.03838145], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TWTR-20210924[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000002], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211325 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20211231[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE[0], DOT-20210326[0], DOT-20210625[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTT[0.00000129], FTT-PERP[0], LINK-20210625[0], LUNC-PERP[0], OMG-20210625[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00026258], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[0.00007307], SRM[22.60105832], SRM_LOCKED[101.64616967], SRM-PERP[0], STEP[6588.07637386], SUSHI-20210625[0], SXP-20210625[0], TRX[0.00000000], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0.00781478], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210625[0] | TRX[.000028] | |
| 00211348 | | AAVE[0.00000001], AAVE-20210625[0], ALPHA[0.00000001], AUD[0.01205668], AVAX[0], BNB[0.00000001], BNT[0], BTC[0.06567719], BTC-20200925[0], CEL[0.00000001], DMG-14522496], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[0.00000000], HT[0], LEO[0.00000001], LTC-20210625[0], LUNA[20.38456998], LUNA2_LOCKED[1356.75436574], LUNC[0], MATIC[0], MTA-20200925[0], MTA-PERP[0], RAY[0], RUNE[0.00000001], SHIT-20200925[0], SHIT-PERP[0], SOL[0.00000001], SOL[16288.09735020], SOL-20200925[0], SOL-20210625[0], SRM_LOCKED[104748.65140912], SUSHI[0], SXP-20210625[0], USD[39436.47], USDT[0.00000001], YFI[0.00000001], YFI-20210625[0] | | USD[5.46] |
| 00211350 | | 1INCH-PERP[0], ACB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BB-20210625[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0402[0], BTC-MOVE-0402[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-2020519[0], BTC-MOVE-20200528[0], BTC-MOVE-20200602[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.01444128], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.44974723], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-0325[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0-0624[0], SLV-20210326[0], SNX-PERP[0], SOL-0624[0], SOL-20200924[0], SOL[4.75000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200525[0], SUSHI-20210625[0], SXP-20200525[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRUMP2024[0], TRX-PERP[0], TSLA[0.00000000], TSLAPRE[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1241.46], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211374 | | 1INCH[10.91426], 1INCH-PERP[0], AAVE[0.00846456], AAVE-PERP[0], AGLD[.0238433], AGLD-PERP[0], ALCX[0.00061688], ALCX-PERP[0], ALICE[.0928908], ALICE-PERP[0], ALPHA[.923892], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.20562178], AMPL-PERP[0], APE[.49584], APE-PERP[0], ASD[.04674325], ASD-PERP[0], ATLAS[9.756565], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.943184], AUDIO-PERP[0], AVAX[0.26333593], AVAX-PERP[0], AXS[.0518114], AXS-PERP[0], BADGER[.00206397], BADGER-PERP[0], BAND[.09946], BAND-PERP[0], BAO[897.9025], BAO-PERP[0], BAT[.98974], BAT-PERP[0], BCH[0.00047042], BCH-PERP[0], BIT[.933895], BIT-PERP[0], BNB[.01923071], BNB-0624[0], BNB-PERP[0], BOBA[.0939206], BOBA-PERP[0], BTC[0.00418404], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-HASH-202003[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BVOL[.0900786], C98[.966176], C98-PERP[0], CHR[.89165], CHR-PERP[0], CHZ[454.4588], CHZ-PERP[0], COMP[2.38018309], COMP-PERP[0], CONV[7.734], CONV-PERP[0], CREAM[.0467540], CREAM-PERP[0], CRO[0.67735], CRO-PERP[0], CRV[1116.76662764], CRV-PERP[0], DAWN[.096022], DAWN-PERP[0], DEFI-PERP[0], DENT[2396.236], DENT-PERP[0], DMG-PERP[0], DODO[.096159], DODO-PERP[0], DYDX[.06261255], DYDX-PERP[0], EDEN[.059468], EDEN-PERP[0], ENJ[.8615765], ENJ-PERP[0], ENS[.007857], ENS-PERP[0], ETC[0.05094425], ETH[0.05094422], EXCH-20200626[0], EXCH-PERP[0], FIDA[.976444], FIDA-PERP[0], FTM[.721954], FTM-PERP[0], FTT[.1354123], FTT-PERP[0], FXS-PERP[0], GALA[9.958], GALA-PERP[0], GMT[.91978737], GMT-PERP[0], GRT[.9196736], GRT-PERP[0], HUM-PERP[0], IBVO[0], IMX-PERP[0], KIN[.09415], KIN-PERP[0], KNC[2.94109], KNC-PERP[0], KSM[.001073], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00146042], LTC-PERP[0], LUNA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.069965], MANA-PERP[0], MATIC[9.73703], MATIC-PERP[0], MCB[.00570677], MCB-PERP[0], MER[.95325], MER-PERP[0], MID-PERP[0], MNGO[8.6153], MNGO-PERP[0], MTA-PERP[0], OKB[.096439], OKB-PERP[0], OMG[.484481], OMG-PERP[0], ORBS[9.52276], ORBS-PERP[0], PERP[.0789206], PERP-PERP[0], POLIS[0.000505], POLIS-PERP[0], PUNDIX[.9683], PUNDIX-PERP[0], RAY[.9688], RAY-PERP[0], REEF[.360532], REN-PERP[0], RUNE[.007125], RUNE-PERP[0], SAND[.041209], SAND-PERP[0], SECO[9984175], SECO-PERP[0], SHIB[89044.4], SHIB-PERP[0], SKL[.527454], SKL-PERP[0], SLP[0.60925], SLP-PERP[0], SNX[.096923], SNX-PERP[0], SOL-0624[0], SOL[0.9807 1630], SOL-PERP[0], SPELL[34.32000010], SPELL-PERP[0], SRM[.91801969], SRM_LOCKED[99.27788260], SRM-PERP[0], STEP[.0933345], STEP-PERP[0], STMX-PERP[0], STORJ[.090022], STORJ-PERP[0], SUSHI[.4102617S], SUSHI-PERP[0], SXP[0.05338715], SXP-PERP[0], TLM[.94275], TLM-PERP[0], TOMO[.087956], TOMO-PERP[0], TONCOIN[0.76705425], TONCOIN-PERP[0], TRU[.84272], TRU-PERP[0], TRX[.001212], TRX-PERP[0], TRYB[.031596], TRYB-PERP[0], TULIP[0.599321], TULIP-PERP[0], UNI[.09234], UNI-PERP[0], USD[4923.74], USDT[3059.17222771], XRP-0624[0], XRP[1.5516875], XRP-PERP[0] | | |
| 00211407 | | SRM[1.03869972], SRM_LOCKED[.02683408], SXP-20200926[0], USD[0.00] | | |
| 00211408 | | AAVE[2.26155346], ADA-20200626[0], ADA-20201225[0], ADA-PERP[0], ALGO-2020092S[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO[1], BCH-20201225[0], BCH-PERP[0], BNB[0.37785566], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.08850870], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC-20210929[0], BTC-MOVE-2020053[0], BTC-MOVE-20210305[0], BTC-PERP[0], -0.07940000], BVOL[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DOGE[0.40745437], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], ETC-20210326[0], ETH-20210929[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0.00000000], FIDA_LOCKED[.14930056], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-20200925[0], LINK-20201225[0], LRC-PERP[0], LTC-20200925[0], LUNA[0], MATIC[0.00000001], MATIC-20201225[0], MATIC-PERP[0], MID-20200925[0], OKB[0.00000001], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[16.22093360], SOL-PERP[0], SRM[.09736011], SRM_LOCKED[37726546], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], UBXT_LOCKED[61.0092286], UNI[0.08094306], UNA-PERP[0], USD[9980.18], USDT[180.00346230], VET-20200925[0], XRP[0.00000001], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | USD[4283.98] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211410 | | ADA-PERP[0], BCH-PERP[0], BEAR[300], BNB-PERP[0], BSV-PERP[0], BTC[0.00001740], BTC-PERP[0], ENJ[.588013], ETC-PERP[0], ETH[.00014673], ETHBULL[.00003874], ETH-PERP[0], ETHW[.00014673], FTT[0.17329318], LINK-PERP[0], LUNA2[0.14900405], LUNA2_LOCKED[0.34767612], LUNC[.48], MKR-PERP[0], NFT (319821507941453588/TetMeownator (#101))[1], TRX[.000001], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00211411 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00010996], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE[148.97169], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[120], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000192], LUNC[.1799715], ORBS-PERP[0], PERP-PERP[0], SHIB[299800.5], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.29], USDT[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP[19.9962], XRP-PERP[0] | | |
| 00211437 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC-2020092S[0], BTC-MOVE-2020051[0], BTC-MOVE-202005120[0], BTC-MOVE-2020051615[0], BTC-MOVE-2020051915[0], BTC-MOVE-2020051920[0], BTC-MOVE-2020052015[0], BTC-MOVE-2020052020[0], BTC-MOVE-2020060[0], BTC-MOVE-20200606[0], BTC-MOVE-2020061[0], BTC-MOVE-202002[0], BTC-MOVE-WK-2020071[0], BTC-PERP[0], COMP-PERP[0], DMG-2020052S[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-2020032S[0], ETH-PERP[0], FIDA[.08942598], FIDA_LOCKED[.23238766], FTT[0.00000008], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (291197903465294378/Mexico Ticket Stub #1353)[1], NFT (371007501975365229/Singapore Ticket Stub #1120)[1], NFT (570264500369879283/Austin Ticket Stub #675)[1], OKB-2020122S[0], OKB-PERP[0], RUNE-PERP[0], SOL-2020092S[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2020052S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT_LOCKED[204.0041366], USD[13.29], USDT[0.00000002], WBTC-PERP[0], XRP-PERP[0] | | |
| 00211450 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0.13532522], DOGE[2], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[0.00000063], LUNC[.61], PAXG[0], SMR[5.18655465], SRM_LOCKED[4.05717042], USD[-0.64], USDT[31.87365262] | | |
| 00211462 | | ADA-PERP[0], ATLAS[.41067924], AUDIO[.75046], BOBA[.05188994], BTC[0.00000153], CEL[.0177605], CEL-PERP[0], ETH[0.00002195], ETH-PERP[0], ETHW[0.00002195], FTT[180.92019574], ICX-PERP[0], IP3[.0058], KIN[1], MAPS[.74139], NFT (318986432560607458/FTX Moon #212)[1], NFT (391095717487550215/FTX AU - we are here! #35115)[1], NFT (529788216461855898/FTX AU - we are here! #35069)[1], OMG[.01196], OMG-PERP[0], OXY[.960415], POLIS[.0499075], POLIS-PERP[0], RAY[.35304], RON-PERP[0], SRM[28.84506702], SRM_LOCKED[21.67493298], TRU[1], TRX[.001385], USD[4069.94], USDT[0.00000001], USTC-PERP[0], XPLA[.17465] | | |
| 00211468 | | ADA-20200925[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.0002642], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-20200925[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[30.95341728], SRM_LOCKED[211.86242175], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 00211487 | | BTC[0], BTC-MOVE-20200712[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00099960], ETH-PERP[0], ETHW[.099996], FXS[7.23768], FXS-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL[.03507305], SRM[6.66365278], SRM_LOCKED[74.98930036], USD[1548.76], WBTC[0] | | |
| 00211505 | | AXS[0], LTC[0.00916583], LUNA2[0.48220368], LUNA2_LOCKED[5.79180860], TRX[0.00109378], USD[0.00], USDT[0.00889966], USTC[0] | | LTC[.009164], TRX[.00109], USDT[.008937] |
| 00211547 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-2020042[0], BTC-MOVE-20200430[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051110[0], BTC-MOVE-2020051220[0], BTC-MOVE-2020051510[0], BTC-MOVE-2020051420[0], BTC-MOVE-2020051420[0], BTC-MOVE-20200514[0], BTC-MOVE-2020051410[0], BTC-MOVE-2020051415[0], BTC-MOVE-20200515[0], BTC-MOVE-2020052015[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-2020052S[0], BTC-MOVE-20200610[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00005421], SRM_LOCKED[0.03131746], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211557 | | BTC[28.23568498], BTC-PERP[ -218.0966], USD[3548528.38], USDT[ -0.00000006] | | |
| 00211560 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AXS-PERP[0], BNB[0], BTC[0], BTT[989170], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02562024], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC[.0001673], LUNC-PERP[0], MATIC[0], NFT (339151656760783685/FTX AU - we are here! #229)[1], NFT (474389852637002030/FTX AU - we are here! #35392)[1], NFT (485385565123774953/FTX AU - we are here! #228)[1], OP-PERP[0], SHIB-PERP[0], SRM[.26742846], SRM_LOCKED[35.65028616], TRX[373.858499], TRX-PERP[0], USD[1.51], USDT[0], USTC-PERP[0], WBTC[0] | Yes | |
| 00211563 | | ALT-2020125[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AXS[.007308], AXS-PERP[0], BADGER[0.00133041], BADGER-PERP[0], BILI-2020122S[0], BNB[0.00938532], BNB-2021062S[0], BNB-PERP[0], BOBA[.06299892], BOBA-PERP[0], BTC-0331[160], BTC-062410], BTC-0930[0], BTC-1230[.40], BTC-2020122S[0], BTC-2021062S[0], BTC-2021062S[0], BTC-20210926[0], BTC-2021123[0], BTC[0.00069156], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CONB[0.0523969], DEFI-PERP[0], DOGE[0.11883914], DOGE-202103260], DOGE-PERP[0], ENJ.23998], ENJ-PERP[0], ETH-032S[0], ETH-06242[0], ETH-1230[0], ETH-2021123[0], ETH[0.22209135], ETH-PERP[0], ETHW[0.00093427], FLOW-PERP[0], FTT[150.09658747], FTT-PERP[0], LUNA2[0.00582152], LUNA2_LOCKED[0.01358336], LUNC[84.55687343], LUNC-PERP[0], MANA[.2], MANA-PERP[0], MATIC[.0101], OMG[0.26298892], OMG-2021123[0], RAY[.24032], SAND[.14487], SAND-PERP[0], SOL[.0051425], SOL-PERP[-.32225.88], SRM[114.09281067], SRM_LOCKED[11663.44969373], SRM-PERP[0], SXP-PERP[0], TRX[.000459], TRX-PERP[-.19076176], TRYB-PERP[0], TSLA-2020122S[0], UNI[0.00000001], UNI-PERP[0], USD[453214.70], USDT[0.00693199], USDT-PERP[0], USTC[0.78209881], USTC-PERP[0], VET-PERP[0], XRP[0.15986033], XRP-2020122S[0], XRP-20210326[0], XRP-PERP[0], YGG[.00306] | | |
| 00211570 | | ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.19090606], BTC-PERP[0], CHZ[.375], CHZ-PERP[0], DOGE[10000.837105], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-2021062S[0], ETH[2.56804758], ETH-PERP[0], FTT[287.50992499], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[24.91375067], LUNA2_LOCKED[291.46541821], LUNC[27200232.2], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[3950.29577773], ROSE-PERP[0], RSR-PERP[0], SAND[2435.016605], SAND-PERP[0], SHIB[0.00000000.0000001], SOL[1031.43443712], SOL-PERP[0], SRM[.7665856], SRM_LOCKED[57.94005664], SUSHI-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[3133.15], USDT[1.5], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | ETH[2.5] |
| 00211571 | | AAPL[0], AMZN[.00000018], AMZNPRE[0], ARKK[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00001001], BTC-PERP[0], BULL[0], CUSDT[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SRM[0.02494716], SRM_LOCKED[14.4111593], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TSLAPRE[0], TSM[0], USD[2.62], USDT[0.00348901], WAVES-PERP[0] | | |
| 00211580 | | ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0087575], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.82495375], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.2290476], SRM_LOCKED[5.22946826], SOL-PERP[0], SRM[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[.532], TRU-PERP[0], UNI-PERP[0], USD[-123.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[3033.87017501], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211599 | | BCH[.00077324], BCHA[.00077324], BTC[0.00099994], BTC-MOVE-20200506[0], BTC-MOVE-20200506[0], BTC-MOVE-20200515[0], BTC-MOVE-2020051520[0], BTC-MOVE-2020051520[0], BTC-MOVE-20200515[0], BTC-MOVE-20200512[0], BTC-PERP[0], FIDA[.4824], FTT[0.06338823], LUNA2[0.25129411], LUNA2_LOCKED[0.58635294], LUNC[.804947], OIL-100-20200525[0], SRM[.69652946], SRM_LOCKED[5.29431958], USD[1.62], USDT[0], USDT-PERP[0], USTC[.200775], XPLA[17178.05062619], XRP[0.94306677] | Yes | |
| 00211614 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000883], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.30045515], MANA-PERP[0], TTD-PERP[0], USD[114.53], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00211628 | | AAVE-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FLMA-PERP[0], FTT[0.26019448], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL[-0.00001263], SRM[0.00088337], SRM_LOCKED[0.0000138], SRM-PERP[0], USD[0.00], USDT[0.00291395], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-2020043[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.0024782], SRM-PERP[0], SRM[.00041667], SRM_LOCKED[0.0222478], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211634 | | ADABULL[.00005938], APT[37.00037], ATLAS[43750.04055], AVAX-PERP[0], BOBA[169.9195628], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[364], DYDX[114.000093], FTM-PERP[0], FTT[274.698372S], HOLY[31.98674], IMX[384.2], LUNA2[3.22843091], LUNA2_LOCKED[7.53300546], LUNC-PERP[0], MANA[231.9606], NEAR-PERP[0], SNX[173.6], SRM-PERP[0], THETA-PERP[301.2], TRX[1.1215], TRXBULL[47.1014042], USD[41.84], USDT-PERP[0], USTC[47], WAVES-PERP[0], XRPBULL[20.38572], XRP-PERP[0], ZIL-PERP[0] | | |
| 00211637 | | ADABULL[0.09560440], ATOMBULL[9397], BEAR[1129324.059], BNBBULL[.00091734], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-20200SM[0], BTC-MOVE-20200713[0], BTC-PERP[0], BULL[0.00006668], DOGEBULL[2.20482797], ETCBULL[.582], ETHBULL[0.0066846], FTT[0.51229198], LINKBULL[428.55889560], LUNA2[0.00000001], LUNC[.002874?], MATICBEAR[442.1576], MATICBULL[.54475215], SUSHIBULL[0.28757640.169], SXPBULL[.15140254000], THETABEAR[0], THETABULL[0.25803000], TRXBULL[0.31], TRX[0.11500000], USD[0.32], USDT[0.96383353], VETBULL[0], XLMBULL[.8898], XRP[.2], XRPBULL[.5673690], XTZBULL[83.12] | | |
| 00211679 | | ALTBEAR[72.48540002], BCHBEAR[589.6250514], BSVBEAR[10831.13334], EOSBEAR[8416.806302], ETCBEAR[1599.68], ETHBEAR[12666.68562], FTT[.000000001], LINKBEAR[499.9], LTCBEAR[108.6792595], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007528], TRXBEAR[4915.676668], USD[0.01], USDT[0.07255760], XTZBEAR[7831.763334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211690 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX[.001], ALCX-PERP[0], ALEPH[.9999], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.5185379], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.02375864], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.9964], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA[1.47686469], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q2[0], BTC-MOVE-20210613[0], BTC-MOVE-20210620[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], CUSDT[1], CVC-PERP[0], DMG[.1], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.09998], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-MOVE[0.00036602], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20210625[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LA-20210612[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OIL-100-2020525[0], OKB-PERP[0], OMG[0.0397627z], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-20210625[0], SNX-20211231[0], SOL[0.0588334], SOL-PERP[0], SPELL-PERP[0], SRM[4.15563Z3], SRM_LOCKED[24.41236717], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UBXT[8], UNI[0.49998560], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[91.55], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP[3.40610093], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00211715 | | 1INCH[692.42589122], ADA-20200626[0], ADABULL[2.48905776], ADA-PERP[0], BCHBULL[359.79417964], BNBBULL[0.15356899], BTC[0.00125347], BULL[0.03331910], DOGE-20200626[0], DOGEBULL[12.16248647], DOGE-PERP[0], ETHBULL[3.29325594], EXCHBULL[0], FTT[1.77355368], HNT[.5], HNT-PERP[0, 2], HT-PERP[0, 2], IBVOL[0], LB-20210812[0], LINKBULL[8.95235706], LTCBULL[41.62210996], SOL[0.42820457], SOL-PERP[0], SRM[6.13274618], SRM_LOCKED[.11061182], TRX-20200626[0], USD[-1.91], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRPBULL[80879.4240888], XTZBULL[0], ZEC-PERP[0] | | BTC[.00086], HT[2.148708], SOL[.21608811] |
| 00211724 | | AAVE-PERP[0], ADA-PERP[0], APT[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMX[0], HOOD[0.00000001], HOOD_PRE[0], LINC-PERP[0], LOOKS[0.00000003], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [571438417267940693/NFT1] [1], OMG[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[14174475], SRM_LOCKED[81.88122808], STEP-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00211742 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[2.88296939], ATLAS-PERP[0], ATOM-PERP[0], BADGER[.00001], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BNB[0], BTC[0.20056421], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0 20200925], ETH-20211231[0], ETH-MOVE-20200929[0], ETH-PERP[0], ETHHD.00025165], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.50140983], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-20200925[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], PERP-PERP[0], POLIS[.06571819], POLIS-PERP[0], RAY[1.596947], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[82.64255811], SRM_LOCKED[569.27036876], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-20201225[0], UNI-PERP[0], USDT[13.37], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211744 | | BOBA[1993.02311817], BTC[4.34044136], CRV[432.7780605], ETH[91.55214363], ETHW[87.29635362], GBP[3000.00], LINK[276.76960404], LUNA2[13.19161061], LUNA2_LOCKED[30.78042476], LUNC[42.49530734], OMG[610.03317016], SHIB[13027690118917011701], SOL[2002.93808359], TRX[.000002], UNI[406.26059752], USD[0.00], USDT[867.20000929] | | |
| 00211749 | | 1INCH-0624[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALT-20210625[0], ALT-20210924[0], APE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20211231[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BOBA-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0713[0], BTC-MOVE-0717[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0818[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0916[0], BTC-MOVE-0701[0], BTC-MOVE-0902[0], BTC-MOVE-0942[0], BTC-MOVE-0962[0], BTC-MOVE-0964[0], BTC-MOVE-100[0], BTC-MOVE-1007[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-110[0], BTC-MOVE-1102[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200527[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], COMP-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211767 | | COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[42.73524373], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[20.00918475], LUNA2_LOCKED[0.02143109], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-20210625[0], NEAR-PERP[0], OKB-20211231[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210625[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-20210924[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210326[0], USD[199.29], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00211767 | | AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020042908[0], BTC-MOVE-0325[0], BTC-MOVE-20211101[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05262375], FTT-PERP[0], GALA-PERP[0], NFT (408343054246769780/Art#4 Sleepy kingdom)[1], NFT (558647317914851168/Art #2 Holy glade)[1], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[11.49410274], SRM_LOCKED[13.213515], STEP-PERP[0], SUSHIBEAR[59990794550], TRX[0], TRX-PERP[0], USD[0.06], USDT[1.83281656], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00211774 | | AUD[0.00], BTC-PERP[0], ETH[1.0165828], LUNA[22.48503975], LUNA2_LOCKED[25.79842609], LUNC[541122.638382], SLV-20210326[0], USD[0.00], USDT[6075.63997078] | | USDT[6029.176124] |
| 00211791 | | AMPL[0], DOGE[0], ETH[0], FTH-PERP[0], FTT[1.41268224], GBP[0.00], LINK-PERP[0], LTC-PERP[0], SOL[0], SRM[6.12306912], SRM_LOCKED[22.51661751], USD[7006.89], USDT[0], XTZ-PERP[0] | | |
| 00211799 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DODO[.00000001], DOGE-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], OLY2021[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.99766849], SRM_LOCKED[0.1306054], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00211811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007117], BTC-MOVE-0101[0], BTC-MOVE-2020042908[0], BTC-MOVE-2020043010[0], BTC-MOVE-2020051100[0], BTC-MOVE-2020051202[0], BTC-MOVE-2020051606[0], BTC-MOVE-2020051705[0], BTC-MOVE-2020052006[0], BTC-MOVE-2020052808[0], BTC-MOVE-2020052902[0], BTC-MOVE-2020053100[0], BTC-MOVE-2020060600[0], BTC-MOVE-2020060609[0], BTC-MOVE-2020060614[0], BTC-MOVE-2020061400[0], BTC-MOVE-2020061813[0], BTC-MOVE-2020062000[0], BTC-MOVE-2020062200[0], BTC-MOVE-2020062300[0], BTC-MOVE-2020062405[0], BTC-MOVE-2020062600[0], BTC-MOVE-2020062702[0], BTC-MOVE-2020070113[0], BTC-MOVE-2020073100[0], BTC-MOVE-2020080505[0], BTC-MOVE-2020081306[0], BTC-MOVE-2020112005[0], BTC-MOVE-2020120314[0], BTC-MOVE-2020120316[0], BTC-MOVE-2020120700[0], BTC-MOVE-2020122407[0], BTC-MOVE-2020122413[0], BTC-MOVE-2020122420[0], BTC-MOVE-2020122500[0], BTC-MOVE-2020122507[0], BTC-MOVE-2020122800[0], BTC-MOVE-2020122908[0], BTC-MOVE-2020122913[0], BTC-MOVE-2020123000[0], BTC-MOVE-2020123002[0], BTC-MOVE-2020123013[0], BTC-MOVE-2020123100[0], BTC-MOVE-2021010104[0], BTC-MOVE-2021010105[0], BTC-MOVE-2021010110[0], BTC-MOVE-2021010114[0], BTC-MOVE-2021010115[0], BTC-MOVE-2021010117[0], BTC-MOVE-2021010119[0], BTC-MOVE-2021011320[0], BTC-MOVE-2021011402[0], BTC-MOVE-2021011421[0], BTC-MOVE-2021011503[0], BTC-MOVE-2021011505[0], BTC-MOVE-2021011511[0], BTC-MOVE-2021011512[0], BTC-MOVE-2021011602[0], BTC-MOVE-2021011610[0], BTC-MOVE-2021011613[0], BTC-MOVE-2021011615[0], BTC-MOVE-2021011621[0], BTC-MOVE-2021011701[0], BTC-MOVE-2021011702[0], BTC-MOVE-2021011706[0], BTC-MOVE-2021011712[0], BTC-MOVE-2021011714[0], BTC-MOVE-2021011715[0], BTC-MOVE-2021011716[0], BTC-MOVE-2021011719[0], BTC-MOVE-2021011720[0], BTC-MOVE-2021011801[0], BTC-MOVE-2021011806[0], BTC-MOVE-2021011812[0], BTC-MOVE-2021011813[0], BTC-MOVE-2021011819[0], BTC-MOVE-2021011820[0], BTC-MOVE-2021011821[0], BTC-MOVE-2021011828[0], BTC-MOVE-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211024[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01009306], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.48362678], LUNA2_LOCKED[1.12846249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PROS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[25.08], USDT[0.00622840], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00211821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.23332524], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.999335], TRX[.001134], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211831 | | ANC-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.05249294], BNB-PERP[0], BTC[0.00006324], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-1.26256858], ETH-PERP[0], FLOW-PERP[0], FTT[0.07234610], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.13887563], MCB-PERP[0], NEO-PERP[0], NFT (292294954761303487/FTX AU - we are here! #27439)[1], NFT (317124305973225898/FTX AU - we are here! #27261)[1], NFT (319311072933603838/Austria Ticket Stub #1197)[1], NFT (509068095016025647/The Hill by FTX #10995)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[10.53743074], SOL-PERP[0], SRM[0.03018444], SRM_LOCKED[0.73068722], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USD[1906.01], USDT[0.00470569], WAVES-PERP[0] | | |
| 00211856 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000314], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.0013334], SRM_LOCKED[.00784258], SXP-PERP[0], TRX-20200628[0], USD[0.00], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00211881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.90684], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01069439], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00028], TRX-PERP[0], UBXT[0], UBXT_LOCKED[99.0492539], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00211885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00025513], BTC-PERP[0], BULL[.00000504], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.00018908], DOGEBULL[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.15276613], FTT[0.29922847], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], REN-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.16431269], SRM_LOCKED[4.74805601], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[337.73], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211893 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[177.42344462], LINK[190.86], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP[5480.0274], SOL[262.58349368], SRM[698.77990864], SRM_LOCKED[15.29911768], SUSHI-PERP[0], USD[3.20], USDT[2.75598598], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0.50000000], ALGO-PERP[3], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[1], ASD-PERP[0], ATLAS[1430.0093], ATOM-PERP[0], AUDIO[.000035], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[13], BNB[0.00000001], BNB-PERP[0], BNT[231.3262687B], BTC[0.00005783], BTC-PERP[0.00084560], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8.88455], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[15.750345], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE[1191.280904], DOGE-PERP[0], DOT[0.02514493], DOT-PERP[0], DOTP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031904], ETH-PERP[0], ETHW[0.68093359], FIDA[.02129618], FIDA_LOCKED[2.70534956], FIL-PERP[0], FLM-PERP[0], FTM[762.66707677], FTM-PERP[0], FTT[170.89733202], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM[.00115], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.02800040], LTC-PERP[0], LUNA2[20.28333988], LUNA2_LOCKED[0.66112639], LUNC[61697.85624229], MANA[.25092], MANA-PERP[0], MATIC[4.17901327], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[20.71524337], RAY-PERP[0], REN[126.5131300], REN-PERP[0], ROSE-PERP[0], RSR[0.03789], RUNE-PERP[0], SC-PERP[0], SHIB[76240.904775S], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.51542884], SOL-PERP[0], SPELL-PERP[0], SRM[1458.02268064], SRM_LOCKED[36.20176106], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[3.33286213], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[24.50000001], TOMO-PERP[0], TRX[61326.67483101], TRX-PERP[0], UBXT[.40544659], UBXT_LOCKED[111.99683572], UNI[0], UNI-PERP[0], USD[84.82], USDT[0.00817740], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YGG[1], ZEC-PERP[0], ZRX-PERP[0] | | BNT[1], LINK[3.125], MATIC[2], RAY[15.125], SOL[.15], SUSHI[3], TRX[17.25], USD[43] |
| 00211901 | | AMC-20210326[0], AMC-20210625[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GME-20210326[0], GME-20210625[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00283845], LUNC-PERP[0], SRM[8.63130995], SRM_LOCKED[99.0174967], TRX[.000781], USD[30.53], USDT[0], USTC[0] | | USTC[0] |
| 00211902 | | ADABULL[1.42994317], AVAX[0], BNB[0], BTC[0], DOGEBEAR202103[0], DOGEBULL[625], ETH[0], LUNA2[0.27322305], LUNA2_LOCKED[0.63752047], MATICBULL[961.21241077], NFT [4497176044374234727/FTX EU - we are here! #195173][1], NFT [4785858130313318558/FTX EU - we are here! #194469][1], NFT [4950345242153463378/FTX EU - we are here! #195280][1], THETABULL[230.56124921], TRX[.000014], USD[0.00], USTC[0], XRPBULL[39946.73559342], ZECBEAR[0] | | |
| 00211912 | | AUDIO[300], AURY[.36557129], BTC[.00002309], FTM[.5], SRM[3.6993658], SRM_LOCKED[15.91258867], USD[0.68], USDT[4.0203719], XPLA[20] | | |
| 00211917 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[1.99999999], FTM-PERP[0], FTT[0.00013866], GMT-PERP[0], GOOGL-20210326[0], GST-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-20211225[0], LINK-PERP[0], MATIC-PERP[0], SNX[1.58770016], SNX-PERP[0], SOL-PERP[0], SRM_01489391], SRM_LOCKED[0.05921318], SUSHI[.00000001], SUSHI-20210225[0], SUSHI-20211225[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[40174.28371427], UNISWAP-H7.24283], USD[2644.12], USDT[522.47369888], YFI-PERP[0] | | |
| 00211923 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00016456], LUNA2_LOCKED[0.00038399], LUNC[0], MTA-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01154757], SRM_LOCKED[6.15854981], SRM-PERP[0], SXP[0], TRX[0.00008208], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | TRX[.000808] |
| 00211928 | | AAVE[0.00722261], AKRO[945.319391], ALGO[6.9028], ALTHALF[0], AMPL[232.27884085], APT[1.8956], ASDBEAR[6994827.4], AUDIOBULL[838862.34171434], ATOM[.4921], AUD[2.20], AUDIO[.09116771], BAL[.71256063], BALBEAR[7034807.43615619], BALBULL[892515.57174500], BAT[2.9954], BCH[0.00755913], BCHBEAR[0], BCHBULL[13175546.1100105], BCHHALF[0], BEAR[141592.225], BNB[.00245893], BNBBEAR[13303717.140496], BNBBULL[0], BNBER.08757186], BSVBEAR[100308.83276], BSVBULL[70699.99245], BTC[0.00003204], BULL[0.00904510], BVOL[0.01993275], CEL[27.63190845], CHZ[9.99565], COMP[0.05684587], COMPBEAR[82746], COMPBULL[17913235.14117027], CREAM[.26648223], CUSD[15.09487725], CUSDTBEAR[0.00000001], CUSDTBULL[0.00000071], DAI[30.0589889], DEFIBEAR[29964.95552000], DEFIBULL[2721.59425495], DEFIHALF[0], DMG[46.3788019], DOGE[47.54468610], DOT[.6709664], ENJ[1.9722], EOSBEAR[7798301.39444153], EOSHALF[0], ETH[0.00205523], ETHBEAR[134754000.78], ETHBULL[2.28591804], ETHHALF[0], ETHV[0.00300610], EUR[0.49], EURT[2.9624], EXCHHALF[0], FIDA[.62805], FRONT[115.74022885], FTT[1.33437562], GST[13.85029166], HGET[37.74987795], HNT[1.87000585], HTHALF[0], HXRO[$58.01427], BVOL[0.00047860], JPY[2183.80], KNC[1.11617715], KNCBEAR[86241340.2071], KNCBULL[971.20425790], LINK[.06991975], LINKBEAR[8419436.606858], LINKBULL[182.71017819], LINKHALF[0], LTC[0.05186448], LTCBEAR[2103.63047500], LTCBULL[2954.32716074], LTCHALF[0], LUA[373.19116655], LUNA2[0.87815633], LUNA2_LOCKED[2.04903144], MAPS[8.5645265], MATH[11.19576671], MATIC[95.15201], MKR[0.00046629], MOB[.67986825], MTA[1242.805633], NEAR[67.97972], OXY[44.4210585], PAXG[0.00171562], ROOK[1.66379288], SOL[0.00521198], SRM[.5644995], SUSHI[228.900277], SXP[142.21930135], SXPHALF[0.00002590], THETAHALF[0], TOMO[2.06623525], TRU[0.4471412S], TRX[2.1949105], TRX-PERP[0], TSLA[.06278841], TSLABEAR[.00631485], UNI[.00037165], USD[182.19], USDT[158.08315598], USDTHALF[0], USTC[8.1522], VETBEAR[204014750.17065000], VETBULL[25749.7.68699482], WBTC[.011 56742], WRX[103.891095], XAUT[0.00044726], XPLA[90.32666], XRP[3.7867445], XRPBEAR[11189146.55500000], XRPBULL[11854048.04791270], XRPHALF[0], XTZBEAR[74923.498], XTZBULL[0], XTZHALF[0], YFII[0.00281312] | | |
| 00211941 | | ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0.07309130], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EHM[1.279211], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061946], LUNC-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.95], XLM-PERP[0] | | |
| 00211943 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00004007], BTC-0325[0], BTC-20200925[0], BTC-20210329[0], BTC-20210928[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201022[0], BTC-PERP[0], CRV-PERP[0], DOT-20210326[0], ETH[0.00000004], ETH-20201026[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LINC-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20211225[0], SOL-PERP[0], SRM[.61468186], SRM_LOCKED[2.4896376], SRN-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20211225[0], SUSHI-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20201225[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-20210326[0], USDT-PERP[0], WAVES-PERP[0], XRP-20201225[0], YFI-PERP[0] | | |
| 00211963 | | BEAR[40113.401209], BNB-PERP[0], BULL[0.00000278], DOT[4.99905], LUNA2[9.68270205], LUNA2_LOCKED[22.50297146], LUNC[2108428.7583531], MANA-PERP[0], MASK[3.99924], SHIB[2395820], SHIB-PERP[0], SOL[7.2883527], SOL-PERP[0], SUN[255.62243724], USD[0.06], USDT[0.04838791], USTC-PERP[0], XRP[.573317] | | |
| 00211973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001803], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200608[0], BTC-MOVE-20200719[0], BTC-MOVE-20200824[0], BTC-MOVE-20200907[0], BTC-MOVE-20200921[0], BTC-MOVE-20200928[0], BTC-MOVE-20201016[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200928[0], BTC-MOVE-20201022[0], BTC-MOVE-20201026[0], BTC-MOVE-20201107[0], BTC-MOVE-20201107[0], BTC-MOVE-20201211[0], BTC-MOVE-20201110[0], BTC-MOVE-20201127[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000291], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[59.35112249], SRM_LOCKED[284.31864757], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-H4911[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], ZEC-PERP[0] | | |
| 00212009 | | BEAR[447.2], BNBBULL[1.92961958], BTC[.00045573], BULL[11.063848], DOGEBULL[31], ETHBULL[301.5515802], ETH-PERP[0], FTT[266.5476796], LUNA2[3.61655627], LUNA2_LOCKED[55.10529796], LUNC[5142554.849794], MATICBEAR2021[9186.8], USD[805.05] | | |
| 00212011 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01250311], LUNA2_LOCKED[0.02917393], LUNC[2272.58], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00326], SRM_LOCKED[0.01552578], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000804], TRX-PERP[0], UBXT[.000001], UNI-PERP[0], USD[0.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00212023 | | 1INCH-PERP[0], AAVE-20210625[0], ALGO-20210625[0], ALPHA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[3.78554126], SRM_LOCKED[19.88007763], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], UNISWAP8ULL[0], UNISWAP-PERP[0], USD[94], USDT[0], ZRX-PERP[0] | | |
| 00212030 | | AAVE[0.00915998], AAVE-PERP[0], ADABULL[.00003889], ADA-PERP[0], AGLD[.0648298], AKRO[.595], ALCX[0.00064823], ALCX-PERP[0], ALCX-20200926[0], ALTBEAR[0.00002300], ALT-PERP[0], AMPL-PERP[0], ANC[.834490], ANC-PERP[0], ASD-PERP[0], ATLAS[8.38], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ-20200928[0], BRZ-PERP[0], BTC[0.00016555], BTC-MOVE-20200510[0], BTC-PERP[0], BULL[.00003889], BVOL[0.00011732], CEL[.1], CELO-PERP[0], CLV-PERP[0], COIN[0.00988825], COMP[.000004], COMP-PERP[0], CREAM[.0004854], CREAM-PERP[0], CRO[.000024], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001287], ETH-0330[0], ETH-20200925[0], ETHBULL[.00008413], ETH-PERP[0], ETHW[0.00018500], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.56506845], FTT-PERP[0], GAL-PERP[0], GALA[.00008408], GLMR-PERP[0], GMT-PERP[0], HEDGE[0.00000001], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INDEX-PERP[0], IOTA-PERP[0], JET-PERP[0], KIN[0.07220000], KNC[.00004], KNC-PERP[0], LINA-PERP[0], LINK[0.00001857], LIT-PERP[0], LTC[.00000001], LUNA-PERP[0], LUNA2[.06011], LUNA2_LOCKED[.12673128], LUNA2-PERP[0], LUNC[0.000001], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.350799], OMG-PERP[0], ONE-PERP[0], PAXG[0.00000371], PAXG-20210325[0], PERP-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RNDR-PERP[0], RAD-PERP[0], RAY[.000001], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.50296786], SRM_LOCKED[17.49074059], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.01491155], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UBXT[.58925], UNI-PERP[0], USD[ -3.57], USDT[0.00398890], USTC-PERP[0], WRX[.0568697], XRP-PERP[0], YFI[0] | | |
| 00212040 | | DEFI-20210625[0], FIL-20201225[0], FIL-PERP[0], FTT[0.02059945], FTT-PERP[0], HT-20200925[0], HT-PERP[0], SOL-PERP[0], SRM[.36483573], SRM_LOCKED[2.65709228], TRX[.000001], TRX-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[0], USDT-PERP[0] | Yes | |
| 00212066 | | BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.06290435], FTT-PERP[0], SOL-PERP[0], SRM[1.38564319], SRM_LOCKED[10.19783905], USD[0.11], USDT[0], XRP-20210926[0], XRP-PERP[0] | | |
| 00212091 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.13759398], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.07985824], SRM_LOCKED[10.02615814], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.79], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212093 | | ADABEAR[45140000], APT-PERP[0], AR-PERP[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00025385], DOGEBEAR[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], ETCBULL[563992.23153417], ETC-PERP[0], ETH[0], ETHBULL[12800.18194730], ETH-PERP[0], ETHW[0.00080036], ETHW-PERP[0], FIL-PERP[0], FRONT[1], FTT[4633.02183009], FTT-PERP[0], GAL-PERP[0], HTBULL[0], IOP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], SRM_10203536], SRM_LOCKED[11.05171515], TOMOBEAR[931489988.6], TRXBULL[0], USD[0.00], USDT[0.00190851], USTC-PERP[0], XLMBULL[0], XRPBULL[0] | | |
| 00212097 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00000002], FTT-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[7.59015722], SRM_LOCKED[144.55069444], USD[0.81], USDT[0.00283228] | | |
| 00212103 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.000365], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE[.000668], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00396990], AVAX-20211231[0], AVAX-PERP[0], AXS[.000077], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.00431], BNB[0.00004690], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00005159], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COTI[.004645], CRO-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DODO-20210625[0], DOT-PERP[0], EDEN[.00306], ENJ-PERP[0], ENS[.00006665], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002690], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.0863741], FTT-PERP[0], GAL[.000433], GALA[.02555], GMT[.00278], GRT-PERP[0], GODS[.000501], GT-PERP[0], HKT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA[21.15955252], LUNA2[.15955252], LUNA2_LOCKED[.70562254], LUNC[252495.00251479], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO[.01779], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [309691970377655726/Mexico Ticket Stub #777][1], NFT [309299030342903723/FTX EU - we are here! #73545][1], NFT [317138713001606605/Hungary Ticket Stub #8525][1], NFT [331002420608419488/FTX AU - we are here! #659][1], NFT [337826401691708933/Montreal Ticket Stub #505][1], NFT [363928199145284145/FTX AU - we are here! #20971][1], NFT [427536090194554601/FTX EU - we are here! #7012][1], NFT [434077582041359181/Japan Ticket Stub #1469][1], NFT [452852803074788/Belgium Ticket Stub #1348][1], NFT [455427613492448198/Netherlands Ticket Stub #1627][1], NFT [478421189062330810/FTX Crypto Cup 2022 Key #2748][1], NFT [492808101104774714/Monza Ticket Stub #1369][1], NFT [503096128632868246/FTX AU - we are here! #665][1], NFT [516567385076931216/Austin Ticket Stub #915][1], NFT [536504736716026689/FTX EU - we are here! #735][1], NFT [54256127052701715/Singapore Ticket Stub #10141][1], NFT [547457135521949611/Monaco Ticket Stub #809][1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.00764], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.72264102], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL[.1425], SRM[18.78070424], SRM_LOCKED[132.34122651], SRM-PERP[0], STARS[.00191], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0005715], TRX-PERP[0], UNI[.000224], UNI-PERP[0], USD[13451.96], USDT[0.00103242], WAVES[.00004], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[.003355], ZRX-PERP[0] | Yes | |
| 00212110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[379730.75455], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCHBULL[141.33273705], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-0101[0], BTC-MOVE-20200728[0], BTC-MOVE-20200811[0], BTC-MOVE-20200818[0], BTC-MOVE-20200825[0], BTC-MOVE-20200901[0], BTC-MOVE-20200908[0], BTC-MOVE-20200915[0], BTC-MOVE-20200922[0], BTC-MOVE-20200929[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTMX-PERP[0], BTTBULL[0], BTT-PERP[0], BULL[0.00000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000382], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0.16662249], ETC-PERP[0], ETH[0.00131492], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00131493], EXCHBULL[0], FIDA[8.39103582], FIDA_LOCKED[40.88965746], FIDA-PERP[0], FILBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.14164261], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENESIS-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], HARD-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[.00439225], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[500], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.20473079], SRM_LOCKED[54.75260231], SRM-PERP[0], SRN-PERP[0], STEP[3368.6], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRXBULL[124.14226115], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1397.41], USDT[14.14639972], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.003355], ZRX-PERP[0] | | |
| 00212128 | | LUNA2[0.00504822], LUNA2_LOCKED[0.01177918], USD[0.00], USDT[.7146] | | |
| 00212140 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200121[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00001143], GST-PERP[0], LUNA2_LOCKED[55.45443884], MOB[0], PERP-PERP[0], SRM[.01029094], SRM_LOCKED[4541861], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[1718.08465761], USD[0.73], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00212145 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[32.05544477], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[54.68209518], SOL-PERP[0], SRM[.00221955], SRM_LOCKED[.01252966], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00212147 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210624[0], BNBHEDGE[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200429[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200828[0], BTC-MOVE-20200828[0], BTC-MOVE-20201120[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-20190625[0], CEL-PERP[0], CHA-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20190705[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00025586], EXCH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1551.66410254], FTT-PERP[0] - 1551.09999999], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KEEP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00943984], LUNA2_LOCKED[0.02223050], LUNC[245.11493490], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [391024382373978669/FTX EU - we are here! #189413][1], NFT [430213450051540502/00/FTX EU - we are here! #189429][1], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210425[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[0], SRM[.00088147], SRM_LOCKED[368.6502059], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[123984.54], USDT[40038.29404545], USTC[0.70068905], USTC-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00212151 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SRM[.01295548], SRM_LOCKED[5.61297649], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00212178 | | FTT[.00536], GMX[127.74], ROOK[0.005925], SRM[23.20221615], SRM_LOCKED[249.77978385], UMEE[30950], USD[0.11], USDT[.04069] | | |
| 00212193 | | BNB[00364608], BTC[0], BTC-PERP[0], CRO-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0], ETH[0.00099449], ETH-PERP[0], ETHW[0.00099449], FTT[0], FTT-PERP[0], LINK-PERP[0], NFT [398764576891371936/FTX EU - we are here! #36571][1], NFT [414843812811836788/FTX EU - we are here! #36815][1], NFT [525001097916637505/FTX EU - we are here! #35572][1], RAY[.055285], SRM[.00045854], SRM_LOCKED[.0017599], SXP-PERP[0], TRX[99.98820300], USD[3574.37], USDT[5122.39775442], USDT-PERP[0] | | |
| 00212200 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200716[0], BTC-MOVE-20200721[0], BTC-MOVE-20200817[0], BTC-MOVE-20200908[0], BTC-MOVE-20200709[0], BTC-MOVE-20200712[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034058], ETH-PERP[0], ETHW[0.00034060], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.3638458], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.71222474], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.52888929], SRM_LOCKED[14456346], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[66.93531346], UNI-PERP[0], USD[-0.06], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00212201 | | BTC[0.00000001], BTC-PERP[0], COPE[1.998103], ETH[0], ETHW[0.00104076], FTT[151.176099], FTT-PERP[0], MNGO[53.766172], MNGO-PERP[0], MSOL[00000001], RAY[.455952], RAY-PERP[0], SGD[0.00], SOL[.00000001], SOL-PERP[0], SRM[1.63690634], SRM_LOCKED[640.78964651], USD[.74], USDT[.005634] | | |
| 00212220 | | 1INCH-PERP[0], ADA-03250[0], ADA-20210326[0], ADA-20211231[0], ALGO-20210924[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOT-20210326[0], DOT-20210926[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.02347702], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-20211231[0], LINK-0325[0], LINK-20211231[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB_LOCKED[.98919731], SKL-PERP[0], SRM[.00462333], SRM_LOCKED[.00693000], SUSHI-20210326[0], SXP-20210326[0], SXP-20210625[0], THETA-20210924[0], THETA-PERP[0], USD[0.01], USDT[0.00000000], XRP-20210326[0], XTZ-PERP[0] | | |
| 00212233 | | BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-HASH-2020Q3[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], ETH[0], FTT-PERP[0], SRM[50.29268512], SRM_LOCKED[391.64264118], THETA-20200626[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], USD[7.48], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20200025[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.014674], EOS-20200628[0], EOS-PERP[0], ETH[0], ETH-20200025[0], ETH-PERP[0], FTT[0.36948214], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[7.216585], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], PERP[0108015], PERP-PERP[0], RAY[.915825], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.01390688], SOL-20200925[0], SOL-PERP[0], SRM[0.00041116], SRM_LOCKED[0.02378272], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRU[.0802], TRU-PERP[0], TRX[.000004], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00212255 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210110[0], BTC-MOVE-20210125[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT-PERP[0], FTT[0.13171874], FTT-PERP[0], BVOL[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SPELL-PERP[0], SRM[.6099831S], SRM_LOCKED[7.7258171], SRM-PERP[0], STER[0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0], UNI-PERP[0], USD[306.87], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212259 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[25], ATLAS[1150], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.54], AXS-PERP[0], BAND-PERP[68.2], BAO-PERP[0], BAT-PERP[0], BCH[.00085323], BCH-PERP[0], BNB-PERP[0], BOBA[57.37102037], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004212], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[500], COMP-PERP[0], COPE[0.86766020], CRO-PERP[0], CRV-PERP[150], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[-2833], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00045954], ETHBULL[0], ETH-PERP[.227], ETHW[.42137571], ETHW-PERP[0], FIL-PERP[5.40000000], FLM-PERP[0], FLOW-PERP[0], FTM[.5], FTM-PERP[0], FTT[.94034007], FTT-PERP[13.1], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[17.2], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[13.70000000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LRC[2259955], LTC-PERP[0], LUNA[21.43719787], LUNA2_LOCKED[33.5346170], LUNA2-PERP[0], LUNC[212362.862805S1], LUNC-PERP[0], MANA-PERP[181], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-1], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.47], SOL-PERP[0.57], SPELL[8200], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1913.653317], TRX-PERP[3149], UNI-PERP[0], USD[-1066.84], USDT[0.00598634], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00212282 | | ATOM[.4], FTT[.01765], LUNA2[0.00540007], LUNA2_LOCKED[0.01260017], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00443638], TRX[7961], USD[191513.12], USDT[0], USTC[0.76440697], USTC-PERP[0] | | |
| 00212284 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-20210221[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CHZ[.000001], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OIL100-20200525[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.87110205], SRM_LOCKED[27.77988385], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.78612455], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212300 | | AAVE-PERP[0], ALGO[1410], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[3.7], BAL-PERP[0], BNB-PERP[0], BTC[.06], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[48], DOT-PERP[0], ETH[.44300802], ETH-PERP[0], ETHW[1.89300802], FTM[330], FTM-PERP[0], FTT[25.647014], GALA[6000], GALA-PERP[0], KAVA-PERP[0], KNC[555], KSM-PERP[0], LINA[2800], LINA-PERP[0], LINK[18.642], LTC-PERP[0], LUNA2[6.16943371], LUNA2_LOCKED[7.39534534], LUNC[684.7], LUNC-PERP[0], MANA-PERP[0], MATIC[.56907478], MATIC-PERP[0], MTA[.968766], NEAR[171], NEO-PERP[0], ONE-PERP[0], POLIS[.01078747], RAY[.5463104], RAY-PERP[0], REN[50], SAND[140], SAND-PERP[0], SNX[.1954992], SOL[.000637Z], SOL-PERP[0], SRM[.31880094], SRM_LOCKED[.0795751], SRM-PERP[0], STARS[12], SUSHI[720], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], TRX-PERP[0], USD[2.84836846], WAVES[.482045], WAVES-PERP[0], XLM-PERP[0] | | |
| 00212309 | | ALPHA[.604325], AMPL[0], APE[.06751], AURY[.9145], BAL[.0050625], BAND[0.06136806], BCH[.00000356], BCHA[.00000356], BNB[0.00423329], BTC[0], CRO[2.51875], DOGE[.037875], ENJ[.7423125], ETH[0.00061120], ETHW[0.00031009], FIDA[.8592875], FTM[0.16845138], GODS[.0974], GOOG[.00054657], GOOG-PRE[0], IMX[.0491], KNC[0.03401676], LINK[0], LUNA2[0.11892388], LUNA2_LOCKED[0.27748907], LUNC[52.86226395], MANA[.8803], MATIC[0.34970529], RAY[0.56858417], SHIB[99002.5], SOL[0.00581664], SPY[0.00021797], SRM[1.40591037], SRM_LOCKED[399.67735045], SXP[.078346], TSLA[.000075], UNI[.00075], USD[22287.55], USDT[0.94124537], XRP[0.15189146] | | |
| 00212320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01823307], LUNA2_LOCKED[0.04254383], LUNC[3970.29], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRY[0.00], UNI-PERP[0], USD[-10.25], USDT[4355.33273283], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212321 | | BICO[.00000001], BTC[0], ETH[0.00000001], FLOW-PERP[0], FTT[150.07], SRM[.02703942], SRM_LOCKED[5.20659054], STETH[0], TRX[.000009], TRYB[0], USD[0.16], USDT[0] | Yes | |
| 00212333 | | 1INCH-20210326[0], ADA-20210326[0], ADA-PERP[0], BNB-20200626[0], BNB-20200925[0], BTC-20210326[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CBSE[0], COMP-20200626[0], COMP-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210326[0], DMG-20200925[0], DMG-20201225[0], DOGE-PERP[0], DOT-20210326[0], ENJ-PERP[0], ETH[0.00000001], ETH-01325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.01], FIL-20201225[0], FTT[2.00204102], FTT-PERP[0], GBTC[5.058988], GME[.00000001], GME-062400], GME-20210326[0], KSM-PERP[0], LUNA2[0.00099593], LUNA2_LOCKED[0.00022384], LUNC[20.89], MATIC-20200925[0], MATIC-20210225[0], MATIC[38.996], MATIC-PERP[0], NVDA-20210326[0], SOL-20200925[0], SOL[0], SOL-20200925[0], SRM[.00093312], SRM_LOCKED[0.0505332], SRM-PERP[0], SUSH-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[-40.99], USDT[0.00000001], XRP-20201225[0], XRP-PERP[0] | | |
| 00212344 | | AVAX[.05], BTC[0.15657853], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0510[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0729[0], BTC-PERP[0.00029999], ETH[.33096], ETH-PERP[0], FTM[.9702], FTM-PERP[0], LUNA2[0.76537228], LUNA2_LOCKED[7.78586867], LUNC[58.94], LUNC-PERP[0], MAPS[.6593], SOL[26.84865826], SOL-PERP[0], SRM[0.34064], SRM_LOCKED[0.40140 913002], SRM-PERP[0], SUSHI[20.5], SUSHI-PERP[0], USD[-384.07], USDT[0.00014671], XRP-PERP[0] | | |
| 00212353 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[53.57775497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[175.56], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212366 | | BNB[0], BRZ[.00507957], BTC[17.82092865], ETH[0.00000054], ETHW[0.00000054], TRX[.000007], USD[-999150.02], USDT[147642.95605468] | | |
| 00212368 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0302[0], BTC-MOVE-20200914[0], BTC-MOVE-20210926[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00082027], FIL-PERP[0], FILM-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00003425], LUNA2_LOCKED[0.00070993], LUNC[88.25274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.24000827], TRX-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00101564], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00212408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0.00000001], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.40711411], SRM_LOCKED[10.21745397], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.03], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00212432 | | ETH[.00013436], ETHW[.00013436], PAXG[0.00006103], SRM[14.96770906], SRM_LOCKED[57.03229094], USD[2.11], USDT[0.00770000] | | |
| 00212436 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], SHIT-PERP[0], SRM[8.87329182], SRM_LOCKED[31.62815644], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00212442 | | AURY[.04232022], BTC[0.00003502], CREAM[0], DOTPRESPLIT-2020PERP[0], ETH[0.00021658], ETHBULL[0], ETHW[0.00021657], FLOW-PERP[0], FTT[0.19038439], HGET[0], RAY-PERP[0], SOL[0], SRM[14.344743], SRM_LOCKED[85.30278868], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[9.00], USDT[0], XRP[.911] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212453 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001086], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10000.718215], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP[0], PORT[1250000], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[8573.40089864], SRM-PERP[0], SYDX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.02181542], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212458 | | AVAX[889.61762175], FTT[1026.52723655], SLP[1249130], SOL[8], SRM[1796.52021285], SRM_LOCKED[79841.10308417], STEP[571783.1], USD[1602.10], USDT[0] | | |
| 00212459 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004768], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.06123179], SOL-PERP[0], SRM[0.00012171], SRM_LOCKED[0.00054823], SRM-PERP[0], USD[0.15], USDT[0.00000001], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00212463 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BEARSHIT[5582570021.6104], BTC[-0.00022574], BTC-PERP[0], DAI[0.57602582], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.23508975], EUR[117879.34], FTM-PERP[0], FTT[170.86249361], LRC-PERP[0], LUNA2[0.08947062], LUNA2_LOCKED[0.20876479], MID-PERP[0], MVDA25-PERP[0], ONE-PERP[0], RUNE[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.00], USDT[8.85918776], XRP-PERP[0], ZEC-PERP[0] | | |
| 00212472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-2-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[23.819], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13225.73884586], SRM_LOCKED[5.97881296], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[153461.22], USDT[1.17438134], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212473 | | 1INCH[328], ADABEAR[1461.45889], ADABULL[7.00570978], ADA-PERP[0], APE[130.27648085], ATOMBEAR[.096111], ATOMBULL[5006.17854275], ATOM-PERP[0], AVAX[19.3], AVAX-PERP[0], AXS[10.4], BCH-PERP[0], BEAR[4820712.462161], BNB[2.24], BNBBEAR[112.577985], BNBBULL[126.82295317], BTC[0.00527964], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[1.99973299], BVOL[0.00009158], CRC[4890], DENT-PERP[0], DOGE[3], DOGEBULL[1479.72621], DOT[100.1885924], DOT-PERP[0], EOSBULL[404620.5794182], EOS-PERP[0], ETH[243640563], ETHBEAR[15665281.885585], ETHBULL[275.11728378], ETH-PERP[0], ETHW[0.52360650], FIL-PERP[0], FLT[38.49077475], IBVOL[0.00006709], ICP-PERP[0], LINK[48.2], LINKBEAR[833430133213], LINKBULL[18620.83882542], LOOK5[53], LRC-PERP[0], LTC[17.87820307], LTCBULL[112003.42857215], LUNA2[0.08470712], LUNA2_LOCKED[0.39433945], LUNC-PERP[0], MANA[30], MATIC[110], NEXO[212], SLP-PERP[0], SOL[7.16], SOL-PERP[0], SXPBULL[0], THETABEAR[0.00425946], THETABULL[0.00009871], THETA-PERP[0], TONCOIN[2450.7], TRX[.858005], TRXBEAR[.12092], TRXBULL[.0018491], TSLA[0.02988005], UNI[69.75], UNISWAPBULL[5.00794781], USD[2150.22], USDT[221.31306836], VETBULL[0.09988138], WAVES[46], XRP[123.092824], XRPBEAR[1099368.4335], XRPBULL[1100197.19026483], XRP-PERP[0], XTZBEAR[70014.8826965], XTZBULL[30342.25777090], XTZ-PERP[0] | | |
| 00212486 | | BNBBULL[0], BULL[0], FTT[2003.00139086], LINKBULL[0], SRM[6.9230628], SRM_LOCKED[136.87853341], USD[8.00], USDT[1.10178106], VETBULL[0], XRP[.75] | | |
| 00212489 | | ADA-PERP[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.12], LUNA2_LOCKED[0.6378180], SOL-PERP[0], STEP[.06046], USD[-0.29], USDT[2782.52] | | |
| 00212499 | | BTC[0], BULL[0], BULLSHIT[0.60290119], BVOL[0], DEFIBULL[0.52185219], ETH[0], ETHBULL[0], FTT[0.00000215], MIDBULL[0], PRIVBULL[0.00000001], SRM[0.00056388], SRM_LOCKED[0.0220985], UNISWAPBULL[0], USD[2094.48], USDT[0], WAVES[0], YFI[0] | | |
| 00212504 | | ADABULL[0], ALGOBULL[0], AMPL[0], ANC[0], APT[0], ATLAS[0], ATOMBULL[0], AVAX[0], BALBULL[0], BAO[0.00000001], BCHBULL[0.00000001], BNB[0.00000001], BNBBULL[0], DEFIBULL[0.00000001], DMGBULL[.9321], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0.00000003], ETHBULL[0], FTT[0.00006240], GRTBULL[0], IND[0], KNC[0], KNCBULL[0], LINKBULL[0.00000001], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATICBULL[0.00000001], REN[0], RNDR[0], SHIB[0], STARS[0], SUSHIBULL[5e+06], SXPBULL[0], THETABULL[0.00000001], TRX[0.00000700], UBXT[0], UNISWAPBULL[0], USD[572.71], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00212555 | | ADABULL[0.00000001], ALGO-PERP[0], ALGOBULL[81438.11257849], ALTBEAR[0], ASD[0], ASDBEAR[59988.942], ASDBULL[1494234.99178011], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BALBULL[677898.00040001], BCHBULL[0], BNCH-PERP[0], BTC[0.00002271], BTC-PERP[0], BULL[21.76480021], BULLSHIT[0], CEL-PERP[0], COMPBULL[61988.28000001], DEFIBULL[0.00000002], DMGBULL[11101.57625581], DOGEBULL[13711.79942395], EOSBULL[0], EOS-PERP[0], ETCBULL[0.00000001], ETH[0.01450362], ETHBULL[256.65350892], ETH-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTT[6.15045852], GRTBULL[0.00000001], GST-PERP[0], KNCBULL[0], KSHIB[1948.702091], KSHIB-PERP[0], LINKBULL[0.00000001], LTC[0], LTC-PERP[0], LUNA2[0.04567173], LUNA2_LOCKED[0.10656738], LUNC[9945.11677711], LUNC-PERP[0], MATICBULL[7169501044135], MEDIA-PERP[0], MIDBULL[0], NEO-PERP[0], OKBBULL[0], ONT-PERP[0], OP-PERP[0], PRIVBULL[0], PUNDIX-PERP[0], SAND[0], SHIB[0.00000656], SLP[0], SNX-PERP[0], SOL[0], SUSHIBULL[151.90868479], SXPBULL[5522137.68853197], THETABULL[0], THETA-PERP[0], TOMOBULL[1169.04254242], TONCOIN-PERP[0], TRX[.000784], TRX-PERP[0], TRYBBULL[0], UNISWAP-PERP[0], USD[16.30], USDT[19.30540019], VETBULL[0], VET-PERP[0], XAUT[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0], XRPBULL[481909.11540000], XTZBULL[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00212560 | | 1INCH-PERP[0], AAVE-2021062500[0], AAVE-PERP[0], ADA-20103208[0], ADA-20210625[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BNT[0], BTC-0126[0], BTC-0125[0], BTC-0325[0], BTC-2021331[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211226[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0323[0], ETH-0331[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-20210326[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GALA-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (29331327109477308)[OyaperMini[1], NFT (356670594086455534Midnight Munch moon)[1], NFT (395883073280680006Kitty Key)[1], NFT (515460902487249056Bloomette)[1], NFT (526384076870778586Munch moon)[1], NVDA[0.00249681], OMG-20210625[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM2.19294392], SRM_LOCKED[739.92861825], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[1278.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212599 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.05285988], BTC-PERP[0], CAKE-PERP[0], CLV[0], COPE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.25164490], ETH-PERP[0], ETHW[0], FTT[5.78551404], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00707276], LUNA2_LOCKED[0.01650312], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL[9.45143000], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212601 | | AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FTX_EQUITY[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.38100114], LUNA2_LOCKED[21.88900267], LUNC-PERP[0], MER-PERP[0], NFT (29305551373853668)[FTX EU - we are here! #191364][1], NFT (48428000607484342)[FTX EU - we are here! #190987][1], NFT (53218435376619491.2)[FTX EU - we are here! #191249][1], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRUMP[0], UNI[0.0000001], UNI-PERP[0], USD[437.70], USDT[4.07065544], XRP-PERP[0] | | |
| 00212612 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.78969345], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.07936600], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[.0086488], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003253], TRX-PERP[0], UNI-PERP[0], USD[-351.98], USDT[0.00030633], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212614 | | 1INCH-PERP[0], AAVE[6.11], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[564002.79], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[6931450], CONV-PERP[0], CORE[1147.04], CREAM[4845205], CREAM-PERP[0], CRO[7850], CRO-PERP[0], CRV[886.03094], CRV-PERP[0], CUSDT-PERP[0], CUSDC[0], DAI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1221.23931], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[117.2981875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1200], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[3135.142345], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA25.0743734[1], LUNA2 LOCKED[11.84020464], LUNA2-PERP[0], LUNC[1104985.4947468], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1180.0469], MATIC-PERP[0], MED-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA[273.104165], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[29000000], SHIB-PERP[0], SHIT-PERP[0], SLP[13860], SLP-PERP[0], SNX-PERP[0], SOL[105.58202520], SOL-PERP[0], SPELL[24600], SPELL-PERP[0], SRM[1007.4222046], SRM_LOCKED[60.05597495], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[560], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[457.7015025], UNI-PERP[0], UNISWAP-PERP[0], USD[0.84], USDT[279015.64162606], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212624 | | ASD[19.7940055], ASD-PERP[0], BTC[0.00009331], BTC-PERP[0], CAKE-PERP[0], CHZ[19.9962], CONV[379.9791], DENT[999.81], ETH-PERP[0], FTT[0.00525797], KIN[39992.4], LTC-PERP[0], LUA[190.189797], LUNA2[0.18920473], LUNA2_LOCKED[0.44147772], MATIC-PERP[0], OXY[9.99335], PENN[1399069], SLV[199962], SOL-PERP[0], TRYB[9.99335], USD[8.07], USDT[344.20000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212633 | | AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20210326[0], ADA-PERP[0], ALT-20200626[0], ARKK-20210326[0], ATOMBULL[0], ATOM-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-20200630[0], BTC-MOVE-20200531[0], BTC-MOVE-20200630[0], BTC-MOVE-20200611[0], BTC-MOVE-20201101[0], BTC-MOVE-20201124[0], BTC-MOVE-20201228[0], BTC-MOVE-20210122[0], BTC-MOVE-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201202[0], ETH-20211231[0], ETN-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00277], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[0.2020105], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[3.97], USDT[0.00000005], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00212640 | | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[5.36056525], SOL-PERP[0], TRX[0.08969], USD[0.00], USDT[0] | | |
| 00212661 | | 1INCH[.021385], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[-8], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00310779], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[- 0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0904[0], BTC-MOVE-20200610[0], BTC-MOVE-20200625[0], BTC-MOVE-20200925[0], BTC-PERP[0], BTMX-20200626[0], CEL-PERP[0], CHZ[0.3914], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[30100.7315], DMG-PERP[0], DOGE[.2], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.08665], DYDX-PERP[0], EGLD-PERP[0], EMB[3430653], ETC-PERP[0], ETH[0.00223200], ETH-PERP[0], ETHW[.000232], EURB[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.00002500], FTT-PERP[0], FXS-PERP[0], GALA[0], GAL-PERP[0], HUM[2.30065], HUM-PERP[0], ICP-PERP[0], IMX[.0003825], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUM[0394473], LUNA2-PERP[0], LUNC-PERP[0], MANA[12.00001], MATIC-PERP[0], MCB[.00640765], MCB-PERP[0], MEDIA[.01732005], MEDIA-PERP[0], MER[.967895], MER-PERP[0], MID-PERP[0], MINGO-PERP[0], MSOL[0.00078517], MTA[301.65504133], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY[0.8086995], POLIS[.0174185], POLIS-PERP[0], PROM[.00228735], PROM-PERP[0], PUNDIX[.0782758], RAMP[.569995], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200625[0], RUNE-PERP[0], SHIB[37859.3288346], SHIB-PERP[0], SLRS[104], SNX-PERP[0], SOL[0.00304234], SOL-PERP[0], SPELL[51.97942307], SPELL-PERP[0], SRM_LOCKED[34.79979914], SRM-PERP[0], SRN-PERP[0], STEP[.03219777], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.1612045], TLM-PERP[0], TOMO-PERP[0], TRX[.638228], UBXT[.611744], UNI-PERP[0], USD[101.22], USDT[0.71239831], VET-PERP[0], WAVES-PERP[0], WAXL[11.37152], WRX[.090346], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00212671 | | ALGO-PERP[0], ASD-PERP[0], BAL[.0027163], BICO[.9369694], BTC[0.00006996], COMP-PERP[0], DAI[.01411388], ETH[0.06935446], ETH-PERP[0], ETHW[0.00035446], FTT[0.03967263], LUNA2_LOCKED[27.23653018], NEAR[.033085], ROOK[0.00049017], SOL[1.27], SRM[.42763798], SRM_LOCKED[5.5736202], SUSHI[.108695], THETA-PERP[0], TRX[.000777], USD[1.36], USDT[0.14382445], WBTC[0.00000440] | | |
| 00212679 | | LUNA2[0.00707504], LUNA2_LOCKED[0.01650844], LUNC[1540.60641820], NFT [425332886677923357677FX EU - we are here! #181906][1], NFT [504471522476276925?FTX EU - we are here! #283885][1], NFT [524946329794549586?FTX EU - we are here! #181407][1], USD[0.01] | | USD[0.01] |
| 00212695 | | 1INCH-20210326[0], 1INCH[500.00125], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[-0.09999999], ADA-PERP[0], ALEPH[230], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[500], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[1], AR-PERP[0], ASD-PERP[0], ATLAS[2000], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX[10.00285064], AVAX-PERP[-1.09999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[569.35495], BNB-PERP[1], BNT-PERP[0], BOBA[1.00025], BSV-PERP[0], BTC[0.13510574], BTC-0325[0], BTC-0310.00199999], BTC-MOVE-0930[0], BTC-123I[.016], BTC-20201225[0], BTC-20210622[0], BTC-20211231[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-20200502[0], BTC-MOVE-20200614[0], BTC-MOVE-20200611[0], BTC-MOVE-20200520[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200701[0], BTC-MOVE-20200612[0], BTC-MOVE-20200611[0], BTC-MOVE-20200702[0], BTC-MOVE-20200620[0], BTC-MOVE-0708[0], CAKE-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200625[0], DMG-PERP[0], DOGE[.3549], LTC[0], DOT-0325[0], DOT[10], DOT-20200925[0], DOT-20201225[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0130[0], ETH-20211231[0], ETH-20210326[0], ETH-20211225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-0.25000000], ETHW[0.75001], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[293.52306914], FTT-PERP[-10], FTXDXY-PERP[-1], GALA-PERP[0], GENE[10], GMT-0930[0], GMT-PERP[0], GODS[.000784], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[-0.09999999], ICX-PERP[0], IKA[.00025], IOTA-PERP[-2], JASMY-PERP[0], KAVA-PERP[-10], KIN-PERP[0], KNC-PERP[0], LINA-20200625[0], LINK-20201225[0], LINK-20210326[0], LINKBEAR[0.3549], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCD[.00904140], LTC-20200625[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS[-1.55232], MAPS-PERP[-1], MATIC[.0035], MATIC-PERP[0], MEDIA[96.48722335], MEDIA-PERP[0], MEDIAPERP[0.03515], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA[.03500], MTA-PERP[0], NEAR-PERP[0], NFX-PERP[0], NPXS-PERP[0], OMG[.0035], OMG-PERP[0], ONT-PERP[0], OXY[0.61704], OXY-PERP[0], PAXG[0.00003375], PAXG-PERP[0], PAXG-PERP[0], PAXG-PERP[-0.99999999], POLIS-PERP[0], PROM-PERP[0], PSY[4500], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[300.764422], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00008], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00809006], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[500], SLRS[300], SNX-PERP[0], SOL-0325[0], SOL[10.1], SOL-20210326[0], SOL-20210624[0], SOL-PERP[14.99999999], SPELL-PERP[0], SRM[91434643], SRM_LOCKED[8.3190102], SRM-PERP[-208], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.001], SUSHI-20210326[0], SUSHI-PERP[0], SXP[7.0349421], SXP-PERP[0], THETA-20210326[0], THETA-PERP[-9.99999999], TOMO-PERP[0], TRX[.000003], TRX-20200625[0], TRXBULL[.00332425], TRX-PERP[0], UBXT[1000.6288442], UNI[0.1248542], UNI-20201225[0], UNI-PERP[0], USD[15.30814142], USTC-PERP[0], VET-PERP[0], WAVES-PERP[-1], WRX[11.6996175], XAUT[0.00000192], XLM-PERP[-51], XMR-PERP[0], XRP[1.0706245], XRP-20201225[0], XRPBEAR[258.811645], XRP-PERP[10], XTZ-20210326[0], XTZBULL[.00315], XTZ-PERP[100.062], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212697 | | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.26925255], MATIC[291], SOL[0], TRX[.572715], USD[0.72], USDT[0] | | |
| 00212786 | | BNB[.03271563], SRM[1.04416285], SRM_LOCKED[0.3413817], TSLA-20201225[0], USD[0.27], USDT[0.00000026] | | |
| 00212821 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200906[0], BTC-MOVE-20200910[0], BTC-MOVE-20200910[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00157523], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00825418], LUNC[770.3], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], NEXO-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0000003], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[-46.53], USDT[63.37801643], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212823 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0.00022840], AUDIO-PERP[0], AURY[0.00000009], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], LUNA2[0.04961662], LUNA2_LOCKED[0.11577212], MATIC[0], NFT [2885983887350918091?FTX EU - we are here! #14032][1], NFT [383546144482103938?FTX EU - we are here! #14934][1], NFT [389118833063251210?FTX EU - we are here! #13923][1], PEOPLE-PERP[0], POLIS[0], SGD[0.00], SLP-PERP[0], SOL[-0.00015005], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-20200925[0], TRX-PERP[0], USD[0.01], USDT[0.33332004], ZIL-PERP[0] | | |
| 00212886 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000078], BTC-0325[0], BTC-0626[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0.00000002], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.25100223], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC[0.26], ETH-0325[0], ETH-0930[0], ETH-123I[0], ETHBULL[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09386014], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38818661], LUNA2_LOCKED[0.90576876], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NFT [3093899924658782/StarAtlas Anniversary#1], NFT [333447408758023207/Raydum Alpha Tester Invitation#1], NFT [3550437645745410179/StarAtlas Anniversary#1], NFT [3727074591904395239?Raydum Alpha Tester Invitation#1], NFT [384386034101597121?Raydum Alpha Tester Invitation#1], NFT [4127042/Raydum Alpha Tester Invitation#1], NFT [400019827381816088/Raydum Alpha Tester Invitation#1], NFT [413115273552514162/StarAtlas Anniversary#1], NFT [423846983744483195/Raydum Alpha Tester Invitation#1], NFT [4457155694983570/Raydum Alpha Tester Invitation#1], NFT [4527110790289357?StarAtlas Anniversary#1], NFT [483830302714437221/StarAtlas Anniversary#1], NFT [5539893966169608?Raydum Alpha Tester Invitation#1], NFT [568383127222313856?StarAtlas Anniversary#1], NFT [5728402476084614595/Raydum Alpha Tester Invitation#1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000001], SRM_LOCKED[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00002533], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[49610.05], USDT[0.00155402], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.000003] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212888 | | ETH[.01189461], LUNA2[.00279519], LUNA2_LOCKED[0.00652211], LUNC[.0090044], SHIB[1710000], USD[2.43], USDT[0.00506096] | | |
| 00212891 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SRM[0.00274114], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[816.78044684], XRP-PERP[0] | | |
| 00212900 | | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], BIT[.769], BOBA[.082648], BSV-PERP[0], CEL[.02137], CEL-PERP[0], CREAM[.0056348], CREAM-PERP[0], ENS[.00000021], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GMT[0.81824012], HT[0], LUNA2[0.00000296], LUNA2_LOCKED[0.01199951], LUNC[0.64316268], MATIC[0], MKR[0], MPLX[.27913837], NFT (440908008124983214/The Hill by FTX #7905)[1], OP-PERP[0], RAY[0.66830342], SOL[0], THETA-PERP[0], TRX[1.25831877], USD[3.13], USDT[5109.86938310], USDT-PERP[0], USTC[0.72754899], USTC-PERP[0], XRP[0.91531027], XRP-PERP[0], YFI[0] | Yes | |
| 00212911 | | BNB[0], BTC[0], ETH-PERP[0], GRT[0], LUNA2[0.00205814], LUNA2_LOCKED[0.00480233], LUNC[.0083046], OMG[0], USD[35.15], USDT[13.68002242], USTC[0.29134459], XRP[25708.08353574], XRP-PERP[0] | | |
| 00212920 | | ETH[0], LUNA2[0.16445997], LUNA2_LOCKED[0.38373994], LUNC[35811.506266], SRM[5.55565016], SRM_LOCKED[31.67143608], USD[0.01], XRP[169667] | | |
| 00212926 | | ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200625[0], BTC-20210123[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GRT-20210326[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], OMG-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], TRX[0], TRX-20210326[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00212929 | | APT[0], ATOM[0], BNB[0], ETH[0], LUNA2[0.41729563], LUNA2_LOCKED[0.97368981], LUNC-PERP[0], MATIC[3.23188464], MATIC-PERP[0], TRX[0], USD[62.88], USDT[0] | | OMG[6.4987] |
| 00212931 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0.00000001], CRO-PERP[0], DEFIBEAR[0], DEFIBULL[0], DMGBEAR[0], DODO-PERP[0], DOGEBEAR20211[4365.2603571S], DOGEBEAR[66829.01000000], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07234140], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[.02077662], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0.00000021], TRYBBEAR[0], USD[0.33], USDT[0.41831580], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00212947 | | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-0930[0], AMZN-20210924[0], AMZNPRE-0624[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BABA-20211231[0], BAT-PERP[0], BCH-PERP[0], BILI-1230[0], BTC[0.00005397], BTC-PERP[0], CGC-0325[0], CGC-20210924[0], CGC-20211231[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[2.82400000], ETH-PERP[0], EXCH-PERP[0], FB-0624[0], FB-0930[0], FB-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[22.04876055], FTT-PERP[0], FTXDXY-PERP[0], GBTC-20211231[0], GDX-0624[0], GDX-0930[0], GDX-20211231[0], GDXJ-0325[0], GDXJ-0930[0], GDXJ-1230[0], GDXJ-20210924[0], GDXJ-20211231[0], GLMR-PERP[0], GME-20210324[0], GOGO-PERP[0], GOOG-0930[0], GOOG-1230[0], GOOGLPRE-0930[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-04027558], LUNA2_LOCKED[0.02738069], LUNC[23534.27904031], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-20211231[0], MSTR-20211231[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0930[0], NFLX-20210924[0], NIO-0325[0], NIO-1230[0], NIO-20210924[0], NKLA-0624[0], NVDA-1230[0], ONE-PERP[0], PENN-0325[0], PYPL-0324[0], PYPL-0624[0], PYPL-0930[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210924[0], SLV-20211231[0], SOL[0.00047500], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210924[0], SPY-20211231[0], SRM[2.38364079], SRM_LOCKED[18.03891661], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TLRY-20211231[0], TSLA-06240[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], UNI-PERP[0], USD[6413.79], USDT[0.04486921], USO-0325[0], USO-0624[0], USO-0930[0], USO-20210924[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00212952 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210728[0], BTC-PERP[0], BVOL[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00045612], FTT-PERP[0], GRT-20210225[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00880217], SRM_LOCKED[.03143233], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00212966 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BABA[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCHBULL[0.00000001], BCH-PERP[0], BILI-20210326[0], BNB[0.00001021], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210318[0], BTC-MOVE-20210729[0], BTC-MOVE-20210728[0], BTC-MAV-20210[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVND-20210304[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0.00000003], DOGE-20210623[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00010117], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0.00000004], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.77784296], LUNA2_LOCKED[8.81496691], LUNA2-PERP[0], LUNC[0.00000003], MASK-PERP[0], MATIC-PERP[0], MATICBULL[0.00000002], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0.00000006], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00714272], SRM_LOCKED[.03627969], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], UNI-PERP[0], USD[-98.64], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XRP[0.00000390], XRPBULL[0.00000001], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212989 | | BNB[0.01033418], BTC[0.00000556], ETH[0.00009075], ETHW[0.00009063], FTT[0.03030446], SOL[.00032588], SRM[.00147104], SRM_LOCKED[0.00502643], TRX[3.89431349], USD[2.06], USDT[0.00011884] | | ETH[.00023], USD[2.05] |
| 00213006 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-20201225[0], FTT[.0270045], SRM[14.33282S1], SRM_LOCKED[57.0046719], USD[2.09], XRP[.02188], XRP-20210326[0] | | |
| 00213068 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTT[0.07256630], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPLX[.283094], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.5800467], SRM_LOCKED[44.80801164], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[281.89], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00213073 | | BEAR[0], BTC[0.00093789], BTC-0326[0], BTC-0642[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200622[0], BTC-MOVE-0306[0], BTC-MOVE-10120[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200601[0], BTC-MOVE-20200517[0], BTC-MOVE-0325[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210320[0], BTC-MOVE-20200602[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-0326[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0319[0], BTC-MOVE-WK-20200606[0], BTC-MOVE-WK-20200614[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200620[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200711[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200718[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BULL[0.00005000], DEFI-PERP[0], DOGE[.9895], DOGE-PERP[0], FIDA[.1561857], FIDA_LOCKED[.36159542], FTT[0], RAY[0], SOL-0325[0], SOL-0624[0], SOL[12.04553595], SRM[1.80506508], SRM_LOCKED[6.84717232], USBX[7.78261844], USD[1.28], USDT-PERP[0] | | SOL[.081001] |
| 00213097 | | AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0.05583115], LUNA2_LOCKED[0.01360601], LUNC[49.9905], MATIC[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000001], USTC[.79293] | | |
| 00213121 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13158480], FTT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.12474561], SRM_LOCKED[29.53309313], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[190.90029548], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00213166 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[3.19837081], SRM_LOCKED[1.92571495], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[403.59], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00213168 | | ADABEAR[199867], ALGOBEAR[99933.5], ALGOBULL[19087.5835], ASDBEAR[209865.1], ATOMBULL[10000], BALBULL[500], BALBEAR[500], BEAR[0.460685], BNB[0], BNBBEAR[309798.6], BSVBULL[1572.94664], DMGBULL[19.9867], DOGEBEAR[1009333.1], DOGEBULL[1.99981], EOSBULL[86.73882], ETHBEAR[12807.98542843], GRTBULL[11000], KIN[99878.15], LINKBEAR[11000.935], LTC[0.00938], MATICBULL[500], OKBEAR[10000.95], SLP[0.00096165], SUSHIBEAR[10003.348], SXPBEAR[9993.5], THETABEAR[99933.5], TOMOBEAR[199910.4], TOMOBULL[806.458025], TRXBEAR[19986.7], TRXBULL[13], USD[0.01], USDT[-0.01651841], XRPBEAR[9993.35], XRPBULL[110000.09601] | | |
| 00213170 | | BEAR[.080297], BULL[0.00000432], ETHBEAR[.6899545], ETHBULL[.00075864], LUNA2[0.00448578], LUNA2_LOCKED[0.01046684], LUNC[976.79], SUSHIBEAR[22435.07075], SUSHIBULL[1691185], USD[0.00], USDT[0.00807884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213214 | | AAVE[0.06150042], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[5.09083261], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[5.5], ENS[.2], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], HNT-PERP[0], HT-PERP[0], IMX[2.5], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[8.5016882], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND[5], SHIB[20000], SHIT-PERP[0], SLP[220], SOL[0], SOL-PERP[0], SPELL[1000], SRM[.001416], SRM_LOCKED[.0069825], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.0000608], TRX-PERP[0], UNISWAP-PERP[0], USD[42.50, USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AAVE[.060383], OMG[8.331967], TRX[.000005], USD[42.17] |
| 00213227 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00318711], LUNA_LOCKED[0.00743680], LUNC[694.001172], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.25941145], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.54], USDT[0.00820000], XRP[2.364246], XRP-PERP[0], ZIL-PERP[0] | | |
| 00213255 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.000305], FTM-PERP[0], FTT-PERP[0], GALA[0.00110000], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OIL.100-202005250[0], OIL.100-202007270[0], OKB-PERP[0], OMG-20210122[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00008001], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.1005737], SRM_LOCKED[.48021466], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00213296 | | APT[.04981], AVAX[0], BNB[.00000407], ETH[0.00005117], ETHW[.00000029], FTM[0], FTT[0], LUNA2[0.00086674], LUNA2_LOCKED[0.00230240], LUNC[147.2714987], MATIC[0], NFT (326739890955992385/FTX EU - we are here! #59640)[1], NFT (465254956012208151/FTX EU - we are here! #54077)[1], NFT (558826725831290625/FTX EU - we are here! #59270)[1], SOL[.00010001], STG[0], TRX[0.44048900], USD[0.00], USDT[0.02703616] | | |
| 00213372 | | ALGO-PERP[0], CONV[18616.34869087], ETH[0.00010949], ETHBULL[0], ETH-PERP[0], ETHW[0.00010949], FTT[.096618], SRM[.00311579], SRM_LOCKED[0.0000519 1], TRX[.000004], USD[0.26], USDT[0.00965000] | | |
| 00213405 | | SRM[49.65324777], SRM_LOCKED[.43580923], USD[3.01], USDT[0] | | |
| 00213432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07808704], SRM_LOCKED[.86196116], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[12.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200025[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01264321], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00272381], SRM_LOCKED[.01036786], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.96900], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000009], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3.05], USDT[1.41894371], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213537 | | ATLAS[187978.713807], BTC-PERP[0], LUNA2[4.40696501], LUNA2_LOCKED[10.28291836], LUNC[959625.91], TRX[.000041], USD[0.00], USDT[0] | | |
| 00213559 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0000[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00025326], SRM_LOCKED[.00812829], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00365114], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213567 | | BNB[0], BNB-PERP[0], BTC[0.00000001], COPE[.00000001], DAI[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0], LINK[0], LINK-PERP[0], SOL-PERP[0], SRM[.00201865], SRM_LOCKED[.01122864], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00213577 | | AAPL[0], AAVE[0], AVAX[0], BCH[0], BTC[0.0000002], CBSE[0], CONE[0], COMP[0], ETH[0], ETHW[0], FTT[0.00702209], LUNA2[1.48914808], LUNA2_LOCKED[3.47467886], LUNC[173535.12967563], SOL[.00000001], TRX[.003262], TSLA[0.00000001], TSLAPRE[0], USD[-0.20], USDT[0.00000001], YFI[0.00000001] | | |
| 00213643 | | BNB[0], BTC[58.89389603], ETH[0.00000001], FTT[5981.58001495], LUNA2[0.00149277], LUNA2_LOCKED[0.00348314], OKB[0], OKB-PERP[0], OMG[0], SRM[110.82216408], SRM_LOCKED[1497.91429633], USD[101810.00], USDT[0.21130999] | | |
| 00213677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LO-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.31206610], LUNA2_LOCKED[21.72815425], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213683 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01186448], LUNA2_LOCKED[0.04943503], LUNC[4013.39419013], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[147.04916025], SRM_LOCKED[149.57083975], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213694 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB[0.00397179], BTC[0.00002732], BTC-PERP[0], DFL[920], DOGE[0.62958944], DOGE-PERP[0], EGLD-PERP[0], ETH[.074], ETH-PERP[0], ETHW[.074], FTT[70.0828521], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], MANA[5], NFT (370901670291135992/FTX EU - we are here! #273494)[1], NFT (472829228563635935/FTX EU - we are here! #273505)[1], NFT (576203471813417256/FTX EU - we are here! #273470)[1], POLIS-PERP[0], SAND[5], SHIB-PERP[0], SOL[56.67096252], SOL-PERP[0], SRM[0.23.77523086], SRM_LOCKED[5.13635584], SRM-PERP[0], STARS[10], USD[100.13], USDT[0], XRP[1004.11772802], XRP-PERP[0] | | USD[0.62] |
| 00213726 | | AUD[0.01], BTC[0.54434433], CRV[.53711492], CVX[.08652453], LUNA2[0.00020486], LUNA2_LOCKED[0.00047802], USD[0.00], USDT[-2358.1272795], USTC[0.03186078] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213736 | Contingent, Disputed | USDT[0.05627041] | | |
| 00213746 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.73219773], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-2020052330], BTC-MOVE-20200608[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CEL[.0993695], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051717], ETH-20210326[0], ETH-PERP[0], ETHW[0.00051717], FTT[.05877003], KSM-PERP[0], LINK[.08970373], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.00570852], SRM_LOCKED[.02181615], UNI-PERP[0], USD[1.72], USDT[1.44149232], XRP-PERP[0] | | |
| 00213749 | | 1INCH-PERP[0], AMPL-PERP[0], BAO[0], BAO-PERP[0], CREAM-PERP[0], DMGBULL[.565755], DMG-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.97905111], LUNA2_LOCKED[2.28445259], LUNC[213190.44082758], OMG-PERP[0], SHIB[28994649], SNX-PERP[0], THETA-PERP[0], TRX[.00000002], USD[0.29], USDT[0.00000001], XRP-PERP[0] | | |
| 00213759 | | FTT[.9767089], SRM[.21981072], SRM_LOCKED[.83565028], USDT[0.00000001] | | |
| 00213773 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00006418], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[.71], BAT-PERP[0], BCH-PERP[0], BEAR[.01969], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00005687], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[123], DOT-PERP[0.70000000], DOTRESPLIT-2020PERP[0], ENJ-PERP[0], EOSBULL[.0074872], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07986], GALA-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KNCBEAR[0.00000676], KNCBULL[0.00000505], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[086.65478795], LUNC[7086826.7931008], LUNC-PERP[0], MANA[34.9937], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3790316], SHIB-PERP[0000000], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[ -1742.24], USDT[0.00129750], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213784 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-20210326[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-2021120[0], BTC-20211231[0], BTC-MOVE-20200327[0], BTC-MOVE-20200407[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-WK-20200102[0], BTC-PERP[-0.00759999], BTM-20210326[0], BTTHE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[0], CREAM-20210326[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGLD-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20210326[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ... | | |
| 00213844 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022993], ETH-20210625[0], ETH-PERP[0], ETHW[0.00023050], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.35676754], LUNA2_LOCKED[3.16571607], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[13], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.89342975], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184987], ETH-20210926[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23683881], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.93672940], LUNA2_LOCKED[11.51903527], LUNC[1749483.22100741], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1994.03140801], TRX-PERP[0], UNI-PERP[0], USD[ -395.58], USDT[160.39981002], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00213914 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200627[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.01416490], ETH-PERP[0], ETHW[0.00000828], FTM-PERP[0], FTT[0.00003886], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04145100], LUNA2_LOCKED[0.08673602], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SRM_LOCKED[3.51075254], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[45.96343035], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00213917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[.03485], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00710636], BNB-PERP[0], BTC[0.00007109], BTC-PERP[0], C98-PERP[0], C98-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01600487], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01606622], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC[0.00004496], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[.00000114], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[2], SOL-PERP[0], SRM[50.05933287], SRM_LOCKED[232.02491174], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.1216], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[14.80], USDT[1.14049540], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213940 | | 1INCH[0], 1INCH-PERP[0], AAPL[1.01002412], AAVE[0.00045302], ALICE-PERP[0], AMPL-PERP[0], APE[.02563983], APT[0], ASD[0], ASD-PERP[0], ATOM[0.42407066], ATOM-20210326[0], AVAX[87.29945875], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[2097.015156], BNB[130.41326131], BNT[0], BNT-PERP[0], BOBA[0.08241758], BTC[0.71600555], BTC-20211231[0], BTC-PERP[0], CEL[0.04586913], CRV[206.17397761], DOD[0.00000001], DOGE[0.31866908], DOT[0], DYDX[0.00000001], EOS-PERP[0], ETH[0.00027628], ETHW[0.00021988], FIL-PERP[0], FTM[36.14472535], FTT[850.61716467], FTT-PERP[0], GST[0.12993399], HT[0], KBT[7.31463], KBT[7.38472244], KNC[0.00000035], LINK[0.24024251], LINK-PERP[0], LTC[0], LUNA2[0.00664963], LUNC[0.00000115], LUNC2[0.00090160], MATIC-PERP[0], MKR[0.00021194], NET[0.00887277] OKB[1.214637], REN[1020.89866] OKB[7.214637], REN[1020.89866] |  | OKB[7.214637], REN[1020.89866] |
| 00213960 | | DOGEBEAR[.0005438], LUNA2[0.82075569], LUNA2_LOCKED[1.91509661], LUNC[178721.28], MATICBEAR2021[10], SXPBULL[0], USD[0.00], USDT[0], XRP[.9558] | | |
| 00213964 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00079747], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT[0], ENS-PERP[0], ETH-00000001], ETH-030[0], ETH-PERP[0], FTM[.2411], FTM-PERP[0], FTT[0], FTT-PERP[0], FXDXY-PERP[-204.94], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00397662], LUNA2_LOCKED[0.00827878], LUNC[.104.396], NFT [305107922835654294.78 EU – we are here!], NFT [367233713726632542977650514/The Hill by FTX #8745][1], NFT [457685056429527905141/The Hill by FTX #8745][1], NFT[ 469978692523625617/FTX EU – we are here! #23755][1], NFT [521381416180142025/FTX AU – we are here! #23815][1], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[.4079260], PERP-PERP[0], PROM[197.49], PROM-PERP[1040.09], REEF-PERP[0], ROSE-PERP[-1684827], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM[.2442063], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STG-PERP[123259], STX-PERP[0], SUN[0.00017245], TOMO-PERP[0], TRX[.664279], USD[74196.92], USDT[0.00000011], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00213972 | | ADA-PERP[0], ALT-20200925[0], BCHA[.0008684], BCH-PERP[0], BSV-20200925[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], FLOW-PERP[0], FTT[0], HGET[.04472], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20201225[0], SHIT-PERP[0], SRM[.0003636], SRM-20200925[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00213994 | | AVAX[0], BTC-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNA2[0.37524710], LUNA2_LOCKED[0.87557658], SOL[0.00000001], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213995 | | BAND[.0734], EOS-PERP[0], ETH-PERP[0], FTT[.098385], LTC[.00827005], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SRM[56.13856282], SRM_LOCKED[95444484], SUSHI-20201225[0], SUSHI-PERP[0], USD[236.28], USDT[0.00000001], VETBEAR[3599.316], XRP-PERP[0], YFI-20201225[0] | | |
| 00214025 | | AAVE[.00601076], AMPL[0], BTC[0.00005602], CEL[.0842], ETH[.00001], ETHW[0.00001000], FTT[0.08323051], LINK[.03126086], PAXG[.00009878], SOL[.0080177], SRM[.71195727], SRM_LOCKED[20.24804273], UNI[.0055], USD[2387.65], USDT[1.00415250] | | |
| 00214111 | | ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[0.00725005], OXY[17.99658], RAY[1.2320453], ROOK[.15197112], SNX[16.17855383], SOL[.00924], SOL-PERP[0], SRM[1.02352229], SRM_LOCKED[.03765297], USD[-20.31], USDT[0.00000001], XTZ-PERP[0] | | |
| 00214121 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001580], BTC-MOVE-20200609[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00130311], LUNA2_LOCKED[0.00240360], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.06296632], SRM_LOCKED[14.99738583], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214123 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[23.18470123], LUNA2_LOCKED[21.43110956], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000065], TULIP-PERP[0], UNI-PERP[0], USD[3.59], USDT[0.00025344], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00214134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[25.38], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.09841903], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS[0.00003222], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03948696], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00659262], SOL-PERP[0], SPELL-PERP[0], SRM[.04701058], SRM_LOCKED[25230747], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70.30], USDT[200.22587202], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214143 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUD[183.54], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-20210924[0], BTC-MOVE-20200821[0], BTC-MOVE-20200718[0], BTC-MOVE-20200904[0], BTC-MOVE-20201002[0], BTC-MOVE-20201030[0], BTC-MOVE-20201016[0], BTC-MOVE-20201108[0], BTC-MOVE-20210924[0], BTC-MOVE-20200821[0], BTC-MOVE-20200919[0], BTC-MOVE-20210108[0], BTC-MOVE-20211120[0], BTC-MOVE-20210326[0], BTC-MOVE-20210529[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200625[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210817390], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01255629], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], FIDA[.04678295], FIDA_LOCKED[11.4047246], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02137164], FTT-PERP[0], GBTC-20210625[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-20210929[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00039], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[35.14210196], SRM_LOCKED[647.27575206], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[65.28], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[5] |
| 00214149 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009410], BTC-MOVE-0430[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200626[0], BTC-MOVE-20200710[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.0092116], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00147328], ETH-PERP[0], ETHW[0.00025449], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02289043], FTT-PERP[0], GBTC-0624[0], GBTC-0930[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINGO-PERP[0], MRNA-0630[0], MRNA-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.64758079], SRM_LOCKED[7.43231178], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214184 | | BTC[0], FTT[37.49493726], UBXT_LOCKED[24.42508425], USD[0.23], USDT[0.63833353] | | |
| 00214207 | Contingent, Disputed | BTC[0.00009762], USD[190.09], USDT[8.65981] | | |
| 00214209 | | 1INCH[5.08597940], AAVE-PERP[201], ALGO-PERP[201], ALPHA[26.60637918], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[130.37397022], ATOM[2.42683688], ATOM-PERP[1.29], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT[6.71569235], BTC[0.07362940], BTC-0624[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0307[0], BTC-MOVE-0316[0], BTC-MOVE-0313[0], BTC-MOVE-0310[0], BTC-MOVE-0131[0], BTC-MOVE-0120[0], BTC-MOVE-0325[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0424[0], BTC-PERP[-0.00049999], CAD[0.00], DENT-PERP[0], DOGE[134.35227612], DOGE-PERP[471], DOT-PERP[0], ETC-PERP[0], ETH[0.03846220], ETH-PERP[0], ETHW[0.03846215], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[11.06333135], GAL-PERP[0], HOT-PERP[0], JST[19.99612], KIN-PERP[0], KNSB-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.93065847], MANA-PERP[0], MATIC[0.98857294], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], ROOK[0.00000001], RSR[1033.14634571], RSR-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[1.88994867], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[17.86399605], TOMO-PERP[0], TRU-PERP[0], TRX[0.16041808], TRX-PERP[403], TRYB[226.66784042], TRYB-PERP[0], TULIP-PERP[0], USD[-1405.59], USDT[0.00000003], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[21.45], ZRX-PERP[0] | | ALPHA[25.994522], ATOM[.121208], BNT[5.988655], DOGE[38.06417], MATIC[29.726526], NEO[0.000001], SNX[1.810098], TRYB[215.571666] |
| 00214217 | | ADABEAR[57997345.32694340], ALGOBULL[5009809.85], ASDBULL[3.89956], ATOMBEAR[.032623], ATOMBULL[1420.0033173], BEAR[992.01954], BULL[0], DOGEBEAR[510642300], DOGEBULL[1.68879344], DOT[.0998], EOSBULL[274059.87293], ETCBULL[.000784], ETHBEAR[662660], GRTBULL[393.50071604], HTBULL[2.30967475], KNCBULL[159.0891944], LINKBULL[.00002166], LTCBULL[.890.005337], LUNA2[0.114745955], LUNA2_LOCKED[0.26774055], LUNC[24986.172658], LUNC-PERP[0], MATICBULL[5.000882], OKBBULL[.9824053], SXPBULL[1247329.42216], THETABULL[2509.384], TRX[.875677], TRXBULL[146.080565], USD[0.00], USDT[0], XRPBULL[106.3426109], XRPBEAR[.00070118], XRPBULL[14156.6000632], XTZBULL[1700.0198775], ZECBULL[129.96698388] | | |
| 00214219 | | ADA-PERP[0], ALGO-PERP[0], DEFI-PERP[0], LINK-PERP[0], SRM[.18648155], SNX[.099496], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00214256 | | ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200625[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00081063], BTC-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200625[0], ETC-PERP[0], ETH-20200925[0], EXCH-20200626[0], EXCH-PERP[0], LINA[21.19393378], LUNA2_LOCKED[2.78589216], LUNC[259985.950558], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TRX[16], USD[3265.99] | | |
| 00214258 | | SRM[0.01650288], SRM_LOCKED[.0681092], USD[0.00] | | |
| 00214279 | | ATOM-PERP[0], BCH-20201225[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DMG-20201225[0], DMG-PERP[0], DOT-20201225[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LUA[.06203], LUNA2[.19236061], LUNA2_LOCKED[5.11550810], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[163.82], USDT[0.00534413], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214280 | | 1INCH-PERP[0], AAVE-2020122S[0], AAVE-PERP[0], ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BEAR[7.834], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00006000], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-20210210[0], BTC-MOVE-0921[0], BTC-MOVE-20201031[0], BTC-MOVE-20201107[0], BTC-MOVE-20201114[0], BTC-MOVE-20201121[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201218[0], BTC-MOVE-20201225[0], BTC-MOVE-20201120[0], BTC-MOVE-20201212[0], BTC-MOVE-20201219[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201229[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], ETC-20201225[0], ETC-PERP[0], ETH[.00000001], ETH-20200925[0], ETH-20201225[0], ETHBULL[.00004498], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.65718668], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], PAXG-20210326[0], PRIV-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM-20200925[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20210325[0], UNISWAP-20201225[0], USD[-1.69], USDT[0], VET-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XRP-20200925[0], XRP-20210325[0], XTZ-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00214301 | | 1INCH[2105.00875382], 1INCH-PERP[0], AAVE[21.87035738], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[43249.18604], ATOMBULL[50.11275416], ATOM-PERP[0], AUD[870.50], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[40.48302805], BNBBULL[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC[6.26052745], BTC-MOVE-20200912[0], BTC-MOVE-20200917[0], BTC-MOVE-20200919[0], BTC-MOVE-20200918[0], BTC-PERP[0], BULL[0.02075691], COMP-PERP[0], CONV-PERP[0], COPE[8137.540541], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-20201225[0], ETH[7.48627560], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[196.01400381], FTT-PERP[0], GRT[1437.95074925], GRT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINKBULL[0], LTC[0.48332870], LTC-PERP[0], LUNA[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.41878882], MKR-PERP[0], MTA[136.9266365], OMG-PERP[0], PAXG[0], PERP[273.3], PERP-PERP[0], POLIS[242.8], RAY-PERP[0], REN-PERP[0], RUNE[65.55379602], RUNE-PERP[0], SNX[74.17297210], SOL[99.37911246], SOL-PERP[0], SRM[2470.45002959], SRM_LOCKED[256.20212837], SRM-PERP[0], STEP[1027.7], STX-PERP[0], SUSHI[169.95510186], SUSHIBULL[4951.3296931], SUSHI-PERP[0], THETA-PERP[0], UBXT[15324.16346047], UBXT_LOCKED[68.64145369], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[24941.38], USDT[35960.63580606], XRP-PERP[0], YFI-PERP[0] | | BNB[39.754933], DOGE[9600.654836], LTC[6.46767], SNX[69.362836], SUSHI[160.984516], USD[867.86] |
| 00214310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17982195], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SNX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.07669379], SRM_LOCKED[.64629041], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[1], TRX-PERP[0], TULIP-PERP[0], USD[20.2], USDT[0.00001098], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214334 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ANC[.378189], ATOM[.00013757], ATOM-PERP[0], BAND-PERP[0], BNB[.00000459], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000010], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], CONN[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DOT-20210326[0], DOT-20210625[0], ETH[0.00063968], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.08647807], FTM[0.00458556], FTT[0.00004586], LINK[.00018342], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.15604407], LUNA2_LOCKED[0.36410283], LUNC[0], LUNC-PERP[0], NEO-PERP[0], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000284], SUSHI-PERP[0], TRX[0.000008, UNISWAP-PERP[0], USD[2064.21], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | Yes | |
| 00214338 | | 1INCH[4], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.0019964], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[3.35890390], LUNA2_LOCKED[7.83744245], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[603.2985366], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[279.78], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214344 | | BTC[0], ETH[.00000001], FTT[0], LUNA2[0.00138603], LUNA2_LOCKED[0.00323408], STEP[.00000001], TRX[.000036], USD[0.21], USDT[0.24729977], VND[0.00] | | |
| 00214362 | | LUNA2[0.04362872], LUNA2_LOCKED[0.10180035], LUNC[9500.2462074], NFT (388458869481382497/FTX EU - we are here! #125385)[1], NFT (390257846320795329/The Hill by FTX #17958)[1], NFT (477782236621859675/FTX EU - we are here! #130712)[1], NFT (564232383118024546/FTX EU - we are here! #130490)[1], USD[300.0013632] | | |
| 00214386 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[3.681265], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[34219211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-062[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0487964], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.04], USDT[1183.3897824], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214388 | | AAVE-PERP[0], AMZN-1230[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.11220713], FTM-PERP[0], FTT[39.19162126], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAGIC[0], MAGIC-PERP[0], LINK-20201225[0], LUNA2_LOCKED[505.0621325], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SOL[8.85893472], SOL-PERP[0], LUNC_LOCKED[41752081], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.000000002], TSLAPRE[0], UNI-PERP[0], USD[1294.56], USDT[0.00000001], W3B-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214401 | | ADABULL[0], APE[.063736], AVAX[0], BTC[0], BULL[0], COMPBEAR[0], DMGBULL[0.00047476], DOGEBULL[0], ETHBULL[0], FTT[0.00000001], GME[.0132268], KNCBEAR[0], KNCBULL[0.00000001], LINKBULL[0], LUNA2[0.05823464], LUNA2_LOCKED[0.13588083], SOL[0.00551620], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SXPBULL[0.00000001], USD[5.09], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00214420 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[3310000], ALGO-PERP[0], ALTBULL[95.2244208S], AMPL-PERP[0], ATLAS[21930], ATOMBULL[263], BALBULL[241.758], BAL-PERP[0], BAND-PERP[0], BNB-20200925[0], BTC[0.01870070], BTC-PERP[0], BULL[2.4742209], BULLSHIT[0], CRV-PERP[0], DEFI-20200925[0], DEFIBULL[0.25], DOGEBULL[21299.16014], DOT-PERP[0], DOTBULL[0], EGLD-PERP[0], EOS-20200925[0], EOS-PERP[0], ETHBULL[20.70913425], ETHW-20201225[0], FIDA[1309.14464858], FIDA_LOCKED[21.0936786], FIDA-PERP[0], FTT[150.97675009], FTT-PERP[0], GODS[562.5], IMX[526.8], LEO[.83205193], LEOBULL[0], LEO-PERP[0], LINK-PERP[0], LOOKS[470.025005], LTCBULL[0], LTC-PERP[0], MAPS[538.762462], MID-PERP[0], MTA-PERP[0], OXY[200], POLIS[17.000585], PRIVBULL[27.67013835], PRV-PERP[0], PSY[14693.041496], RAY-PERP[0], SOL[33.10438787], SOL-PERP[0], SRM[1509.62211782], SRM_LOCKED[43.92356653], SRM-PERP[0], SXP-PERP[0], SUSHIBULL[402069908.2665915], TRUMPFEB[0], TRXBULL[0], UBXT[59675.49599494], UBXT_LOCKED[146.92969042], UNI-PERP[0], USD[-952.95], USDT[0.00160000], VETBULL[9.21], XAUT-20200925[0], XRP-PERP[0], XTZBULL[238], XTZ-PERP[0], YFI-PERP[0], YFI[0.07389338], ZECBULL[1494S0] | | |
| 00214431 | | 1INCH-PERP[0], ADABULL[.0374], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOMBULL[.8800], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[6868.2], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.000367], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[97620], COMPBULL[612506], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[4.1382], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[12000000], ETHBULL[5.0074344], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[380.17368], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINKBULL[0], LINKBULL[.0921.4], LINK-PERP[0], LRC-PERP[0], LTCBEAR[992.8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXGBULL[1.000009], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00344728], SRM_LOCKED[.35141958], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBEAR[20230.09778], TOMOBULL[194800], TONCOIN-PERP[0], TRX-PERP[0], TRYB[16076.3454239], TULIP-PERP[0], UNIBULL[4.00140108], UNI-PERP[0], UNISWAPBULL[1.9616], UNISWAPBULL[1.0474], USD[225.40], USDT[0], VETBEAR[90600], VETBULL[968], VET-PERP[0], WAVES-PERP[0], XLMBULL[9.178], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRPBULL[9086], XTZBEAR[39999400], XTZBULL[2049.6], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214461 | | ADA-PERP[0], ALGO-PERP[0], ASD[0], ATLAS[0], AVAX[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20210106[0], BTC-PERP[0], BVOL[0], CBSE[0], CLV[0], COIN[0.00000001], COPE[0], CRV[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.01356166], HOOD[.00000001], HOOD_PRE[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0], LUNA2_LOCKED[9.42933459], MAPS[0], MBS[0], NFT (493746911276135175/FTX Swag Pack #659)[1], OMG[0], OXY[0], PRIV-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIB[1500000], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[4.84568954], SRM_LOCKED[26.31986899], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2196.83], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00214468 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], BNB[.0093435], BTC[0.00000014], BTC-20200925[0], BTC-MOVE-2020[0904][0], BTC-MOVE-2020[0906][0], BTC-MOVE-20200924[0], BTC-MOVE-2020[0928][0], BTC-MOVE-20200925[0], BTC-MOVE-2020[0110][0], BTC-MOVE-2020[0100][0], BTC-MOVE-2020[0102][0], BTC-MOVE-2020[0103][0], BTC-MOVE-2020[0104][0], BTC-MOVE-2020[0105][0], BTC-MOVE-2020[0106][0], BTC-MOVE-2020[0107][0], BTC-MOVE-2020[0108][0], BTC-MOVE-2020[0127][0], BTC-MOVE-2020[0108][0], BTC-MOVE-2020[0109][0], BTC-MOVE-2020[0101][0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], PRIVBEAR[.0003585], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.18], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214558 | | AAPL[.00025535], AMZN[.00095986], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.069179], CREAM[95.11391933], CREAM-PERP[0], CRV[.048345], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FB[.00016035], FB-1230[0], FIDA[.05559], FTT[0.08898902], FTT-PERP[0], GAR[.18232], KNC-PERP[0], LUNA2[0.00016996], LUNA2_LOCKED[0.00039659], MATH[.0440385], MEDIA-PERP[0], NEAR[.0051185], NEXO[.005215], NFT [4306761779444420g/Freddie lives forever][1], ORBS[.00000001], ORBS-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[.00003618], SOL-PERP[0], STG[.00000002], TRX[.001309], TRX-PERP[0], USD[0.63], USDT[0], USTC[.02406], WAVES[.000265], XRP[.694923], YFII[.000816], YFI-PERP[0] | | |
| 00214567 | | ALGO-PERP[0], ATLAS[0], BIDEN[0], BNB[0], BTC[0.00000001], BTC-2325[0], BTC-20210924[0], BTC-PERP[0], CRV[0.00000002], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], LUNC-PERP[0], MOB[0], RAY[0], RAY-PERP[0], ROOK[0], SHIB[0], SOL[0.00000002], SRM[.24278835], SRM_LOCKED[96.67757501], SUSHI[0], SXP[0], TRX[18], USD[29805.05], USDT[0.00000002] | | |
| 00214568 | | BTC[0], ETH[0], GBP[0.00], RUNE[0], SOL[0], SRM[.6487431], SRM_LOCKED[4.46146754], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00214580 | | ETH[.29521728], FTT[165.193882], HXRO[.43304], SOL[310.36466603], SRM[.34316705], SRM_LOCKED[1.56276365], TRX[.000003], USD[0.00], USDT[0] | | |
| 00214582 | | AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20210523[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FTT[.00000001], ICP-PERP[0], LB-20210812[0], LUNA2[0.00006336], LUNA2_LOCKED[0.00014786], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM[1.25618756], SRM_LOCKED[9.46687828], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.00897021], XRP-20201225[0], XRP-PERP[0] | | |
| 00214604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00869982], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[971.5], BAO-PERP[0], BNB[0.97925122], BNB-PERP[0], BTC[0.10658447], BTC-PERP[0], BTT/PRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[377.75037347], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[14.23795796], ETH-PERP[0], ETHW[11.62796130], FIL-PERP[0], FTM-PERP[0], FTT[0.02584345], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], H-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.29433], LINK-PERP[0], LRC-PERP[0], LTC[.73900703], LTC-PERP[0], LUNA2[0.01293332], LUNC[1206.96836652], LUNC-PERP[0], MANA-PERP[0], MATIC[1.15289888], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB[199287.5], SHIB-PERP[0], SOL[1.11633676], SOL-PERP[0], SRM[7.93447241], SRM_LOCKED[0.9003569], SRM-PERP[0], STEP-PERP[0], SUSHI[48.70441987], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[11503.7302], TRX-PERP[0], USD[233.52], USDT[0.00040411], USTC[.06889799], XRP[.964375], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOGE[374.812435], SUSHI[46.990025] |
| 00214618 | | AAVE[.0074141], BNB[0], ETH[0], FTT[.0425685], MER[.088208], OXY[.87042], RAY[.0367971], RUNE[0], SNX[.0179822], SOL[0], SRM[76.10418954], SRM_LOCKED[3.04228306], TRX[.000004], USD[1.86], USDT[0], XRP[7.98803] | | USD[1.84] |
| 00214628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00177627], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214639 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200413[0], BTC-MOVE-20200616[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200710[0], BTC-MOVE-20200721[0], BTC-MOVE-20200728[0], BTC-PERP[0], BULL[0], CEL-09393[0], CLV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210640[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00159967], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001468], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20211225[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214675 | | FTT[5], SRM[1.7404612], SRM_LOCKED[24.08152883], USD[1261.22] | | |
| 00214708 | | ADA-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077661], LUNC-PERP[0], MATIC-PERP[0], REEF[9.8119], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214724 | | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMZN-20211231[0], AR-PERP[0], ATLAS[4540], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[1.96207231], BNB-PERP[0], BTC[0.07019787], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.08], EUR[0.52], FIDA-PERP[0], FTM-PERP[0], FTT[7.9], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001590], LUNC[3.46266388], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-20211231[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.01816161], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00214726 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.14470003], BTC-20210326[0], BTC-20210624[0], BTC-20210925[0], BTC-MOVE-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZBULL[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210326[0], CRV-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGE[0.77388400], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUMA-PERP[0], JOE[.00000001], KSM-PERP[0], LINK[0], LINK-20210624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00729201], LTC-PERP[0], LUNA2_LOCKED[41.93073344], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210328[0], NFT [49630847775401320/The Hill by FTX #31952][1], ONE-PERP[0], PRIV-PERP[0], RAY[.888442], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHIBULL[160.61510341], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX[.005468], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.13], USDT[0.71656231], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214747 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200619[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20201220[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN[202110], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.00000001], PAXG-PERP[0], REN-PERP[0], ROOK[0.00000001], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SRM[189.37681434], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], SRM_LOCKED[43.74994825], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SUSHI-20210326[0], SXP[0.00000001], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2082.5], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[189.37681434], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214821 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00868120], LUNA2_LOCKED[0.02025613], LUNC[1890.35], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], USD[697.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214824 | | AAPL[0.00587488], AAVE[0.25071448], ABNB[0.00946588], ALTBULL[0], AMPL[0], AMPL-PERP[0], AMZN[0.00058096], AMZNPRE[0], APE-PERP[0], AXS-PERP[0], BABA[0.00160338], BALBEAR[0], BALBULL[0], BNB[0], BTC[0.00008065], BTC-PERP[0], BULL[0], BULLSHIT[0], BYND[0.18686138], CGG[0.02660160], COMPBULL[0], CRV[7], CUSD[TD], DEFIBEAR[0], DEFIBULL[0], DFL[20], DKNG[0.00005868], DMGBEAR[0], DMGBULL[0], DWAC-PERP[0], DOGE-20210328[0], DOGE-PERP[0], ETH[0.00610788], ETH-0930[0], ETH-PERP[0], ETHW[0.44993416], EUR[4.50], EXCHBULL[0], FB[0.00472625], FIDA[4.77900289], FIDA_LOCKED[0.56953847], FIL-PERP[0], FTT[3.17394001], GME[.00000002], GME-PERP[0], GMT-PERP[0], GOGL[7.5], GOOGL[0.00089893], GOOGLPRE[0], GST-PERP[0], HOLY[0], HOOD[0.04860851], HOOD_PERP[0], HT-PERP[0], IMPACT-PERP[0], KIN-PERP[0], LDO[.00497], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NFLX[0.00655688], NVDA[0.02019353], NVDA_PRE[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[117.82852000], RAY-PERP[0], SOL[10.12508971], SOS-PERP[0], SPY[0.00065312], SRM[130.50078677], SRM_LOCKED[60555448], SRM-PERP[0], SXP[12.84544164], SXPBULL[0], SYN[.009495], THETABEAR[0], THETABULL[0], TRX[92793.00234759], TSLA[.00072586], TSLAPRE[0], TWTR[0], USD[75.40], USDT[176.66090096], USTC-PERP[0], VETBEAR[0], VETBULL[0], XRP-PERP[0], XTZBULL[0] | | AAVE[.243239], EUR[1.49], RAY[4.62022117], TRX[.000009], USD[0.00], USDT[.006035] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214838 | | 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0502[0], BTC-MOVE-0611[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200808[0], BTC-MOVE-20200902[0], BTC-MOVE-20200906[0], BTC-MOVE-20200909[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20210826[0], BTC-MULT-20210326[0], BTC-PERP[0], BTMX-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210826[0], CHZ-20210625[0], CHZ-20210629[0], CHZ-20210826[0], COMP-20200628[0], COMP-20210924[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057487], ETH-PERP[0], ETHW[0.0057487], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.10393802], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20210925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-20201225[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.010591], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[46.92392206], SRM_LOCKED[214.42392964], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000257], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.59], USDT[0.00150501], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.9502819], LUNA2_LOCKED[2.21733445], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SNX-PERP[0], SOL[0.12109829], SOL-PERP[0], SRM[14.13845688], SRM_LOCKED[62.85391922], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.67], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214872 | | ATOMBULL[5089160], DEFIBULL[21998.304], EOSBULL[68094580], ETHBULL[17.207702], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004132], SXPBULL[72791838.72], THETABULL[13100], TRX[.000778], USD[844.71], USDT[0.00000001], XRPBULL[2489502], XTZBEAR[94580] | | |
| 00214875 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-20210625[0], BCH-PERP[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200701[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00365247], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00176305], LUNA2_LOCKED[0.00411380], LUNC[383.91], MATIC-PERP[0], NEO-PERP[0], OIL100-20200525[0], OIL100-20200629[0], OIL100-20200727[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214883 | | ADABULL[.0002], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[919.85583677], AMPL-PERP[0], ATLAS[8.14912007], ATOM-PERP[0], AVAX[.0965662], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.442715], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.75747751], BTC-MOVE-20200701[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.71482], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01082889], ETHW[0.01082889], EXCH-PERP[0], FTM-PERP[0], FTT[57.00207926], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.66436099], LUNA2_LOCKED[1.55017565], LUNC[13.3], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[383.5670782], SNX-PERP[0], SOL[15.51], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98.70], XEM-PERP[0], XRP[4.66100075], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214894 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.083168], APE-PERP[0], ATOM-PERP[0], AVAX[0.03316164], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BTC[0.28702197], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.118929], ETH-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.118929], FTM[0], FTM-PERP[0], FTT[0.09286010], FTT-PERP[0], GMB-20210625[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0.20320884], SNX-PERP[0], SOL[0.00680807], SOL-20210625[0], SOL-PERP[0], SRM[368.51521995], SRM_LOCKED[371.41972966], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[46273.17], USDT[236.94000001], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214903 | | 1INCH[-0.00000023], ADA[0.00000819], AVAX[.03934375], BAND[0.00000044], BNB[0.00000357], DOGE[12874 8.05887501], DOT[187.67], ETH[0.20511248], ETHW[0.21061526], FLUX-PERP[1185], FTM[1008], FTT[.020722], LINK[.065], LUNA2[0.00293750], LUNA2_LOCKED[0.00685417], LUNC[0.00000019], NFT (537582385683704 71FTX Crypto Cup 2022 Key #20717)[0], RUNE[15], SHIB[5126], SOL[0.00906250], SPELL[99.98], SUSHI[0.01515931], USD[1034], USD[728997.38], USDT[0.00483032], USTC[.431806], XLM[0.0006203], XRP[0.0009999] | | |
| 00214913 | | 1INCH[-2.86230318], 1INCH-PERP[21], AAVE[0.07187897], AAVE-PERP[-0.0999999], ADA-PERP[0], AGLD[16.1], AGLD-PERP[0], ALCX[.058], ALCX-PERP[-0.0579999], ALGO[-29.24827533], ALGO-PERP[29], ALICE[1.67221], ALICE-PERP[-14.79999999], ALPHA[83.53002705], ALPHA-PERP[-.44], AMPL[25.39999999], AMPL-PERP[0], ANC[27.6730], ANC-PERP[0], APE[-0.60004301], APT[0.46138326], APT-PERP[0], ASD[24.0427564], ASD-PERP[-49.0999999], ATLAS[10.771], ATLAS-PERP[0], ATOM[0.26845621], ATOM-PERP[-0.2899999], AUDIO[82.2046], AUDIO-PERP[-82.19999999], AVAX[-0.03533863], AVAX-PERP[0], AXS[0.19518584], AXS-PERP[-0.19999999], BADGER[2.81], BADGER-PERP[-2.69999999], BAL[2.01293], BAL-PERP[0], BAND[6.51722214], BOBA-PERP[0], BRZ[50.61668024], BRZ-PERP[-51], BTC[0.00002763], BTC-20200902[0], BTC-PERP[-0.0000999999], C98[21.1347], C98-PERP[-5], CEL[-3.6586358], CEL-PERP[0.0013844], CHR[31.42745], CHR-PERP[-31], CHZ[23.625], CHZ-PERP[0], CLV[22.4], CLV-PERP[-20.99999999], COMP[0.09842027], COMP-PERP[0], CREAM[.59], CREAM-PERP[-0.53999999], CRO[36.491], CRO-PERP[0], CRV[0.01546], CRV-PERP[0], CUSDT[0], CVC[1434.73065], CVX-PERP[-1409.1], DAWN[-0.73], DEFI-PERP[0], DENT[2245.755], DENT-PERP[0], DODO[11.90001], DODO-PERP[0], DOGE[30.08584365], DOGE-PERP[-30], DOT[0.94602346], DOT-PERP[0.00000001], DYDX[0.109055], DYDX-PERP[-5.10000000], EDEN-PERP[0], ELF[-5.02496000], EOS[0.26019], ENS[-0.13799999], ETC[-0.43724000], ETH-PERP[0], FIDA[199.4], FIDA-PERP[-29], FTM[1.07820161], FTM-PERP[-.1], FTT[14181.26905868], FXS[-5.10000000], FXS-PERP[0.0], GAL[14.91], GALA[40.065], GALA-PERP[-40], GMT[4.79144916], GMT-PERP[0], GRT[32.5586963], GRT-PERP[-33], GST[29.87199], GST-PERP[-33.90000000], HNT[5.914545], HNT-PERP[-5.9000000], HT[-3.04446947], HT-PERP[0], ICP[148.65], ICP-PERP[-149.6], IMX[20.781855], IMX-PERP[-21], KIN[6000], KIN-PERP[0], KNC[22.5497889], KNC-PERP[-4.50000000], LDO[10.1], LDO-PERP[-4], LEO[0], LEO-PERP[0], LINA[0.569509.27], LINA-PERP[-1.2000000], LOOKS[-6.61604895], LOOKS-PERP[536.1], LRC[23.2474], LRC-PERP[-16], LTC[130.9971], LTC-PERP[-129.9971], LTC-PERP[-1.11999999], LUNA2_LOCKED[260.21520179], LUNC[11247.67698528], MAPS[4.34967], MANA[24.99999999], MAPS-PERP[-5], MATIC[-7.60000000], MATIC-PERP[0], MER[0.01], MER-PERP[0], MINA[155.1128763], MKR-PERP[0], MNGO[180], MNGO-PERP[0], MOB[-2.5191647], MOB-PERP[7.5], MTA-PERP[0], MTL[11.1], MTL-PERP[-0.0999999], NEAR[3.966525], NEAR-PERP[-4], OKB[-1314.970972], OKB-PERP[813.800000], OMG[4.78609201], OMG-PERP[0], PAXG[0.00237], OXY-PERP[0], PEOPLE[181.1015], PEOPLE-PERP[-180], PERP[2.736395], PERP-PERP[0], POLIS[8.2], POLIS-PERP[0], PROM[.66], PROM-PERP[-0.29999999], RAMP[33.19115], RAMP-PERP[0], RAY[0.84354322], RAY-PERP[-11], REEF[240.0125], REEF-PERP[0], REN[29.3149], REN-PERP[-30], RNDR[8.4], RNDR-PERP[-8.09999999], ROOK[129.5], ROOK-PERP[0], RSR[29.2857.5], RSR-PERP[0], RUNE[36.56141221], RUNE-PERP[0], SAND[29.2], SAND-PERP[0], SHIB[2000001], SHIB-PERP[0], SKL[335], SKL-PERP[-8], SLP[1292.9865], SLP-PERP[-550], SNX[3.43844804], SNX-PERP[3.30000000], SOL[0.41199536], SOL-PERP[-8.010], SRM[8.4786982], SRM-PERP[0], STORJ-PERP[0], STEP-PERP[-26.60983], STG[25], STG-PERP[-5], STMX[163.077], STMX-PERP[-180], STORJ[4.59615], STORJ-PERP[-5], SUSHI[8.999], SUSHI-PERP[-2], SXP[54.99975000], TLM[43.5], TLM-PERP[0], TOMO[-30.70929199], TOMO-PERP[523.59999999], TONCOIN[4.6], TONCOIN-PERP[-3.1000000], TRU[160.0055], TRU-PERP[-160], TRX[-199.18821935], TRX-PERP[0], TRYB[56.07351658], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNI[0.08042], USD[0.000001], UNI-PERP[0], USD[67619.74], USDT[149.99091819], USTC[0.000001], USTC-PERP[0], WAVES[1.5664], WAVES-PERP[-1.5], XAUT[0.00070001], XAUT-PERP[0], XRP[-21.37854259], XRP-PERP[21], YFI[0.0005806], YFII[0.00488775], YFII-PERP[0], YFI-PERP[-0.00199999], YFI-PERP[-0.00100000], ZRX[36.12415], ZRX-PERP[-25] | | |
| 00214925 | | ALGO[317.001585], AUDIO[604.000085], AVAX[16.02447604], BF_POINT[100], BTC[0], BULL[.5343], CQT[1465], DAI[.00000001], DYDX[.00000001], ETHBULL[2.1349], ETHW[10.75011875], FTT[150.43904616], FTT-PERP[0], LTC[1.06143465], LUNA2[0.11288535], LUNA2_LOCKED[0.26339916], MKR[0], POLIS[954.49709212], SHIB[14600000], SUND[591.7], TRX[.000131], UMEE[3010.0219], UNI[.00000001], USD[231.74], USDT[0], USTC[15.97946753] | USD[58.19] | |
| 00214935 | | ATLAS[295333.4082], BAO-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00080315], ETHW[0.00010125], ETH-PERP[0], ETHW[0.00080317], FTT[0], HGET[100], KNC-PERP[0], MNGO[10434 5.367866], SRM[36.38600241], SRM_LOCKED[144.85041955], SUSHI-PERP[0], TRX-PERP[0], USD[121.76], USDT[0.00495500], USDT-PERP[0], XRP-PERP[0] | | |
| 00214941 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200925[0], BTC-MOVE-20200506[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200715[0], BTC-MOVE-20210326[0], BTC-MOVE-20200531[0], BTC-MOVE-20200603[0], BTC-MOVE-20200710[0], BTC-PERP[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20201117[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-20200801[0], BTC-MOVE-20200528[0], BTMX[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0.04994737], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], INCH-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-20210326[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20220225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.47], USDT[0.00000009], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215007 | | ATLAS[1.946449], LUNA2[8.08152695], LUNA2_LOCKED[18.85689624], LUNC[1759769.51], USD[0.00], USDT[0] | | |
| 00215015 | | ATLAS[6.2], BTC-PERP[0], ETH[.0002775], ETH-PERP[0], ETHW[0.00027749], FLM-PERP[0], HNT-PERP[0], LTC[0], LUNA2[1.76483748], LUNA2_LOCKED[4.11795412], LUNC-PERP[0.00000004], MTL-PERP[0], NFT (474022199190431071/FTX Crypto Cup 2022 Key #11322)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.36], USDT[0.00290500], USTC-PERP[0], WAVES[0.09880674], WAVES-PERP[0] | | |
| 00215065 | | EDEN-PERP[0], FIL-PERP[0], GAL[.06094], GAL-PERP[0], LUNA2[0.00345594], LUNA2_LOCKED[0.00806387], MASK-PERP[0], OP-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 00215068 | | ALTBULL[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], BAND[15], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0331[.05], BTC-0624[0], BTC-0930[0], BTC[0.95618125], BTC-1230[.03], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0119[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0316[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0816[0], BTC-MOVE-20200508[0], BTC-MOVE-20200518[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200912[0], BTC-MOVE-20200926[0], BTC-MOVE-20200425[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211128[0], DEFI-PERP[0], BULL[0], COMP[0], CQT[100], CRO-PERP[0], DEFIBULL[0.00054588], DOGE-0624[0], DOT[25.47590493], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH[2.33410259], ETHBULL[0], FIN-PERP[0], ETHW[2.25610259], FIL[0298157], FTT[25.52046219], LINKBULL[0.73952266], LINK-PERP[0], LTC[0.0508235], LUNA2[4.09120696], LUNA2_LOCKED[9.54614958], LUNC[22743.4], MATIC[.5], PAXG[0.28167957], PAXGBULL[0], SOL-20210625[0], SOL[3.5379805], SOL-PERP[0], SRM[0.00761491], SRM_LOCKED[02586829], STEP-PERP[0], THETA-PERP[0], THETA-20210625[0], THETA-PERP[0], TSLA-0624[0], TSLA[5.16978437], TSLAPRE[0], UNI-PERP[0], USD[0.00537022], USTC[577.34670854], XRP-PERP[0] | | |
| 00215069 | | FIDA[.67904636], FIDA_LOCKED[2.93517108], FTT[185.40334288], HGET[.015819], KIN[739547.6], LUNA2[0.26544436], LUNA2_LOCKED[0.61937019], LUNC[57801.07], MATH[.030042], SOL[0.01419430], TRX[.000782], TULIP[.000284], USD[300.00], USDT[0] | | |
| 00215081 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTAS[6445.04124041], ATLAS-PERP[0], BADGER[0.09636], BADGER-PERP[0], BAO-PERP[0], BNB[0.08025331], BTC[0.01229206], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[.0102], BTC-MOVE-20210217[0], BTC-MOVE-20210718[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210221[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210101Q1[0], BTC-MOVE-20210102Q1[0], BTC-MOVE-20220123[0], BTC-PERP[.0102], BVOL[.00000758], COMP-PERP[0], DOGE[.99886], DOGEBEAR[710000000], DOGEBULL[0], DOGE-PERP[0], ETH-20210624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0997478], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT[.1736], HNT-PERP[0], LINK-20210123[0], LINK-20210326[0], LINKBEAR[.0185], LINKBULL[0.3686729], LINK-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OLY20210[0], OXY-PERP[0], POLIS[2.10910687], POLIS-PERP[0], RAY[78.55368484], RAY-PERP[0], RSR-PERP[0], SAND[14.996], SAND-PERP[0], SOL[3.63034812], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[274.96647592], SRM_LOCKED[1.36317801], SRM-PERP[0], TONCOIN[1.4997], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], UBXT[.264], UNI-PERP[0], USD[-191.99], USDT[0.01350124], USDT-PERP[-.185], XLM-PERP[0], XRP[1593.89621693], XRP-20200626[0], XRP-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[9993.35], XRP-PERP[-.72], XTZ-PERP[0] | | RAY[74.09707724], SOL[1.739758\|5], USD[35.78], XRP[453.02237972] |
| 00215109 | | SRM[17.58321123], SRM_LOCKED[.45476155], USD[0.60], USDT[.95824455] | | |
| 00215112 | | ADABULL[.00692], BTC[0], CHF[42335.04], LUNA2[5.18675925], LUNA2_LOCKED[12.10243826], LUNC[1128938.84891713], USD[0.00], USDT[990.70132733], USTC[.31782] | | |
| 00215114 | | ATLAS[0], LUNA2[2.65364330], LUNA2_LOCKED[6.19183438], LUNC[0], USD[0.08], USDT[162.03654685] | | |
| 00215124 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00008055], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.02357455], SRM_LOCKED[.0912081], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.31], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215130 | | ETH[.00046566], ETHW[0.00046565], FTT[5], LUNA2[2.77276315], LUNA2_LOCKED[6.46978068], USD[39.39], USDT[0.00253482] | | |
| 00215151 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00107283], ETHBULL[0], ETH-PERP[0], ETHW[0.00007283], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[20], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC[.00613766], LUNA2[0.10749167], LUNA2_LOCKED[0.25081390], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RSR[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00675787], SOL-PERP[0], SRM[2.06352651], SRM_LOCKED[.08740497], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[-0.85], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215167 | | SRM[4.1668119], SRM_LOCKED[.12708632], USD[0.01], USDT[0.48061606] | | |
| 00215170 | | AGLD-PERP[0], AR-PERP[0], ATLAS[-0.07199999], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00934452], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLV-0325[0], SLV-0624[0], SOL-PERP[0], USD[204.79], USDT[0.01296839], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.98519773], XRP-PERP[0], ZIL-PERP[0] | | |
| 00215207 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000001], DOGE[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000000], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[72.18198912], SRM_LOCKED[672.54609555], TRX[0.00000800], UNI[0], USD[60.12], USDT[0.00000002], XLMBULL[0] | | |
| 00215218 | | ETH[0], FTT[25.89692798], SRM[1.53819352], SRM_LOCKED[860.10833658], USD[0.00], USDT[0] | | |
| 00215228 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMP-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.01446033], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000319], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200730[0], BTC-MOVE-20200923[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BVOL[0], C98[.00041], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[10724.40538749], DMG-PERP[0], DOGE[.888], DOGE-PERP[0], DOT-PERP[0], ENS[.00987268], ETC-PERP[0], ETH[.00019942], ETH-0325[0], ETH-PERP[0], FIDA[48.53606129], FIDA_LOCKED[28386842], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[151.07196719], FTT-PERP[0], GAL[.00869339], GALA-PERP[0], GALMR-PERP[0], GMT[.6906166], GMT-PERP[0], GRT-PERP[0], IP3[16710799], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00657591], LUNA2_LOCKED[0.01243379], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MER[833.11939367], MKR[.02973235], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (417066527467283/The Hill by FTX #43037)[1], NFT (421972446563643164/Austria Ticket Stub #1418)[1], OKB-PERP[0], OP-PERP[0], OXY[.321707], REN[.667998], RUNE-PERP[0], SECO[.9013689], SLRS[5505.96354223], SNX-PERP[0], SOL[.00449697], SOL-20200925[0], SOL-PERP[0], SRM[183.10899395], SRM_LOCKED[17.43131114], SRM-PERP[0], STEP-PERP[0], SUN[0.00073680], SUSHI-PERP[0], THX[.000833], TRX-PERP[0], TSM[.00053625], UBXT[12011.31114455], UBXT_LOCKED[59.74875301], UNI-PERP[0], UNISWAP-PERP[0], USD[85385.61], USDT[3.14648718], USTC[.05], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[6.70], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00215260 | | ATLAS[6.0898], ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.6765], LINK-PERP[0], LUNA2[0.21401705], LUNA2_LOCKED[0.49937312], NFT (304352342025150461/FTX EU - we are here! #272291)[1], NFT (434441336462042585/FTX EU - we are here! #272314)[1], NFT (502913269858551673/FTX EU - we are here! #195622)[1], SXP-PERP[0], TRX[.000436], USD[0.34], USDT[4.41549745] | | |
| 00215288 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.02648132], LUNA2[0.00687610], LUNA2_LOCKED[0.01604424], LUNC[196.0327467], SOL-PERP[0], TRX[10.452574], USD[1.18], USDT[0], USTC[.84591] | | |
| 00215397 | | DOGE[4.08262887], DOT[2.87377908], ETHW[0.00022836], LUNA2[0.00000000], LUNA2_LOCKED[0.00005549], LUNC[5.1790158], MATIC[0], NFT (371154691562755801/FTX EU - we are here! #132505)[1], NFT (516877982550736476/FTX EU - we are here! #132296)[1], NFT (533850065400912423/FTX EU - we are here! #131646)[1], TRX[.564169], USD[0.00], USDT[0] | | |
| 00215449 | | ETH[0], LUNA2[0.38490061], LUNA2_LOCKED[0.89810144], LUNC[83812.92], TRX[15.483964], USD[0.22], USDT[0.00001196], USDT-PERP[0] | | |
| 00215463 | | BTC[0], EOS-PERP[0], ETH[0], FTT[0], LUNA2[0.08167788], LUNA2_LOCKED[0.19058172], LUNC[17785.5304116], USD[0.00], USDT[0] | | |
| 00215621 | | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0.0000212], ALPHA-PERP[0], ALTBULL[32.1001605], ATLAS[45270.22635], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.0000556], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ[53584.942], COPE[.00111501], CREAM-PERP[0], DOGEBULL[0.0000928], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210325[0], ETH-20210326[0], ETH-20210921[0], ETH-20211231[0], ETHBULL[4.00228498], ETH-PERP[0], FTT[300.061205], GRTBULL[.008653], LINK-20201225[0], LINK-20210326[0], LINKBULL[.002822], LINK-PERP[0], LTCBULL[.03003], LUNA2[0.00181177], LUNA2_LOCKED[0.00427746], NEO-PERP[0], POLIS[840.9042045], SHIT-20201225[0], SHIT-PERP[0], SRM[52.0054254], SRM_LOCKED[237.01547456], SUSHI[.002135], USD[3171.32], USDT[473.75566017], USTC[.256465], VGX[.70716], XRPBULL[.225], XRP-PERP[0] | | |
| 00215627 | | APT[0], AVAX[0], BNB[0], DAI[0], ETH[0], LUNA2[0.00344605], LUNA2_LOCKED[0.00804080], LUNC[.000632], MATIC[0], NEAR[0], NFT (377208093664872031/FTX Crypto Cup 2022 Key #6445)[1], NFT (387193644338605761/FTX EU - we are here! #57408)[1], NFT (397742649456063861/FTX EU - we are here! #71619)[1], NFT (514692446700454236/The Hill by FTX #16159)[1], NFT (568086535901634721/FTX EU - we are here! #71815)[1], TRX[0.11844000], USD[0.02], USDT[0], USTC[0] | | |
| 00215631 | | AVAX[0], BNB[0], ETH[0], ETHBEAR[960.765], FIDA[0], LUNA2[0.04908537], LUNA2_LOCKED[0.11453254], MATIC[0], NEAR[0], SOL[0], TRX[0.00001200], USD[0.00], XRP[0] | | |
| 00215680 | | AVAX[0], BNB[0], ETH[0], FTT[0.00199519], HT[0], LTC[0], LUNA2[0.00022958], LUNA2_LOCKED[0.00053569], LUNC[49.9924], MATIC[0], SOL[0.00000001], STG[.94588794], USD[0.00], USDT[0.00000578] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215708 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2020122S[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-2021062S[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210923[0], BTC-21121121[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0417[0], BTC-MOVE-0626[0], BTC-MOVE-0706[0], BTC-MOVE-20200508[0], BTC-MOVE-2020051 [0], BTC-MOVE-20200521[0], BTC-MOVE-20200604[0], BTC-MOVE-2020061 [0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200704[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200801[0], BTC-MOVE-20200808[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], BTC-MOVE-20200928[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201100[0], BTC-MOVE-20201109[0], BTC-MOVE-20201161[0], BTC-MOVE-20201169[0], BTC-MOVE-20201193[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201220[0], BTC-MOVE-20202[0], BTC-MOVE-20210327[0], BTC-MOVE-20210418[0], BTC-MOVE-20211441[0], BTC-MOVE-20210620[0], BTC-MOVE-20210610[0], BTC-MOVE-20210708[0], BTC-MOVE-20210823[0], BTC-MOVE-20210Q1[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200926[0], ETH-20200925[0], ETH-20210325[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.0100000], EXCH-20210625[0], EXCH-PERP[0], FIDA[4.98101181], FIDA_LOCKED[21.31064929], FIDA-PERP[0], FIL-20201225[0], FIL-2021062S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05275891], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GAME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-202106250[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.26236162], LUNA2_LOCKED[0.61217712], LUNA2-PERP[0], LUNC[0.0061362], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (31146626852133789'FTX Crypto Cup 2022 Key #1464)[1], NFT (321560150365226818/Singapore Ticket Stub #891)[1], NFT (330476797856531/06/Montreal Ticket Stub #435)[1], NFT (345558354064477'13/Belgium Ticket Stub #372)[1], FTX EU - we are here! #192921[1], NFT (337772341049558640/FTX AU - we are here #1056761[1], NFT (397772341049558640'FTX AU - we are here! #2925)[1], NFT (407691787850456027/Mexico Ticket Stub #773)[1], NFT (417591954844121196'FTX EU - we are here! #105719)[1], NFT (458706390436663855/Japan Ticket Stub #793)[1], NFT (473320076220780615/Ukrainian AU - we are here! #17840)[1], NFT (478768238723878723'FTX AU - we are here! #17840)[1], NFT (511752965613041709'The Hill by FTX #3068)[1], NFT (556516781756551672/FTX EU - we are here! #10560)[1], NFT (569915233326653725/Austin Ticket Stub #1098)[1], NFT (571200228286136192/Hungary Ticket Stub #908)[1], NFT-20202125[0], NIO-20210326[0], NIO-20210625[0], NIO-21121121[0], OKB-20210326[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.37539602], SRM_LOCKED[75.30456496], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX[.000043], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11506.47], USDT[0.00473233], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00215715 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093344], MATIC[0], SOL[0.00011671], TRX[0.60074000], USD[-0.01], USDT[0] | | |
| 00215731 | | ADABEAR[499687.45], ATOM[1.50127168], ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-WK-20201002[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00032718], ETH-20210625[0], ETH-2021123 [0], ETH-PERP[0], ETHW[0.00032718], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY[.6283], RAY-PERP[0], RSR[9.842], SOL[0.00000010], SOL-20210625[0], SOL-PERP[0], SRM[.22804099], SRM_LOCKED[.00196301], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[1.55], USDT[0.00000002] | | |
| 00215733 | | LUNA2[0], LUNA2_LOCKED[9.94078190], USD[0.10], USDT[0.00999565] | | |
| 00215843 | | ARS[108.28], BRZ-20200626[0], BRZ[-24.36829852], BTC[0.15929335], BTC-PERP[0], ETH[.0509898], ETHW[.0509898], FTM[360], FTT[40.00001811], SOL[9.64002974], SUSHI[2.747719], USD[3603.52], USDT[0] | | |
| 00215915 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[916.21], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA[.00389172], FIDA_LOCKED[.0103626], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020664], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GALAPR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (358951390150672135'FTX EU - we are here! #4349)[1], NFT (572936574444299440'FTX EU - we are here! #43631[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000020], UNI-PERP[0], UNISWAP-PERP[0], USD[0.85], USDT[188.72608548], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.227935], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00215926 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004433], NFT (339111190228743668'FTX EU - we are here! #209263)[1], NFT (414460116315566073'FTX EU - we are here! #209416)[1], NFT (508654558717426635'FTX EU - we are here! #209279)[1], TRX[0.00001400], USD[0.00], USDT[0.00029351] | | |
| 00215945 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRO-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[3], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SOL-PERP[0], SRM[5.06107624], SRM_LOCKED[.18966779], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215950 | | ALGO[.981], ATLAS[5049.62], BTC[0], CONV[90507.10419879], DAI[0], DENT[395.53249135], ETH[0.00012948], FIDA[.0043], FTM[0.67153887], LUNA2[0.00004308], LUNA2_LOCKED[0.00100552], LUNC[9.3814515], MATIC[0.00063667], MER[1804.90499434], PSY[2.17905527], SNY[108.33826616], STEP[1415.06234749], TRX[0.00047896], UMEE[2391.59782441], USD[0.01], USDT[0] | | |
| 00215962 | | APE-PERP[0], B3[0], BTC[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-WK-20200620[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], LOOKS[.00000001], LOOKS-20211231[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000008], LUNC[.0078], LUNC-PERP[0], NFT (331682167522973458'FTX EU - we are here! #12249)[1], NFT (343771331712267997'FTX EU - we are here! #12664)[1], NFT (377126567149095073'FTX EU - we are here! #12774)[1], NFT (435138774892879311'FTX AU - we are here! #26844)[1], NFT (469875098935634502'FTX AU - we are here! #19782)[1], SRM[.17710126], SRM_LOCKED[2.45534379], SUSHI-PERP[0], SXP[.06774775], TRUMP[0], TRUMPEB[0], TRUMPFEBWIN[540.7], TRX[.000088], TRX-PERP[0], USD[0.86], USDT[0.0332880], XTZ-PERP[0] | | |
| 00215979 | | BTC[0], ETH[.00000001], EUR[0.00], FTT[0.00000996], TRYB[0], USD[1.04], USDT[0] | | |
| 00215992 | | AVAX[0], BNB[0], ETH[0], KIN[0], LUNA2[0.00001763], LUNA2_LOCKED[0.00004113], LUNC[3.8392704], NFT (362716869742661133'FTX EU - we are here! #65555)[1], NFT (498981876682879214'FTX EU - we are here! #65275)[1], NFT (521021818073794682'FTX EU - we are here! #66647)[1], SOL[0], USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216028 | | APT[1], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.01], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.65848], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[3.51399997], ETH-PERP[0], FLOW-PERP[0], FTT[0.04918035], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.7856802]1, LUNA2_LOCKED[43325382], MATIC-PERP[0], MKR-PERP[0], NFT (477887779005993881/Fan #1)[1], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0.00315107], SOL-PERP[0], SRM[.72938884], SRM_LOCKED[2.4695607], SRM-PERP[0], STEP[.00000001], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.03], USDT[1.15652469], XRP-PERP[0], YFI-PERP[0] | | |
| 00216034 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[9.99753], BIDEN[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0069252], SRM_LOCKED[0.8276996], SRN-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPF[0], TRU[.08090851], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00562438], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00216038 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS[11.0257], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.30573082], FTT-PERP[-66], GALA-PERP[0], GAL-PERP[0], GBP[95.77], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.46838587], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-20201225[0], PFE-20211231[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00033], TRX-PERP[0], TSLA-0325[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1479.28], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20211231[0] | | |
| 00216042 | | 1INCH[.02159224], AVAX[0], BNB-PERP[0], BTC[0], DOGE[.93616], ETH[0.00000001], LTC[.000637], LUNA2[0.07965131], LUNA2_LOCKED[0.18585306], NFT (327983923611565385/FTX EU - we are here! #176877)[1], NFT (342369297932673047/FTX EU - we are here! #176984)[1], NFT (371269518386109165/FTX EU - we are here! #176764)[1], REEF[8.9911], TRX-PERP[0], USD[0.90], USDT[0] | | |
| 00216053 | | APE-PERP[0], ATLAS[148.9455], AURY[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00161234], LUNA2_LOCKED[0.00376214], MATIC-PERP[0], NFT (533640339010211559/FTX Crypto Cup 2022 Key #13754)[1], OP-PERP[0], SOL[0], TRX[.590026], USD[0.05], USDT[0.33995337] | | |
| 00216064 | | DENT[82.292], LUNA2[0], LUNA2_LOCKED[7.77145516], OMG[.497815], TRX[.228609], USD[0.76], USDT[0.36314129] | | |
| 00216151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[197.77882], ALT-PERP[0], AMPL[0.04042898], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[.264055], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01945398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.98594], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[4.908095], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.1239835], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.10763486], SRM_LOCKED[15.16236514], SRM-PERP[0], STEP[.0484655], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2179.33], USDT[0.38148657], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00216154 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.02311], BTC[0], BTC-032[50], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[-1], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07037582], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[.02311], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.06838043], SRM_LOCKED[56.87603435], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], USD[198.67], USDT[-1.23196939], USDT-20211231[0], WSB-20210326[0] | | |
| 00216170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0132[0], BTC-MOVE-0133[0], BTC-MOVE-0134[0], BTC-MOVE-0135[0], BTC-MOVE-0136[0], BTC-MOVE-0137[0], BTC-MOVE-0138[0], BTC-MOVE-0139[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-20201016[0], BTC-MOVE-20201110[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201226[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03224483], ETH-PERP[0], ETHW-20210603[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.02866442], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[0.00001501], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19784447], LUNA2_LOCKED[0.16163711], LUNC[0.0002850], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], PSY[0.3], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000002], VET-20200925[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00216174 | | FTT[1.09078836], SRM[.0128864], SRM_LOCKED[.1943775], USDT[0.03311843], XRP[1.87] | | |
| 00216193 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DFL[4], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (407975040507609662/Series 1: Knuckleheads #1356)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.25465353], SRM_LOCKED[8.39064716], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP[.0527], UNI-PERP[0], USD[0.08], USDT[0.15010551], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00216231 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00006970], ETH-20200226[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000697], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.1724305], SRM_LOCKED[14.53619336], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00216283 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00236279], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.000120], MATIC-PERP[0], OMG-PERP[0], OP-00000[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[0.00002800], UNE[.00000001], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00216323 | | AAVE-PERP[0], ADABULL[0], ALGOBULL[4789886], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[2.09678060], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.98715959], LUNA2_LOCKED[9.30337237], MATICBULL[65.18736], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.429914], TOMOBULL[9998], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VETBEAR[0], VETBULL[0], XRPBULL[10206.958], XRP-PERP[0], XTZBULL[505.8988], XTZ-PERP[0], YFI-PERP[0] | | |
| 00216346 | | ANC[2], LUNA2[0.12093577], LUNA2_LOCKED[0.28218347], LUNC[26334.02], USD[0.01], USDT[0.0206963] | | |
| 00216372 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[1.0372145], SRM[0.19816436], SRM_LOCKED[81996303], USD[0.56], USDT[4.05211665] | | |
| 00216391 | | ETH[0], LUNA2[0.59752310], LUNA2_LOCKED[1.39422057], NFT (397802323510147803/FTX EU - we are here! #269966)[1], NFT (544321629784036397/FTX EU - we are here! #269971)[1], NFT (560151799590608315/FTX EU - we are here! #269968)[1], TRX[0.081095], USD[-0.27], USDT[0.29203665] | | |
| 00216398 | | 1INCH-PERP[0], AAVE-20210625[0], BAO-PERP[0], BTC[1.41353391], BTC-PERP[0], ETH[14.285], ETH-PERP[0], ETHW[14.285], FTT[26.02511609], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.0001815], SOL-20210625[0], SOL-PERP[0], SRM[18.54667735], SRM_LOCKED[156.77555659], STEP[10000.76290699], STEP-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[6881.88], USDT[5040.12937087], XRP[415.43321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216400 | | ATLAS[15020], SOL[.00000001], SRM[.59928914], SRM_LOCKED[33.22101706], USD[199.88], USDT[0] | | |
| 00216483 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM4.09471455], SRM_LOCKED[29.94195411], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00216490 | | AMC-20210326[0], BIDEN[0], BRZ[7.03355384], BTC[0.02482816], GME-20210326[0], LUNA2[0.11506805], LUNA2_LOCKED[0.26849213], LUNC[25056.311649], POLIS[38.593141], SLV-20210326[0], TRUMP[0], TRUMPFEB[0], USD[0.01], XRP[400.4965], XRP-PERP[0] | | |
| 00216511 | | 1INCH[0.68906398], 1INCH-PERP[0], APE-PERP[0], BNB[0.00001021], BNB-PERP[0], BTC[0.02236229], BTC-PERP[0], BULL[2], CBSE[0], COIN[0.00027500], CREAM[0.0099600], CREAM-PERP[0], CRV[.00461], DEFI-PERP[0], ETH[42.74152724], ETHBULL[0], ETH-PERP[0], ETHW[0.00059024], FTM[0], FTT[1100.08895655], FTT-PERP[0], NFT[574560030886347832/The Hill by FTX #591][1], SLRS[3000], SNX-PERP[0], SUSHI-PERP[0], SXP[67.33046214], SRM_LOCKED[422.457865], USD[60892.74], USDT[0.00928638], YGG[300.02] | Yes | |
| 00216522 | | 1INCH[0], AGLD-PERP[0], ALGO-20201225[0], ANC-PERP[0], APT-PERP[0], AUDIO[0], BAL[.00758628], BAO[.00000001], BAO-PERP[0], BCH[.00014816], BICO[0], BNB[0], BNT[0.00658426], BTC[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT[0], ETH[0], ETHW[0.00003504], FIDA[0], FTM[0], FTT[0], GST-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINKBULL[0], LTC[.00000001], LUNA2[0.12198679], LUNA2_LOCKED[0.28463584], MANA-PERP[0], MATIC[0], NEAR[0], PERP-PERP[0], RSR[0], SOL[0], SOL-PERP[0], SOS[0.00000009], STEP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], TRX[0.00002000], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00216532 | | AAVE-PERP[19], ADA-1230[0], ADA-PERP[0], ALGO-PERP[40000], ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.0136838], BTC-20201225[0], BTC-PERP[1336], CEL-1230[0], CEL-PERP[0], CHR-PERP[2322], CHZ-PERP[58580], COMP[5.69324456], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[144], EOS-1230[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00002298], EXCH-1230[0], FIL-1230[0], FTT[10000], FTT[25.50753351], FTT-PERP[0], LINK-1230[4], LINK[7561175], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-1230[0], ORB-1230[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[3300000], SOL[.024276], SOL-1230[0], SOL-PERP[399.99999999], SRM[9.08905171], SRM_LOCKED[286.45754829], SRM-PERP[0], SUSH-1230[0], SUSH[18.8623625], SUSHI-PERP[0], TRU-1230[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-55320.55], USDT[267.63903849], USTC-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00216538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00622641], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00531134], SRM_LOCKED[0.2151894], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UBXT[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00216562 | | 1INCH-PERP[0], AAVE-20210924[0], ABNB[0.99952173], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATLAS[10024.96375257], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.86221097], BNBBULL[20], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], BTC-20200625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020H2[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020H1[0], BTC-MOVE-2020H2[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020H1[0], BTC-MOVE-2020H2[0], BTC-MOVE-20201022[0], BTC-MOVE-20201029[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-05130[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20210306[0], BTC-MOVE-WK-20210318[0], BTC-MOVE-WK-20210315[0], BTC-MOVE-WK-20210322[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BULL[.00000001], BVOL[0], CBSE[0], CEL[0.14265357], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CEL[0], COIN[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOT-PERP[0], EDEN-PERP[0], ENS[0.20001521], ETH[5.63451285], ETHBULL[2], ETH-PERP[0], ETHW[0.00127900], FIDA[13.79646226], FIDA_LOCKED[4.17546214], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07900493], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODUST[0], GODUST[0], GODGL[0.52121177], GODL-PRE[0], GRT-PERP[0], HOLY-PERP[0], HOOD[0.22098864], HOOD_PRE[0], HT-PERP[0], HXRO[0], INCH-PERP[0], IPE1100], JOE[376.54600036], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[329.78156169], OKB-20210611[0], OKB-2021[0], OKB-PERP[0], OMG-PERP[0], OXY[0.00008107], PENDLE[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00028116], SOL-PERP[0], SPELL-PERP[0], SPY[0.49121267], SRM[17.27543253], SRM_LOCKED[315.06431744], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[1141.52516113], SUSHI-20200925[0], SUSHI-20210225[0], SUSHI-20210310[0], SXP-20210625[0], SXP-PERP[0], SXP[0], TLM[2.68557083], UBXT_LOCKED[36.22760855], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-591.13], USDT[1000.00955424], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI[0.01562630], YFI-PERP[0] | Yes | BNB[6.862204], ETH[.488848], SUSHI[1141.523974], YFI[.015553] |
| 00216575 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[10], ENS-PERP[0], ETH[11.53335886], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[1.99448924], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00015586], LUNA2_LOCKED[0.00036811], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (349032120681277882/The Hill by FTX #8127][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210625[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[109342], UNI-PERP[0], USD[0.25], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00216579 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[.009], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200630[0], BTC-20210225[0], BTC-20210625[0], BTC-MOVE-20200803[0], BTC-MOVE-20200808[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020H1[0], BTC-MOVE-WK-20200819[0], BTC-MOVE-WK-20200826[0], BTC-MOVE-WK-20200909[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200630[0], ETH-20210225[0], ETH-20210625[0], ETH-MOVE-20200803[0], ETH-MOVE-WK-20200819[0], ETH-MOVE-WK-20210611[0], ETH-MOVE-WK-20210108[0], ETH-PERP[0], ETHBULL[0], ETHW[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00656766], FTT-PERP[0], GALA-PERP[0], GRT-20200925[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.0000001], LUNA2_LOCKED[0.00002282], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (304313040963890436/The Hill by FTX #7531][1], NFT (545333276962897858/Hungary Ticket Stub #1282][1], NFT (547144371893735847/FTX Crypto Cup 2022 Key #1331][1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20200925[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000793], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-287.30], USDT[583.87450935], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20200925[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-20210625[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00216587 | | ADA-PERP[0], APE-PERP[0], ATLAS[4.85461], AVAX-PERP[0], BNB[0], BOBA[0.00981], BOBA-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], CONV[8.8906], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.088644], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.025181], HUM-PERP[0], ICP-PERP[0], IP3[8.23480], MAPS[.420565], MATH[.04448], NFT (292407638408119092/FTX AU - we are here! #4881][1], NFT (358779752302411295/FTX Crypto Cup 2022 Key #2575][1], NFT (461472367283011953/FTX AU - we are here! #4723][1], NFT (473730538164548439/The Hill by FTX #39186][1], OMG-PERP[0], OXY[.762384], OXY-PERP[0], PEOPLE-PERP[0], PERP[.0491365], POLIS[0.04648545], RAY-PERP[0], ROSE-PERP[0], SHIB[99677], SHIB-PERP[0], SOL[.00359887], SRM[.9214964], SRM_LOCKED[11.26063562], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.61551], TRX-PERP[0], USD[071315.29], USDT[0.00171626], WAVES-PERP[0], XPLA[6.2228], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216595 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BIDEN[0], BNB[0], BNBBULL[0.00000001], BTC[0.21235757], BTC-0401[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20201225[0], BTC-20210328[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CGLD[0], COMP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000005], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT[35.39991275], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.52302627], ETH-0930[0], ETH-20211231[0], ETHBULL[0.00000004], ETH-PERP[0], ETHW[1.84302795], FLOW-PERP[0], FTM[22, FTM-PERP[0], FTT[180.18157109], FTT-PERP[...166.0], GALA[1349.99278], GAL-PERP[0], GBTC[0.00000001], GME-20210326[0], GMT[372], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[2852.02.02], KAVA-PERP[0], KIN-PERP[0], KSHIB[5670], KSM-PERP[0], LINA[0.59.95775], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC[0], LTCBULL[0.00000001], LUNA[24.31047525], LUNA2_LOCKED[10.05777559], LUNC[19440.04623886], LUNC-PERP[0, 180000], MANA-PERP[0], MATIC[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [426804460453608502/FTX EU - we are here! #246787][1], NFT [438880387052452333/FTX EU - we are here! #246781][1], NFT [439552376800574588/FTX EU - we are here! #246678][1], NFT [368204864351629640/The Hill by FTX #34486][1], NPXS-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[259.0736375], PRIV-062[e0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND[357387], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLND[218.2163362], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL[19.23398530], SOL-20211231[0], SOL-PERP[-16], SOS-PERP[0], SPELL-PERP[0], SRM[172.97881423], SRM_LOCKED[PERP,-180], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBEAR[0.00000001], SXPBULL[0.00000003], TRUMP[0], TRUMP2024[0], TRX[0.00028], TRX-0930[0], TRXBULL[0], TRX-PERP[0], UNI[18.9], UNI-PERP[0], UNISWAP-PERP[0], USD[2760.00, USDT[88.58847916], USDT-PERP[0], USTC-PERP[0], VET[BULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRP[2489.67619170], XRPBULL[0.00000001], XRP-PERP[-199, XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.01679573], ETH[.04769186], SOL[2.05427935], USD[2412.90], XRP[1076.1219263] |
| 00216597 | | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN[28.6948548], ETH-PERP[0], EUR[-0.02], FTT[0.14430350], FTT-PERP[0], HT[151.4924], HT-PERP[-15.88], LUNA2[0.01598129], LUNA2_LOCKED[0.03728967], LUNC[2016.64], LUNC-PERP[0], NEAR-PERP[0], NFT [547047086409379605/FTX AU - we are here! #61747][1], POLIS[10], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], THETA-PERP[0], TRX[21470.704038], USD[389.97], USDT[4022.83626596], USTC[.951265], USTC-PERP[0] | | |
| 00216685 | | BTC-PERP[0], BULL[0], HKD[0.00], HTBEAR[2], LUNC-PERP[0], USD[0.00], USDT[0.00606274] | | |
| 00216698 | | ATLAS[36385.43981], DOGE[4714.9745909], FTT[0.00877885], LUNA2[0.03113480], LUNA2_LOCKED[0.07264786], LUNC[6779.66850861], MANA[470.980867], RUNE[.09366008], SOL[211.45013998], SRM[504.98152599], SRM_LOCKED[18.88919948], SXP[18129.02713437], UNI[0], USD[6089.97], USDT[0.00000001] | | |
| 00216712 | | LUNA2[0.00130394], LUNA2_LOCKED[0.00304252], LUNC[283.9356816], NFT [332779925788189304/FTX EU - we are here! #60733][1], NFT [357874421351537305/FTX EU - we are here! #56925][1], NFT [486330638228789845/FTX EU - we are here! #61116][1], TRX[.000001], USD[0.00], USDT[0.00139218] | | |
| 00216738 | | APT[.53111935], BTC[0], DAI[0], ETH[0], FTT[0], LUNA2[0.00662417], LUNA2_LOCKED[0.01545639], RAY[0], STEP[0], TRX[0.27582022], USD[0.05], USDT[0.00192328], USTC[.93768336] | | |
| 00216768 | | AAVE[.03], ADA-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20211231[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.062], BNB[0], BTC[0.19596548], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DAI[100.21531244], DOGE[2], DOT-20210924[0], DOT-20211231[0], ETH-0325[0], ETH-20211231[0], ETH[-6930.15439053], ETH-PERP[0], ETHW[0.00300000], EUR[0.00], FTM[0], FTT[259815.1], LINK[0.1000000], LINK-PERP[0], LUNA[2824.37317124], LUNA2_LOCKED[6590.20406622], MATIC[0], MKR[0], RUNE[.1], SOL-20211231[0], SOL[85.67000000], SRM[43605657.2619758], SRM_LOCKED[594758.66840283], SRM-PERP[0], TRX[0], USD[0.00], USDT[-671707.17591606], USTC[0.23218400], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00216770 | | 1INCH-PERP[0], AAVE.00000002], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB[0.66969000], BOBA[.00000001], BOBA-PERP[0], BSV-20200925[0], BSV-20210925[0], BSV-PERP[0], BTC-0327[0], BTC-MOVE-20200530[0], BTC-MOVE-20200830[0], BTC-MOVE-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], C98-PERP[0], CEL[851.294625], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.49999999], ETH-PERP[0], ETHW[1.997], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210328[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[...369.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2 18527057], LUNA2_LOCKED[0.43229801], LUNC[1885.85798345], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.86450171, SRM_LOCKED[248.32222644], STX-PERP[0], SUSHI[10.59454050], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[12.28219028], TRX-PERP[0], UNI-20200925[0], UNI-20200925[0], UNI-20201225[0], UNI[0.23468.69], USDT[0.00], USTC[25], USTC-PERP[0], WBTC[0.00004693], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00216871 | | LUNA2[0.43427906], LUNA2_LOCKED[1.01331781], LUNC-PERP[0], TRX[.000091], USD[0.90], USDT[43.37566264] | | |
| 00216902 | | 1INCH[.00000001], AMPL[0], DAI[-0.00000002], ETH[0.00000001], FTT[0.22105052], LUNA2[0.00702540], LUNA2_LOCKED[0.01636061], UNI[0], USD[0.00], USDT[0], USTC[0] | | |
| 00216936 | | BNB[0], ETH[0.00000714], ETHW[0.00009677], LTC[0], LUNA2[0.04206939], LUNA2_LOCKED[0.09816192], MATIC[0], NFT [379035687655557713/The Hill by FTX #20639][1], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00217057 | | 1INCH-20210625[0], AAVE-20210626[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210328[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ATLAS[20000[0.9898], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210626[0], ATOM-PERP[0], AVAX-20210625[0], BAL-20201225[0], BAL-20211231[0], BAO[10011769.096], BCH-20200925[0], BCH-20210328[0], BCH-20211231[0], BCH-PERP[0], BCH-20210924[0], BNB-20200925[0], BNB-PERP[0], BOBA[33052.146105], BOBA-PERP[0], BSV-20200925[0], BSV-20210328[0], BSV-20210625[0], BSV-20210924[0], BSV-20210924[0], BSV-PERP[0], BTC-0327[0], BTC-20210328[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C27[1.00001.01214], CRO-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOT-20200925[0], DOT-20210328[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[30000], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-20210328[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-20200925[0], FTM-PERP[0], FTT-20200626[0], GMT-20210924[0], GRT-20210924[0], GST-20211231[0], ICX-PERP[0], LINK-20200925[0], LINK-20210328[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20200925[0], LTC-20210225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA[9.49797], MER[.10138], MKR-20200925[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[33345.336446], QTUM-PERP[0], RAY[33994.30904575], SAND-PERP[0], SOL[-20214175], SOL-20210328[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[143.80685706], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210328[0], SXP-20210326[0], TRX-20200925[0], TRX-20210328[0], TRX-20210625[0], TRX-20210924[0], TRX-20210926[0], TRX-PERP[0], UNI-20200925[0], USD[6089.57], XLM-PERP[0], XLM-PERP[0], XRP[1.473443], XRP-20200925[0], XRP-20210328[0], XRP-20210625[0], XRP-20210926[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210926[0], YFI-20210625[0], YFI-20210625[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00217063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[69.63], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.01556391], ETHW[0.01946360], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00294412], LUNA2_LOCKED[0.0686963], LUNC[441.09], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[9990.5], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXPBEAR[6000000], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217064 | | ADABULL[.004022], EOSBEAR[4852], EOSBULL[39776062.39.40302], ETCBULL[14548.796914], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.066444], MATICBEAR2021[.549], MATICBEAR[6303030414.8], MATICBULL[38.145026], TRX[.000787], USD[0.09], USDT[0.00873881] | | |
| 00217092 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20200626[0], ADA-20201225[0], ADABEAR[689730.95], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCHBEAR[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-20211031[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT[0.000001], ETH-0325[0], ETH-0624[0], ETH-20200626[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20200626[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR[0], HBAR-PERP[0], HNT[0.000001], HT-0325[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LTC-20200626[0], LTC-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.000001], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX[0], SOL-0325[0], SOL-20200626[0], SOL-20210625[0], SOL-PERP[0], SRM[.015755], SRM_LOCKED[.1088959], STEP-PERP[0], SUSHI-PERP[0], SXP-20200626[0], TRX-PERP[0], TRY[0], TRYB[0.00332820], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000002], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-032[e0], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00345999], LUNA2_LOCKED[0.08807191], LUNC[11253.26], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[34.8881435], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217124 | | 1INCH[50.88223455], ALPHA[0.73297033], AMPL[0], APE[84.43067973], ATLAS[10000.0852], AXS[0.68468098], BNB[11.50587138], BTC[0.18808192], COMP[0], CRO[.02485], CRV[258.04927], DOGE[17647.00235398], DYDX[17.506565], ETH[0.00002777], ETHW[14.03214340], EUR[0.00], FTM[36937.99695622], FTT[255.00629371], IMX[567.5028375], LINA[2669.48202], LINK[167.16907444], MATIC[8866.16821309], OMG[0.00037968], OXY[499.78175], RAY[155.95441812], RUNE[33.16850188], SAND[400.08854], SNX[62.32675112], SOL[40.40043273], SRM[190.11596164], SRM_LOCKED[186.7879913], SUSHI[23.95997439], SXP[0.09111390], TRX[3575.92401500], UNI[265.15315842], USD[1073.54], USDT[309.11378231], WRX[.00679], XRP[0.03506233], YFI[0.00000010] | | BTC[.000167], OMG[.000378], SOL[40.357425], TRX[3557.395905], USD[1072.54], USDT[925.882626], XRP[.035022], YFI[.000001] |
| 00217126 | | ADA-PERP[0], ATLAS[9.83], AVAX-PERP[0], BTC-MOVE-2020051[0], BTC-MOVE-20200520[0], BTC-MOVE-20200524[0], BTC-MOVE-20200622[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BVOL[0], FTT[0.08112888], GRT[.8978], KAVA-PERP[0], LUNA2[0.00000007], LUNC[164628], LUNC-PERP[0], NFT (357319464207532444/FTX EU - we are here! #44958)[1], NFT (383807439073464158/FTX EU - we are here! #46081)[1], NFT (465594760940799801/FTX EU - we are here! #45479)[1], SRM[.00296225], SRM_LOCKED[0.11704451], STG[.7416], SXP-PERP[0], TRX[.66697112], USD[0.00], USDT[3.59000000], USTC-PERP[0], XRP[7] | | |
| 00217131 | | BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0610[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], ETH[0.00008531], ETH-PERP[0], ETHW[0.00008531], LINKBEAR[107.941024], MTA[7.24750592], SRM[.05433256], SRM_LOCKED[.28032711], TRX[.001567], USD[2.17], USDT[1.27488253] | | |
| 00217138 | | LUNA2_LOCKED[53.12810286], USD[0.01], USDT[57.89456216], USTC[131.9736] | | |
| 00217164 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[7679.3772], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00912886], SRM_LOCKED[0.38322217], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], USD[1.71], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217166 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], AGLD[131.50016255], ALCX[0.00000340], ALPHA[260.00414657], ALPHA-PERP[0], ASD[134.52332457], ASD-PERP[0], ATOM[3.100023], AURY[.00000001], AVAX-20211231[0], AVAX[3.300012], AVAX-PERP[0], BADGER[5.0900429], BADGER-PERP[0], BAL[0.00001342], BCH[0.00000670], BCH-PERP[0], BF_POINT[700], BICO[10.000185], BNB[0.15000223], BNB-PERP[0], BNT[12.06966128], BNT-PERP[0], BTC[0.00968542], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL[.001845], CLV-PERP[0], COMP[0.69722705], CRO[9910.27494307], CRV[.000009], DAWN-PERP[0], DENT[4500.0735], DOGE[17592.79850930], DOGE-PERP[0], ETH[0.02001600], ETH-0324[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.11], FIDA[30.000295], FIDA-PERP[0], FTM[108.000358], FTM-PERP[0], FTT[153.40001151], FTT-PERP[0], GRT[137.00267], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], JOE[74.00156], KIN[35000.75], KIN-PERP[0], LEO-PERP[0], LINA[.01055], LINK-PERP[0], LOOKS[71.000365], LRC-PERP[0], LTC[0.01347522], LTC-PERP[0], LUNA2[12.13609197], LUNA2_LOCKED[228.20777864], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[.000035], MTL[.0005755], NEXO[27.00068], NFT (364113812489493445/FTX Swag Pack #779 (Redeemed)[1], OKB[0.00000001], OMG-PERP[0], OXY[.700074], PERP[20.800891], PROM[1.700047], PUNDIX[.000211], RAY[60072.42388069], RAY-PERP[-1], REN[126.00372000], REN-PERP[0], RSR[2079.16103957], RSR-PERP[0], RUNE[2.00410781], RUNE-PERP[0], SAND[48.00011], SAND-PERP[0], SHIT-PERP[0], SKL[258.006365], SNX-PERP[0], SOL[0.27121146], SOL-20211231[0], SOL-PERP[0], SPELL[1030], SRM[0.51927412], SRM_LOCKED[739.85037813], SRM-PERP[0], STMX[2840.014], SUSHI[0], SUSHI-PERP[0], SXP[39.10087151], SXP-PERP[0], TLM[804.00375], TRX[0.00006600], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[928.03181018], USDT[9615.05250944], XMR-PERP[0], XRP[10], XRP-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0] | | DOGE[465.907367], LTC[.255303] |
| 00217209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[6.09838704], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00897430], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200516[0], BTC-MOVE-0324[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200602[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-PERP[0], CEL[0.11864502], CELO-PERP[0], CHZ-PERP[0], COPE[0], DEFIBULL[0], DMG-PERP[0], DOGE-20210625[0], DOGE[78.43453465], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20190826[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00005063], FIDA-PERP[0], FTT[25.45025053], FTT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[1.13906136], OMG-PERP[0], OXY-PERP[0], PAXG[0.07081668], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.06299744], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5383.12], USDT[9615.05250944], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.008864], DOGE[77.602963], OMG[1.100895], USDT[.990213] |
| 00217242 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11832262], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00641474], LUNA2_LOCKED[0.01496774], LUNC[1396.8245529], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.32], USDT[29.30987000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00217250 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABEAR[315], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGOBEAR[168362.15], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BALBULL[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210320[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR[2021.05], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.16291196], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNCBULL[0], LINKBEAR[248389.55], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MKR-PERP[0], OLY-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.50810446], SRM_LOCKED[2.52205824], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[80.47], USDT[0.00000001], USDT-20210924[0], USDT-PERP[0], XAUT-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217313 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000002], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-20210326[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00200201], SRM_LOCKED[0.13968127], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[147.49], USDT[0.00454331], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217369 | | ADA-PERP[0], ATLAS[27370], ETH-PERP[0], EUR[0.38], FTT[25.05817622], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[.5], SOL-PERP[0], SRM[3.67684938], SRM_LOCKED[14.68315062], STEP[.067712], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[3.11644322] | | |
| 00217376 | | AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-20200925[0], ALGO-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0529[0], BTC-MOVE-0602[0], BTC-MOVE-WK-0417[0], BTC-MOVE-WK-0424[0], BTC-MOVE-WK-0501[0], BTC-MOVE-WK-0508[0], BTC-MOVE-WK-0515[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHF[0.00], CHR-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00000831], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESUT-20200925[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FANTOM-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GALFT[0], GARI-PERP[0], GODS-PERP[0], GRT-PERP[0], GST-0406[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-20200925[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[-0.00000001], LUNC[.0007545], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NOK-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP[0], POLIS-20200925[0], POLIS-PERP[0], PRIV[0], PROM[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[0.03408344], SRM_LOCKED[26.97143513], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1458.84], USDT[0.00983416], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200926[0], XTZ-20200926[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | USD[1458.00] |
| 00217409 | | ADA-20210204[0], AUD[0.00], AVAX-20210924[0], AVAX[26.99897800], BERNIE[0], BLOOMBERG[0], BNB[0.02279641], BNB-PERP[0], BTC[0.00005105], BTC-20211231[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], CAKE-PERP[0], CRO[0.28026], DENT-PERP[0], DOGE-PERP[0], ETH-20210328[0], ETH-PERP[0], FTT[342.46457927], GME-20210924[0], ICP-PERP[0], LUNA2[18.87910869], LUNA2_LOCKED[344.05125361], LUNC[0], LUNC-PERP[0], NFT (49097558414822546/The Hill by FTX #34570)[1], PETE[0], RAY[.32800648], SHIB[112000000], SHIB-PERP[0], SOL[44.86611606], SOL-PERP[0], SRM[.27996904], SRM_LOCKED[0.03936716], TRX-PERP[0], USD[2.12], USDT[0], USTC[0], WAVES[0], XRP[0.02010326], XRP-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217421 | | BAL[.00390757], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.4412], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[37.47973401], LUNA2_LOCKED[87.45271269], MTA-PERP[0], SUSHI[.00000001], UNI[.00000001], UNI-PERP[0], USD[0.01], USDT[.05925745], YFI-PERP[0] | | |
| 00217425 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.22581559], BNB-PERP[3], BTC[.00669074], BTC-PERP[0], BULL[0], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.010992], ETH-093[0], ETH-PERP[.261], ETHW[.010992], FTT[5.2], ICP-PERP[0], IOTA-PERP[0], LTC[0.56755988], LTC-PERP[0], LUNA2[0.02205962], LUNA2_LOCKED[0.05147246], LUNC[4803.53], MANA[2.9994], NEAR-PERP[0], NEO-PERP[0], SHIB[799840], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-486.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[642], XTZ-PERP[0], YFI-PERP[0] | | BNB[.220601], LTC[.55601] |
| 00217438 | | AMPL[0], BTC[0], COIN[0], ETH[0.00100000], ETHW[0.00100000], SOL[0], SRM[.29096702], SRM_LOCKED[1.40472039], USD[2.53], USDT[0] | | |
| 00217478 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BOLSONARO2022[0], BTC[0], BULL[0], DEFIBULL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[10.34861811], LUNA2_LOCKED[24.14677559], MATIC[0], OLY2021[0], SAND[.00000001], SOL[0.04600000], SRM[.00259345], SRM_LOCKED[0.00976679], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[352.5575], USD[0.54], ZECBULL[0], ZEC-PERP[0] | | |
| 00217488 | | 1INCH-PERP[0], AAPL-2021123[0], AAVE-0930[0], AAVE-2021092[0], AAVE-PERP[0], ADA-PERP[0], ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-01400[0], BTC-MOVE-0630[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-20210422[0], BTC-MOVE-20210412[0], BTC-MOVE-20210720[0], BTC-MOVE-20210717[0], BTC-MOVE-20210726[0], BTC-MOVE-20210801[0], BTC-MOVE-20210806[0], BTC-MOVE-20210815[0], BTC-MOVE-20210918[0], BTC-MOVE-20210905[0], BTC-MOVE-20210916[0], BTC-MOVE-20210916[0], BTC-MOVE-WK-0101[0], BTC-MOVE-WK-0112[0], BTC-MOVE-WK-0130[0], BTC-MOVE-WK-0602[0], BTC-MOVE-WK-0605[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0922[0], BTC-MOVE-WK-1023[0], BTC-MOVE-WK-2022[0], BTC-MOVE-WK-0510[0], BTRIE-PERP[0], BULL[0.00000830], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00000001], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05570469], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.28763301], LUNA2_LOCKED[0.67114370], LUNC[2635382.6951155], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.14510283], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210926[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.47], USD[0.00038634], USO[.00009684], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20210924[0], XRP-20211225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00217495 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200609[0], BTC-MOVE-20201010[0], BTC-MOVE-20201022[0], BTC-MOVE-20201031[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.03811629], SUSHI[.00000001], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WBTC[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217570 | | AAVE[.0000061], APE[9.000441], AVAX[9.52960774], BAND[.0000001], BNBBULL[2.00004469], BNB-PERP[0], BTC[0.00022795], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BULL[33.94975031], DOGEBEAR2021[.00002379], DOGEBULL[0.00000001], DOGE-PERP[0], ETH-0331[0], ETH[9.430621 14], ETHBULL[177.0726486], ETH-PERP[0], ETHW[0.00088628], FTT[178.81007769], FTT-PERP[0], GENE[.031872], LINKBULL[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000003], LUNC[199628.96], USDT[720.65431721], WBTC[0], XRPBULL[29.800298], ZECBEAR[0] | | |
| 00217646 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20211231[0], ALGO-20210326[0], ALGO-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], AVAX[.0001], AVAX-2021123[0], AXS-PERP[0], BCH-20210924[0], BIT[0], BIT-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00074994], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], COMP-20210924[0], CREAM-PERP[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[2.14910571], ETH-PERP[0], ETHW[3.24910570], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FLOW-PERP[0], FTT[155.00020002], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC[2.7482108], LUNA2[.24621948], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[242.68706], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], PEOPLE[233589], PEOPLE-PERP[0], RUNE-PERP[0], SAND[872.40033771], SAND-PERP[0], SHIB-PERP[0], SLP-20210326[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210925[0], SUSHI-20210926[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], TRU-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[-2329.52], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00217724 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[4.1047901], SRM_LOCKED[17.1222922], TRX[.000002], USD[0.00], USDT[0.00596901], XTZ-PERP[0] | | |
| 00217742 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000002], SRM_LOCKED[.00014612], SRM-PERP[0], SUSHI-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00217754 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04722675], LUNA2[16.31161556], LUNA2_LOCKED[38.06043632], LUNC[355188.6320966], MATIC[4.571225], SRM[49.06872992], SRM_LOCKED[472.43134304], UNI[0], USD[-13.47], XRP[0] | | |
| 00217757 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM[.094294], ATOM-20200925[0], ATOM-20210325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000003], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0613[0], BTC-PERP[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETH[.078123], ETHW[.078123], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[FTT[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GODS[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.52364457], LUNA2_LOCKED[2.68885732], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.002], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00002928], SRM_LOCKED[.04467202], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-1763.86], USDT[0.00000003], USTC[0.00502000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00217790 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0.06641728], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETTW-20210326[0], ETHW[0.00002844], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-20210625[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], MSOL[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT-0510100115042433AOfficial Solana NFT[1], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210926[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00047265], SRM_LOCKED[.27304564], SRM-PERP[0], STSOL[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000017], TRX-20210625[0], TSLA-20210326[0], TSLA-20210625[0], USD[0.25], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP[.13724714], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00209942], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0964648], MATIC[252.400024], SOL[.00144648], USD[444.18] | | BTC[.002099], ETH[.02964], MATIC[252.400024], SOL[.00144648], USD[444.18] |
| 00217799 | | AAVE-PERP[0], ALGO-PERP[0], ATOM[0], AVAX[0], AVAX-123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-123[0], CEL-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0331[0], ETH[0.55261409], ETHBULL[0.00000002], ETH-PERP[0] | | |
| 00217801 | | 1INCH[0], ADABULL[0], ALTBEAR[0], APT-PERP[0], ASDBEAR[9296000], BALBEAR[0], BEAR[0], BEARSHIT[0], BNB[0.00000001], BNBBEAR[19998000], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBEAR[0], DOGEBEAR[20210], DOGEBULL[9.91000000], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FIDA[.00180345], FIDA_LOCKED[.02505157] | | |
| 00217809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0] | | |
| 00217824 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH[52.99023210], 1INCH-PERP[0], AAPL[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-123[0 -0.1], AAVE[1.80585820], AAVE-20210625[0] | | TRX[2320.99453], USD[1.00] |
| 00217853 | | BTC[0], DOGE[.00156], LUNA2[0.12691714], LUNA2_LOCKED[0.29614000], LUNC[27636.4759891], TRX[0], USD[0.00], USDT[0.00489608] | | |
| 00217871 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000003], BTC-20220902[0], BTC-PERP[0], BTC-MOVE-2020061[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0] | | |
| 00217934 | | CEL-PERP[0], CHZ-PERP[0], LUNA2[0.00190567], LUNA2_LOCKED[0.00444657], LUNC[414.9647037], NFT (309788184809700466/FTX EU - we are here! #130293)[1], NFT (487008075583078424/FTX EU - we are here! #131212)[1], NFT (535716929542834718/FTX EU - we are here! #130844)[1], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217944 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APT[77.74827191], APT-PERP[0], ATLAS-PERP[0], AVAX[40.0981], AVAX-PERP[0], BTC[0.00004099], BTC-PERP[0], CAKE-PERP[0], CHZ[939.8214], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00075424], ETH-PERP[0], ETHW[0.00044176], FIL-PERP[0], FTT-PERP[0], GRT[6500.0000013], IOTA-PERP[0], LUNA2[0.0000001], LUNA2_LOCKED[0.00000004], LUNC[0038781], LUNC-PERP[0], MANA[0], MNGO-PERP[0], POLIS[276.14340000], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00713856], SOL-PERP[0], SXP[971.48197236], THETA-PERP[0], USD[-91.83], USDT[0] | | |
| 00217949 | | AVAX[436.69704004], ETH[5.12305123], FTT[1004.8191], SRM[1.75796938], SRM_LOCKED[67.84203062], USDT[19457.8692345] | | |
| 00217953 | | AAVE-2021026[0], AAVE-2021026S[0], AAVE-PERP[0], ADA-2021026[0], ADA-2021026S[0], ADA-PERP[0], ALGO-2021026S[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021026S[0], BNB-2021026S[0], BNB-PERP[0], BSV-2021026S[0], BSV-PERP[0], BTC[0.00000002], BTC-2020026[0], BTC-2021026[0], BTC-2021026S[0], BTC-2021092[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGE-2021026S[0], DOGE-2021062[0], DOGE-2021092[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-2021026S[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-2021026[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-2021026[0], FIL-2021026S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.88719332], FTT-PERP[0], HNT[0], ICP-PERP[0], KIN-PERP[0], KNB-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-2021026[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKBBULL[0.00000001], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0.86646315], RAY-PERP[0], REEF-2021062S[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0000001], SOL-2021062S[0], SOL-PERP[0], SRM[4.05007644], SRM_LOCKED[76.29112238], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-2021026[0], SUSHI-2021062S[0], SUSHI-PERP[0], THETA-2021062S[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-2021026[0], UNI-PERP[0], USD[0.71], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YGG[0] | | |
| 00217956 | | ADABULL[19903.61670250], BNB[5.49997520], BNBBULL[526.344726], BTC[3.97628476], ETH[8.369232], ETHW[3.04], LUNA2[0.00472631], LUNA2_LOCKED[0.01102805], SOL[0], USD[2888.41], USTC[0.66903204] | | |
| 00217971 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[100], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MB-PERP[0], RAY[.918352], SNX-PERP[0], SOL[0], SRM[1.01044365], SRM_LOCKED[2.28578563], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001557], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.22061696], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217974 | | AMPL[0.05397269], BNB[.00314], BTC[0], DOGE[.09582], EOSBULL[.07874], ETH[0.00037163], ETHW[0.00037162], HT[.09888191], JPY[10.75], LINKBEAR[3.44201], LTC[.0092002], LTCBEAR[0], LUNA2[0.76676856], LUNA2_LOCKED[1.78912665], LUNA2-PERP[0], SUSHIBEAR[0.0009574], SUSHIBULL[0.0005501?], SXPBULL[0.0000087], TRX[.000006], USD[430.25], USDT[11.05075590], XRP[.584854], XRPBEAR[.0000554], XRPBULL[.089264] | | |
| 00217979 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BNB[0.00239735], BTC[0], BTC-2021026[0], BTC-2021026S[0], BTC-PERP[0], FTT[0], FTT-PERP[0], HNT[3], ICP-PERP[0], MATIC[2.73285786], MATIC-PERP[0], MOB[0], RAY-PERP[0], SOL-PERP[0], SRM[1.54168927], SRM_LOCKED[7.12558622], SRM-PERP[0], USD[-0.04], USDT[0.00004719], WBTC[0] | | |
| 00218001 | | ADABEAR[998005], ADABULL[0], ALGOBEAR[996670], AMPL[0], ASDBULL[1455553.48332550], BALBULL[0], BCHBULL[0.00000003], BNBBEAR[996010], BNBBULL[0], BNT[0], BRZ-PERP[0], BULL[0.00000011], COMPBULL[0], DEFIBULL[0], DMGBULL[19.9867], DOGEBEAR2021[0], DOGEBULL[0.00000001], EOSBULL[1.00000001], ETHBULL[0], EXCHBEAR[.0000006], EXCHBULL[0], FIDA[.00003244], FIDA_LOCKED[.12699209], FTT[0], GRTBULL[0], HEDGE[0.00000001], HT[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBEAR[998670], LINKBULL[0], LTCBULL[0.00000003], MATICBULL[0.00000005], OKB[0], OKBBULL[0], SRM[.00471184], SRM_LOCKED[073157558], SUSHIBEAR[599601], SUSHIBULL[1.00000003], SXPBEAR[0], SXPBULL[0.00000003], THETABEAR[97938.5], THETABULL[0], TOMOBULL[1.00000001], TRXBULL[0.00000004], TRX-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XRPBULL[0], ZEC-PERP[0] | | |
| 00218004 | | ADA-0325[0], ADA-2021024[0], ALGO-PERP[0], ALT-0325[0], ALT-2021062S[0], ALT-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0325[0], BTC[0.00907625], BTC-0325[0], BTC-0624[0], BTC-2020024[0], BTC-2021231[0], BTC-PERP[0], CLV-PERP[0], DEFI-2021062S[0], DEFI-2021062[0], DOGE-0325[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH[1.36137415], ETH-2021062[0], ETH-PERP[0], ETHW[11.35620377], FTM-PERP[0], FTT[50.82754389], FTT-PERP[0], GAL-PERP[0], GRT-2021062S[0], GRT-2021123[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0.00035357], LUNA2_LOCKED[0.00082565], LUNA2_LOCKED[0.00035357], SNX[.0000001], SNX-PERP[0], SOL-0325[0], SOL[32.21128892], SRN-PERP[0], THETA-0325[0], TRX[.01], TRX-0325[0], TRX-2021123[0], TRX-PERP[433], UNI[.081531], UNI-2021062S[0], USD[3258.81], USD[13986], USTC[.05005], XRP-0325[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218014 | | AVAX[.09711679], BNB[.10692012], BTC[0.00000001], BTC-2021062S[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020070[0], BTC-PERP[0], BULL[0.00000308], COPE[.99748], DAI[.02744364], DEFIBULL[0.01867009], DFL[672.10945296], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-2021062S[0], ETH-PERP[0], FTT[150.1949612], GMT-PERP[0], LINK[0.00000001], LUNA2[0.00360934], LUNA2_LOCKED[0.00842180], LUNC-PERP[0], POLIS[0.06180324], POLIS-PERP[0], RAY[.467696], RAY-PERP[0], SOL[.0090332], SOL-2021123[0], SOL-PERP[0], STETH[0.00009126], TULIP[100.0091205], TULIP-PERP[0], USD[-725.25], USDT[73.00000001], USDT-PERP[0], USTC[.51092], USTC-PERP[0], XTZ-PERP[0] | | |
| 00218026 | | BIT[19], COPE[0], CQT[93], CRO[40], DOGE[800.02], DYDX[23], FIDA[10.1545753], FIDA_LOCKED[.35786688], FTT[111.8147046], FTT-PERP[0], GALA[200], LINA[609.8709425], MAPS[245.987129], MATIC[20], OXY[18.992419], SHIB[2969620.95], SOL[0], SOL-PERP[0], SPELL[11000], SRM[91.48708558], SRM_LOCKED[1.16963827], SUSHI[8.02578824], TLM[350], TRX[.00007], UNI[2], USD[6.47], USDT[78.39383059], XRP[300], XRP-PERP[0] | | |
| 00218034 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9693.65812589], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (391830260887471406/Japan Ticket Stub #1344)[1], ONT-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL_LOCKED[120.47277801], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSM[31.37015685], UNI-PERP[0], USD[37284.88], USD[000.00422953], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00218035 | | ADA-2020062[0], ADA-2020092S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIDEN[0], BNB-2020122S[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.00008093], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2021092[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETH[0.25], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.97912389], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-2021092S[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005659], LUNA2_LOCKED[0.00013059], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (16375342914041399/The Hill by FTX #3450)[1], NFT(52914394900 by #3250)[1], OIL-100-2020062S[0], OIL-100-2020092S[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021021S[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-PERP[0], THETA-2020062S[0], THETA-PERP[0], THETABULL[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.54], USDT[5.70426296], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0] | | |
| 00218042 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1.00], AVAX[1.00000001], BCH-PERP[0], BNB[0.01048446], BTC[0.00019712], BTC-PERP[0], CBSE[0], COIN[0.54883177], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00096921], ETHBULL[0], ETH-PERP[0], ETHW[0.00069621], IOTA-PERP[0], LINK-PERP[0], LTN-PERP[0], LUNA2[2.75579792], LUNA2_LOCKED[8.43019516], LUNC[660080.800861], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[1.03269979], SRM_LOCKED[02542011], SUSHI[0], SUSHI-PERP[0], TRUMPFEB[0], USD[4016.80], VET-PERP[0], WARREN[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USD[4003.02] |
| 00218043 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.0000005], ETC-PERP[0], FIL-PERP[0], FTT[0.03893530], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22503364], LUNA2_LOCKED[0.63529641], MATIC-PERP[0], NEAR-PERP[0], NFT (450104774900444659/The Hill by FTX #20045)[1], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0.00916424], USTC[.0000?] | | |
| 00218051 | | 1INCH-PERP[0], AAVE-2021123[0], ADABEAR[120941791], ADABULL[0], ADA-PERP[0], ALGOBEAR[59958000], ALGOBULL[726700000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021062S[0], APE-PERP[0], AR-PERP[0], ASDBULL[102], ATLAS-PERP[0], ATOMBULL[2890000], AUDIO-PERP[0], AXS-PERP[0], BALBULL[220000], BAND[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[21900000], BNBBEAR[25981900], BNBBULL[1.00980], BSV-PERP[0], BSVBULL[40382000], BTC[0], BTC-PERP[0], BTTBM-PERP[0], BULL[0], BULLSHIT[2.38], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[170000], CRO-PERP[0], DEFIBULL[18.31], DENT-PERP[0], DMGBULL[0.00000001], DOGE[009.09], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[270000], ETCBULL[1240], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02380447], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[613720], GRT-PERP[0], HOT-PERP[0], HTBULL[9.6], KIN-PERP[0], KNCBULL[69047], LEOBULL[1006], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.01356964], LUNA2_LOCKED[0.03117249], LUNC[2909.09], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000004], MATICBEAR22[15400], MATICBULL[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (434872135321588/Magic Eden Pass)[1], PRIVBULL[4.1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBEAR[87438.5], SUSHIBULL[11559300], SUSHI-PERP[0], SXPBULL[39160], SXP-PERP[0], THETABULL[6800], TLM-PERP[0], TOMO-PERP[0], TRX[3172], TULIP-PERP[0], UNISWAPBULL[709.683], USD[5.37], USDT[0.00000001], VETBULL[113000], WAVES-PERP[0], XLMBULL[33448], XRPBULL[9591.82000001], XRP-PERP[0], XTZBULL[1430000], XTZ-PERP[0], ZECBULL[5388.95], ZIL-PERP[0] | | |
| 00218054 | | 1INCH-2021032S[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0.59204045], AMPL-PERP[0], APT-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-2021092[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-2021032S[0], COMP-PERP[0], CRO-PERP[0], CRV[.94807], CRV-PERP[0], DAI[0.00181316], DOGE-PERP[0], DOGE[0], DOT-2021092[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-2021032S[0], EOS-2021092[0], EOS-2021123[0], EOS-PERP[0], ETH[0.00474254], ETH-2021032[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00728928], FIL-PERP[0], FTM[0.00000001], FTT[0.09486115], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021092[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MKR-PERP[0], MTA-2020092S[0], MTA-PERP[0], NEAR-PERP[0], NFT (2806748211436165744/Austria Ticket Stub #1529)[1], NFT (416927977975149944/The Hill by FTX #20546)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL[.00459], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-062403], SOL-2020092S[0], SOL-PERP[0], SRM[.54075865], SRM_LOCKED[11.0251224], SRM-PERP[0], SUSHI[.00020617], SUSHI-PERP[0], SXP[-0.0000001], SXP-PERP[0], SXP-2021225[0], SXP-2021032S[0], SXP-PERP[0], TRUMP[0], TRUMPSTAY[.9066], TRU-PERP[0], TRX[0.00356300], TRX-PERP[0], UNI-PERP[0], USD[-46.77], USDT[1410.81706771], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218064 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EWT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.24203069], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25911878], LUNA2_LOCKED[0.60461049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-205.11], USDT[257.23892823], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00218066 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9126], BAO[34989.55], BAO-PERP[0], BNB[.00878095], BNB-PERP[0], BOLSBULL[803170], BSV-PERP[0], BTC[0.00001138], BTC-PERP[0], CONV[140], CRV-PERP[0], DAI[.099335], DFL[599.886], DMGBULL[699.867], DOT-PERP[0], EOS-PERP[0], ETH[0.00080401], ETH-20210924[0], ETH-PERP[0], ETHW[0.18282852], FTT[0.06085233], HBAR-PERP[0], KIN[229956.3], LINA[378.9012], LINK-PERP[0], LTC-PERP[0], LUNA2[0.29948053], LUNA2_LOCKED[0.69878792], LUNC[85212.518080?], MAPS[108.927145], MAPS-PERP[0], OXY-PERP[0], PUNDIX[4.5], SOL[7.9822459], SOL-PERP[0], SRM-PERP[0], STEP[.018828], STEP-PERP[0], TRX[4.36121], TRX-PERP[0], USD[7092.30], USDT[0.00048525], XRP-PERP[0] | | |
| 00218076 | | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[136877.14993632], ATOM-PERP[0], AUDIO[101], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNBBULL[0.33490000], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000000003], BTC-0624[0], BTC-20200525[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020011[0], BTC-MOVE-2020125[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAIN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HOLY[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[15444.8831350], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00222702], LUNA2_LOCKED[0.00519638], LUNC[484.94], LUNC-PERP[0], MATICBULL[3372.63317098], MATIC-PERP[0], MEDIA[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PENPERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], SOL[0.001591], SOL-20210326[0], SOL-PERP[0], SRM[0.00000001], SRM-20210326[0], SRM_LOCKED[0.284469], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[703.05], USDT[0.11658558], VET-PERP[0], WAVES-PERP[0], XAUT-20210225[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218116 | | BOBA-PERP[0], BRZ-20201225[0], BRZ-20210326[0], BTC-MOVE-2020051110[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-PERP[0], CHR-PERP[0], DFL[7.99], ETC-PERP[0], ETH-PERP[0], FTT[0.08750961], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], NFT (332468956281906002/FTX AU - we are here! #49966)[1], NFT (417815752204539617/FTX AU - we are here! #50089)[1], NFT (430098538531619864/FTX EU - we are here! #80563)[1], NFT (539054895412142981/FTX EU - we are here! #80454)[1], NFT (539312152600253946/FTX EU - we are here! #80252)[1], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[4.49441669], SRM_LOCKED[17.30562795], TRX[.000031], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00218153 | | ANC[.114201], APE-PERP[0], APT[.00000001], ATOM[.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[0.00000002], ETH-PERP[0], FTT[1000.08243], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00037145], LUNA2_LOCKED[346.72205905], PAXG-PERP[0], RNDR-PERP[0], RUNE[0.00000001], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[0.27714444], SRM_LOCKED[120.0728309], STX-PERP[0], USD[64613.50], USDT[4834.98375170], USDT-PERP[0], USTC-PERP[0], XRP[.00000001] | | |
| 00218154 | | BSV-PERP[0], ETH[.13], ETHW[.13], FTT[.00000454], SRM[8.44166871], SRM_LOCKED[106.75833129], USD[0.00] | | |
| 00218173 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETC-PERP[0], ETH[.00078931], ETH-PERP[0], ETHW[0.00078930], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE[.00323103], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.02534236], SRM_LOCKED[.09657599], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0.00007796], USD[0.23], USDT[0.08225873], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218179 | | FTT[0.06042330], LUNA2[1.10645352], LUNA2_LOCKED[2.58172488], LUNC[240932.5841097], SHIB[398868313], USD[0.91] | | |
| 00218207 | | KIN[2000.95], LUNA2[0.00221802], LUNA2_LOCKED[0.00517539], LUNC[482.9799677], SHIB[185712], THETABULL[0.00001299], TRX[.000003], USD[0.00], USDT[0.08629146] | | |
| 00218226 | | AAVE[22.01404196], ADA[0.00000027], ALGO[0.12253400], AMPL[0], AVAX[0.10720385], AXS[0.26030820], BCH[0.00021827], BNB[1151.16729718], BRZ[23206113.73585331], BTC[130.78912169], CHZ[0.34925956], DOGE[1.52725384], DOT[138.87044356], EOS[0.02303245], ETH[707.98120003], ETHW[707.36120003], FIDA[0.07876496], FTT[9221.424646], LINK[389.96297068], LTC[0.01090541], LUNA2[0.00035307], LUNA2_LOCKED[0.00817103], LUNC[136.56724571], MATIC[5], PAXG[0.00009074], RAY[0.01671039], SOL[112.61683469], SRM[491.07697987], SRM_LOCKED[495.12689751], SUSHI[0.01042122], TRX[1.28663632], UNI[228.27242193], USD[-7413411.08], USDT[3.19907001], XRP[0.10848417], YFI[0.00000389] | | |
| 00218232 | | 1INCH-PERP[0], ADABULL[1.47794471], ADA-PERP[0], ALGOBULL[1999649.83], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[999.90785], ATOMBULL[1.00091285], BTC-PERP[0], BULL[0.00000078], BNBBULL[1.00991285], BTC-PERP[0], BULL[0.00000078], FTA[96573888], COMPBULL[1.09969156], CRO-PERP[0], DEFIBULL[0.55889697], DEFI-PERP[0], DOGEBULL[1.00990764], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[1.90861557], ETHBULL[0.06857873], ETH-PERP[0], FTA-96573888], GRTBULL[15.09178022], LINKBEAR[4.281], LINKBULL[100.99820354], LINK-PERP[0], LTCBULL[199.97189333], MATICBULL[200.79395496], RAY[29.32528006], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.00030908], SRM_LOCKED[16922301], SRM-PERP[0], SUSHIBULL[24995.3925], SUSHI-PERP[0], SXPBULL[1000.811608], THETABULL[0.10068133], TOMOBULL[9998.35973], TOMO-PERP[0], TRX[0.00000600], USD[0.00], USDT[0.00000003], VETBEAR[0.00008443], VETBULL[4.99905684], XLMBULL[10.09060007], XLM-PERP[0], XRP-20201225[0], XRPBEAR[.059834], XRPBULL[83297.51616690], XRP-PERP[0] | | |
| 00218252 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001652], BTC-20210625[0], BTC-MOVE-20210304[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-VK-20211216[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[1.77754], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00199999], ETH-PERP[0], EWT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00096553], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NFT (356027152675995244/paint.exe founders edition #3)[1], NFT (374568387214621527/paint.exe founders edition #4)[1], NFT (388285724180158228/paint.exe founders edition #1)[1], NFT (489162678821359654/paint.exe founders edition #5)[1], NFT (493464214661844848/paint.exe founders edition #6)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[520000000], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3550.30], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[1007.9081], CONV-PERP[0], DOGE[10.30268275], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[9.1279], LINK-PERP[0], LTC-PERP[0], LUNA2[10.8869647], LUNA2_LOCKED[23.16944493], LUNC[23668.8859864], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1.519915], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[500.304924], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], TRX-PERP[0], TRYB-PERP[0], USD[117.70], USDT[1607.62946232], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218271 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], FTT[0.01927110], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000000], LUNC[.0060099], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218302 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004552], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.45256402], XRP-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00218315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.05748988], BNB-20200525[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08006899], BTC-20200626[0], BTC-20210126[0], BTC-MOVE-20200519[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200525[0], BTC-MOVE-20200626[0], BTC-MOVE-20200525[0], BTC-MOVE-20200626[0], BTC-MOVE-2020081[0], BTC-MOVE-2020082[0], BTC-MOVE-20200901[0], BTC-MOVE-20200910[0], BTC-MOVE-20200916[0], BTC-MOVE-2020069810[0], BTC-MOVE-20200902[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-2020071110[0], BTC-MOVE-20200712[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20200709[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200123[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200708[0], BTC-MOVE-WK-20200715[0], BTC-MOVE-WK-20200206[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200507[0], BTC-MOVE-WK-20200514[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DMG-PERP[0], DOGE[7244.97359], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01994180], ETH-20200925[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01994180], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.99342685], FTT-PERP[0], HOLY-PERP[0], HOLYBULL[0], HXRO[75.03], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[170.49136], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[15.00673], SOL-20200925[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.52021675], SRM-PERP[0], SUSHI[68.98689], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.54], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP[3999.019995], XRPBULL[2000.01], XRP-PERP[0], XTZ-PERP[0], YFI[0.00001324], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218325 | | ADA-PERP[0], AVAX[0], BTC[0.03036541], BTC-PERP[0], ETH[1.37955133], ETHW[1.37955132], SOL[0.00000001], SRM[0.00022857], SRM_LOCKED[0.0100141], USD[0.00], USDT[0.00015331] | | |
| 00218332 | | BCH[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.62095], FTT[.07277695], FTT-PERP[0], LUNA2[46.19571901], LUNA2_LOCKED[107.790011], LUNA2-PERP[0], OMG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.688524], UNI-PERP[0], USD[0.18], XRP[.40767], XRP-PERP[0] | | |
| 00218366 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1001.00000002], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00145803], SOL-PERP[0], SRM_[00122902], SRM_LOCKED[.03673205], SRM-PERP[0], TRX[.00006], UNI-PERP[0], USD[2.40], USDT[2.84184426], XRP-PERP[0] | | |
| 00218397 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[.090854], AVAX-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[21.71658], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[244.5329077], LUNA2_LOCKED[570.5767845], SRM-PERP[0], USD[304.93], USDT[94.14520846] | | |
| 00218445 | | BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], LUNC-PERP[0], NFT [3555108824132663227/The Hill by FTX #36225][1], SOL-PERP[0], SRM[2.27292358], SRM_LOCKED[4.93549589], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20210625[0], USD[2.27], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00218451 | | BICO[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR[0], DYDX[0], ETH[0.00000002], FTT[0], FTT-PERP[0], IMX[.00238], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007088], LUNC-PERP[0], MATIC-PERP[0], NFT [472365182732422904/The Hill by FTX #20443][1], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00000013] | | |
| 00218473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[521.82], FTT[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1.82856444], SRM_LOCKED[7.53143556], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[471.82], USDT[983.33227684], VET-PERP[0], ZEC-PERP[0] | | |
| 00218479 | | AAVE[0], ADA-PERP[0], ATLAS[9.33804265], AVAX[0], BNB[0], BTC[0.00002886], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENS[.00070043], ETH[0.00073080], ETH-PERP[0], ETHW[0.00073080], FIDA-PERP[0], FTT[155.22760126], FTT-PERP[0], GMT[.62847429], LINK[0], LTC[0], LUNA2[32.06521938], LUNA2_LOCKED[74.81884522], LUNC[898|2269.03], OMG-PERP[0], POLIS[.09056505], SHIB-PERP[0], SNX[0], SOL[.09920636], SOL-PERP[0], SRM[22.87030441], SRM_LOCKED[13.60162032], UNI[0], USD[776.40], USDT[0], WAVES-PERP[0] | | |
| 00218480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REAL[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00807152], SRM_LOCKED[.07686151], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0] | | |
| 00218544 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210326[0], AMPL[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201231[0], BTC-20210312[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-20200925[0], ETH[0], ETH-20210625[0], ETH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04468597], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LOGAN202[10], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[8.64601035], SRM_LOCKED[9.47750275], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[25031.30882], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.86], USDT[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00218566 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BNB[0.02382402], BNB-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-PERP[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[2.69481225], ETH-PERP[0], ETHW[-0.00217406], EUR[0.00], FTM-PERP[0], FTT[0.00000001], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SAND-PERP[0], SNX[0], SOL[0.00000002], SOL-0624[0], SOL-PERP[0], SRM[16936602], SRM_LOCKED[3.15605226], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[0], UNI[0], USD[12.67], USDT[0.00000008], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00218567 | | 1INCH[30.35271867], AAPL[0.27825139], AAVE[0.20612476], ALCX[.01483146], ALPHA[93.15158500], AMD[0], APE[27.20100056], APT[44.16409909], ATOM[1.61657744], AVAX[13.77783589], AXS[24.01313911], BAND[0], BCH[1.80724243], BNB[1.22913114], BNTX[0.21068285], BTC[0.00296786], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[206.13495818], DOT[7.77789000], ENS[20.16710315], ETH[0.25989935], ETHE[0], ETH-PERP[0], ETHW[0.21199932], FIL[0.30439123], FTM[26.38093877], FTT[25.71707814], FTT-PERP[0], GMT-PERP[0], GRT[12.89628217], GST-PERP[0], IMX-PERP[0], KNC[218.49457332], LEO-PERP[0], LINK[2.91886466], LOOKS[1011.29092929], LTC[0], LUNA2[0.09482564], LUNA2_LOCKED[0.22125984], LUNC[20173.25402613], MATIC[0], MKR[0.56580597], MRNA[0.76545654], NEAR[0], NFLX[0.18466180], NFT [3070122446143616716/Monza Ticket Stub #726][1], NFT [3401394202440381117/FTX EU - we are here! #109665][1], NFT [3615078596321601537FTX EU - we are here! #108821][1], NFT [4098883225330426257/FTX EU - we are here! #190012][1], NFT [4218004890298521/Austin Ticket Stub #1303][1], NFT [4463287345740355/Montreal Ticket Stub #267][1], NFT [4564983300613934772/FTX AU - we are here! #1806][1], NFT [4752451267874465307FTX AU - we are here! #1807][1], NFT [4844053561947382A8/Mexico Ticket Stub #1471][1], NFT [4917331179552027635/FTX Crypto Cup 2022 Key #1202][1], NFT [5196757858380826/FTX AU - we are here! #25566][1], NFT [5400296268904264505/Monaco Ticket Stub #364][1], NFT [5409503054636083/The Hill by FTX #2630][1], NOK[10.61360214], NVDA[0.06383421], PFE[0.62402399], PSG[0], RAY[49.01811819], REN[129.87242956], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[4.46046036], SCRT-PERP[0], SNX[99.18364483], SOL[0.36801860], SOL-PERP[0], SQ[0.28988992], SRM[0], SRN-PERP[0], SUSHI[11.05813026], SWEAT[44486], TRX[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], TSM[0], TWTR[0], UNI[7.58753667], UNISWAP-PERP[0], USD[4314.00], USDT[0.79720877], USTC[0], USTC-PERP[0], WBTC[0.00091009], YFI[0.00185252] | | BTC[.002945], REN[126.770317] |
| 00218574 | | BTC[1.7938625], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200525[0], ENS[786.50903], ETH[14.7578576], FTT[.06384], LDO[1950.6516], LINKBULL[1.37948089], SRM[4.18530875], SRM_LOCKED[39.13469125], USD[4.68], USDT[0.05813566] | | |
| 00218575 | | ATLAS[5988.8619], AVAX[4.998746], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], FTT[0.00000001], GRT[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000008], LUNC[0], MOB[0], USD[0.67], USDT[0.00000002], WAVES-PERP[0], XTZBULL[0] | | |
| 00218598 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.50385], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09500000], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.02811943], LUNA2_LOCKED[4.73227868], LUNC[4441627.276876], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[18298980], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[13.96], VET-PERP[0], XRP-PERP[0] | | |
| 00218615 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00084624], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000172], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01682528], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00640001], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BULL[0], COPE[46.567085], CRO-PERP[0], CRV-PERP[0], DEFI-2021062[0], DEFI-2021231[0], DEFIBULL[0.00000001], DEFI-PERP[0], DFL[7340], DMG-PERP[0], DOGE-ELGD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.0400000], ETH+0624[0], ETH-0924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.13611579], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.28679213], LUNA2_LOCKED[5.33452118], LUNC[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-109.32], USDT[-0.00166870], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00218639 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-0325[0], ALGO-20200625[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02870000], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-2020225[0], DEFI-2021123110], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DGX-PERP[0], DOT-20210326[0], DOGE[1095.27847], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20200626[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020225[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.13104[0], ETH-0325[0], ETH-20200626[0], ETH-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[151.07643723], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20211225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14963567], LUNA2_LOCKED[0.34914990], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00323881], SRM_LOCKED[.08883358], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[292.86731], TRX-PERP[0], UNI[.46395], UNI-PERP[0], UNISWAP-PERP[0], USD[12.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20210326[0], XTZ-2021123110], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00218640 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTRESPLIT-202PERP[0], ETH-PERP[0], FTT[32.4508678], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.998448], SOL-PERP[0], SRM[9.75394837], SRM_LOCKED[32.12736067], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[3.36], USDT[0], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218685 | | 1INCH[0], 1INCH-PERP[0], ADABEAR[641166], ADABULL[0.00000002], ALGOBEAR[0], ALGO-PERP[0], AMPL-PERP[0], APE[.1113954], APE-PERP[0], APT[1], ASDBULL[0.00000001], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX[0], AXS[.03661358], BAR[1.300003], BIDEN[0], BNB[0.01000000], BNB-PERP[0], BNBBULL[0.00000003], BNB-PERP[0], BOBA-PERP[0], BSVBULL[0], BTC-0325[0], BTC-20200925[0], BTC[3.65258880], BTC-PERP[0], BULL[0.00000003], BULLSHIT[0], CEL-0624[0], CEL[0.00498299], CEL-PERP[0], CITY[1.1000005], COMPBULL[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMGBULL[0], DOGEBULL[0], EOSBULL[0], ETH[0.00000001], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.12300061], FTT[296.12013232], FTT-PERP[0], GALFAN[5.3], GLMR-PERP[0], HOLY-PERP[0], JPY[174.84], KLUNC[.03354129], LDO[1.000005], LINKBEAR[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0], LUA[35.60728582], LUNA[23.37900546], LUNA2_LOCKED[7.88434607], LUNA2-PERP[0], LUNC[66663.44331555], LUNC-PERP[0], MAPS[142.000225], MATIC-1230[0], MATICBULL[0.00000001], MATIC-PERP[0], MKRBULL[0], MPLX[1], OKB[.1, OMG[.5], OMG-PERP[0], OXY-PERP[0], POLIS[0.01206544], POLIS-PERP[0], PRIVBULL[0.00000001], PROM-PERP[0], PSG[1.9], ROOK[.52600283], SECO[1], SHIB-PERP[0], SLP-PERP[0], SOL[0.92826737], SOL-PERP[0], SOS-PERP[0], SRM[4.2929304], SRM_LOCKED[9.22739733], SRM-PERP[0], SUSHIBEAR[0], SWEAT[99.99587016], SXP[1.99000576], SXP-20210625[0], SXPBEAR[0], SXPBULL[0.00000006], SXP-PERP[0], TOMOBULL[0], TRX[1.03501], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[65.69, USDT[4535.25803325], USDT-PERP[0], USTC[116.10821943], VETBULL[0], XRP-20200925[0], XRP-20210326[0], XRP[79], XRPBEAR[0.00000001], XRPBULL[0.00000003], XRP-PERP[0], XTZBULL[0] | | CEL[.885338], USD[1.17], USDT[.601378] |
| 00218724 | | ATLAS[1000], AVAX[0], BAL[.0069076], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.02790737], LUNA2_LOCKED[0.06511720], LUNC[6076.889678], SOL[0.00985253], SOL-PERP[0], USD[592.02], USDT[1.37646206] | | |
| 00218728 | | ADA-PERP[0], ALGO[0], ALPHA-PERP[0], AMPL[0], AVAX[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00337305], FTT-PERP[0], HBAR-PERP[0], LEOBEAR[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.27129446], LUNA2_LOCKED[0.63302040], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], USD[0.88], USDT[0.00212791], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218730 | | ADA-PERP[0], APE-PERP[0], ATOM[0.07514765], BCH-PERP[0], BNB[0.06004759], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084586], ETH-PERP[0], ETHW[0.00084586], FTT[25.03994383], FTT-PERP[0], GALA-PERP[0], HT[0.02291118], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000180], LUNA2_LOCKED[0.00000421], LUNC[0.39347577], LUNC-PERP[0], MOB[0.34979102], NFT [302095533143667372/FTX EU - we are here! #174081{1}], NFT [393161997650098652/FTX EU - we are here! #173953{1}], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0.00000001], SRM[1.0831436], SRM_LOCKED[29.86974093], TRX[100.00145000], TRX-PERP[0], USD[1597.64], USDT[9725.42830514], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00218732 | | BEAR[612.27], BULL[0.00008693], DOGEBULL[727.05483], ETHBEAR[.57885], ETHBULL[1176.84963992], ETH-PERP[0], LUNA2[5.51107577], LUNA2_LOCKED[12.85917682], LUNC[1200048.3537], SUSHIBULL[580150182], TRX[.000017], USD[0.06], USDT[0.00000001], XRP[.287075], XRPBULL[7737897.7501055], ZECBULL[35644.12] | | |
| 00218735 | | SRM[.00127708], SRM_LOCKED[00486973], USD[0.00], USDT[0] | | |
| 00218746 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200514[0], BTC-MOVE-20200519[0], BTC-MOVE-20200613[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.03680950], ETH-PERP[0], ETHW[0], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTT[30.93511254], FTT-PERP[0], GST-PERP[0], HXRO[.00000001], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], REN-PERP[0], ROOK[0], SAND[0], SHIB-PERP[0], SOL[0], SRM[15.35374981], SRM_LOCKED[24.11055025], STETH[27.03103441], SXP-PERP[0], THETA-PERP[0], USD[855.98], USDT[0], USDT-PERP[0], XRP-PERP[0], YF[0] | | |
| 00218753 | | BIDEN[0], ETH[.00017827], ETHW[0], FTT[.007891], NFT [575721101840782598/USDC Airdrop]{1], SRM[8.72943767], SRM_LOCKED[33.27056233], STEP[.02315], TRUMP[0], TRUMPFEB[0], TRX[.000111], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 00218768 | | BNB[0.00000001], BNB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006038], SOL[0], TRX[.081186], USD[0], USDT[0.18233107] | | |
| 00218779 | | ADABULL[0], BF_POINT[200], BOBA[61.000305], BTC[0.00001630], DOGE[1.89874051], ETH[0.00079818], ETHW[0.00079818], FTM[0.81392664], GOOGL[0000012], GOOGLPRE[0], LTC[0], LUNA2[21.53581473], LUNA2_LOCKED[50.25023436], LUNC[9187.04058167], MATIC[3521.47770845], PYPL[0], SLP[.1387], SOL[0.00898933], SRM[.10018128], STEP[.27547781], SXP[.0516877], USD[90342.94], USDT[0.10551208] | | MATIC[3475.164332] |
| 00218797 | | AAVE-PERP[0], ADABEAR[.053982], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0.00030640], BEAR[.0994865], BNB[.0095804], BNBBEAR[4606.85], BNBBULL[0.00010078], BNB-PERP[0], BTC-PERP[0], BULL[0.00008230], EOSBEAR[.08561365], ETHBEAR[.8883355], ETHBULL[0.00089614], ETH-PERP[0], GMT-PERP[0], LINKBEAR[1.40682], LTCBEAR[0.00068795], LTCBULL[.071671], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00923744], LUNC[862.06], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0238575], SXPBULL[0.00009080], SXP-PERP[0], TOMO-PERP[0], USD[180.01], USDT[0], VETBULL[0.00009249], XRPBEAR[0.00048281], XTZBEAR[.0714715], XTZBULL[0], XTZ-PERP[0] | | |
| 00218810 | | AAPL-20211231[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0902[0], BTC-MOVE-20200519[0], BTC-MOVE-20200708[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201213[0], BTC-MOVE-20220210[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULLSHIT[0], BVOL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBEAR[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOT-20210625[0], DOT-PERP[0], DRGNBEAR[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-20210625[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY[.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[1.58589406], SRM_LOCKED[193.22364284], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[3.16101106], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-20210325[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00218817 | | 1INCH[.248236], AAPL[0], AUD[1245.33], BNB[0.00044328], BNB-PERP[0], BTC[0.23451645], BTC-PERP[0], DAI[0.01912156], DOGE[2141.93251266], ETH[0.00030648], ETH-PERP[0], ETHW[2.48030648], FTT[261.96291981], FTT-PERP[0], GLD[.0068311], SOL[.00090394], SOL-PERP[0], SRM[409.06777655], SRM_LOCKED[7.44789815], SXP[225.21946849], TRUMP[0], USD[6976.27], USDT[0.00968920], WARREN[0], WSB-20210326[0], XRP[2402.73417409] | | |
| 00218837 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.02116959], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.77], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00482027], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009083], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00218848 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], BADGER[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0214[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0309[0], BTC-MOVE-0905[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-2020P5[0], BTC-MOVE-WK-0500[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0509[0], BTC-MOVE-20200204[0], BTC-MOVE-20200708[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-0320[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000013], FTT-PERP[0], GRT-0323[0], HT-PERP[0], HXRO[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[96.52084469], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.69963599], SRM_LOCKED[915.92417491], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[19.75], USDT[0.00736111], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BNB[0.0000001], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0000090], BTC-20220625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0110[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0216[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0317[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-20200629[0], BTC-MOVE-20200703[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200730[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200818[0], BTC-MOVE-20200810[0], BTC-MOVE-20200816[0], BTC-MOVE-20200820[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20201004[0], BTC-MOVE-20200913[0], BTC-MOVE-20200920[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201102[0], BTC-MOVE-20201105[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00090756]

ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092565], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00268870], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0.00000001], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[284.20172955], MATIC-PERP[0], MER-PERP[0], MFA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-BTC[0.00055949], REN-PERP[0], RON-PERP[0], ROOK[0.00018028], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRML-PERP[0], SRM[178.52554824], SRM_LOCKED[2974.853636], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[561.06], USDT[0.00461701], WBTC[0.00026267], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218916 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05611998], SOL[0], SRM[2.75591212], SRM_LOCKED[20.41052939], USD[0.31], USDT[0], YFI-PERP[0] | | |
| 00218918 | | 1INCH[0.56608861], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00151], BTC[0.00003773], BTC-PERP[0], CAKE-PERP[0], CEL[0.648025], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00068089], ETH-PERP[0], ETHW[0.00068089], EXCH-PERP[0], FTT-PERP[0], FTT[0.0569822], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0.580825], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.5122], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00042929], SRM[2.40806103], SRM_LOCKED[0.59193897], SUSHI[2.19578], SUSHI-PERP[0], USD[17053.25], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00218919 | | ADABULL[50], ALGOBULL[284.28], ALPHA[.20101732], ATLAS[38378.38176812], BALBULL[1.49965], BCHBULL[14.27072], BNB[0], BNBBULL[9.96803999], BSVBULL[11049.1107], DOGEBULL[1150.0066], ETCBULL[22107.582], ETHBULL[240.10497111], GMT[15], GRTBULL[4340000.00004333], GT[0.08090], HTBULL[100.15767672], KNCBULL[0.00043481], LINKBULL[531981.72562013], LTCBULL[41.918842], LUA[.08344], LUNA[20.03010393], LUNA2_LOCKED[0.00724180], LUNC[.009998], MATICBULL[72998.760632], NEAR[1], POLIS[.02463768], SOL[0], SOL-PERP[0], SRM[18.9867], SUSHIBULL[.04525], SXPBULL[39182.601852], THETABULL[124486.32], TOMOBULL[1453.69199], TRXBULL[.0024], USD[474.13], USDT[0], VETBULL[.9996169], XRPBULL[.0038315], XTZBULL[.9993] | | |
| 00218936 | | FTM-PERP[0], LUNA2[6.73443013], LUNA2_LOCKED[15.7136703], TRX[.000001], USD[0.00] | | |
| 00218940 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ACB[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200712[0], BTC-MOVE-20200721[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200825[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201027[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20210103[0], BTC-MOVE-20210107[0], BTC-MOVE-20210110[0], BTC-MOVE-20210117[0], BTC-MOVE-20210124[0], BTC-MOVE-20210131[0], BTC-MOVE-20210207[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210222[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210310[0], BTC-MOVE-20210316[0], BTC-MOVE-20210321[0], BTC-MOVE-20210328[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLXY[0], GME-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNA[249.01925646], LUNA2_LOCKED[14.3782651], LUNC[0], LUNC-PERP[0.0000005], MATH[0], MATIC-PERP[0], MEAR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (301233613830448373/FTX Night #374)[1], NFT (3450402285071036860/FTX Moon #234)[1], NFT (374511141219920252/FTX Beyond #401)[1], NFT (385067667407661168/FTX Beyond #176)[1], NFT (479741931809177325/FTX Moon #115)[1], NFT (484781290859837612/FTX Night #132)[1], NFT (5049417443100368881/FTX Night #368)[1], NFT (546108413387171697/FTX Beyond #103)[1], NFT (568137831497603520/FTX Night #147)[1], NVDA-20210225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[33.47406252], SRM_LOCKED[39.69939386], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[4.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218944 | | BTC[.00000013], EUR[1920.04], LEO[.5894], PAXG[39.6222], PTU[.6986], STARS[266], STG[.06335115], SWEAT[94.8928], TRX[3171], USD[0.63], USDT[0.06068176] | | |
| 00218999 | | BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MAPS[0], OXY[0], RAY[0], SRM[.01622949], SRM_LOCKED[.06171213], STEP[59.19267791], USD[0.00], USDT[0.00000168], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00219001 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.10182780], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.42449614], SRM_LOCKED[1.61373435], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.37], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219032 | | AMPL[0], ATOM-0624[0], ATOM-PERP[1000], AVAX-0624[0], BTC[0.11333378], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-2020051B[0], BTC-MOVE-2020052D[0], BTC-MOVE-2020052I[0], BTC-MOVE-2020522I[0], BTC-MOVE-2020524[0], BTC-MOVE-2020525[0], BTC-MOVE-2020529[0], BTC-MOVE-2020558[0], BTC-MOVE-2020623I[0], BTC-MOVE-2020533I[0], BTC-MOVE-2020611[0], BTC-MOVE-2020621I[0], BTC-MOVE-2020622I[0], BTC-MOVE-2020623I[0], BTC-MOVE-2020626I[0], BTC-MOVE-2020629I[0], BTC-MOVE-2020701I[0], BTC-MOVE-2020702I[0], BTC-MOVE-2020703I[0], BTC-MOVE-2020704I[0], BTC-MOVE-2020705I[0], BTC-MOVE-2020706I[0], BTC-MOVE-2020708I[0], BTC-MOVE-2020812I[0], BTC-MOVE-2020818I[0], BTC-MOVE-2020825I[0], BTC-MOVE-2020826I[0], BTC-MOVE-2020827I[0], BTC-MOVE-2020828I[0], BTC-MOVE-2020829I[0], BTC-MOVE-2020830I[0], BTC-MOVE-2020901I[0], BTC-MOVE-2020902I[0], BTC-MOVE-2020905I[0], BTC-MOVE-2020906I[0], BTC-MOVE-2020909I[0], BTC-MOVE-2020911I[0], BTC-MOVE-2020914I[0], BTC-MOVE-2020101I[0], BTC-MOVE-2020102I[0], BTC-MOVE-2020103I[0], BTC-MOVE-2020105I[0], BTC-MOVE-2020106I[0], BTC-MOVE-2020109I[0], BTC-MOVE-2020110I[0], BTC-MOVE-2020111I[0], BTC-MOVE-2020112I[0], BTC-MOVE-2020114I[0], BTC-MOVE-2020115I[0], BTC-MOVE-2020116I[0], BTC-MOVE-2020117I[0], BTC-MOVE-2020120I[0], BTC-MOVE-2020202I[0], BTC-MOVE-2020204I[0], BTC-MOVE-WK-2020061I[0], BTC-MOVE-WK-2020619I[0], BTC-MOVE-WK-2020081I[0], BTC-MOVE-WK-2020091I[0], BTC-MOVE-WK-2020703I[0], BTC-MOVE-WK-2020710I[0], BTC-MOVE-WK-2020717I[0], BTC-MOVE-WK-2020724[0], BTC-MOVE-WK-2020820[0], BTC-MOVE-WK-2020912I[0], BTC-MOVE-WK-2020918I[0], BTC-MOVE-WK-2020904I[0], BTC-MOVE-WK-2020911I[0], BTC-MOVE-WK-2020918I[0], BTC-MOVE-WK-2020925I[0], BTC-MOVE-WK-2020913I[0], BTC-MOVE-WK-2020920I[0], BTC-MOVE-WK-2020100I[0], BTC-MOVE-WK-2020111I[0], BTC-MOVE-WK-2020112I[0], BTC-MOVE-WK-2020127I[0], BTC-PERP[0], ETHW[.01], ETHW[1596], FTT-PERP[1000], ICP-PERP[60], LOOKS-PERP[0], LUNA[23.19917754], LUNA2_LOCKED[7.46474761], LUNC[696627.6466], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SPELL-PERP[0], TRUMP[0], USD[-13645.15], USDT[148.50653702], WBTC[.00057267], XRP-PERP[0] | | |
| 00219038 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00000001], NFT (309894534448181053/The Hill by FTX #16546)[1], PAXG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00038367], SOL-PERP[0], SRM[22.75721719], SRM_LOCKED[194.78024378], USD[11997.77], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | Yes | |
| 00219064 | | 1INCH[0], EUR[0.00], FTT[307.29455883], RAY[3007.58816055], SOL[217.38024403], SRM[43.32052453], SRM_LOCKED[02366287], USD[89.81], USDT[0] | | SOL[213.07894], USD[89.33] |
| 00219079 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210622[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210622[0], ALGO-PERP[0], ALCX-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-1013[0], BTC-MOVE-1105[0], BTC-MOVE-2020623[0], BTC-MOVE-2020625[0], BTC-MOVE-2021031[0], BTC-MOVE-20210823[0], BTC-MOVE-20210924[0], BTMX-20200626[0], BTMX-20200925[0], BTTHB-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COIN[0], COMP-20200925[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-20210626[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOTPERP[0], DOTHKSPLIT-20200925[0], DOTPKSPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210326[0], ETHW[0], EXCH-20210624[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-20200626[0], KNC-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.03664942], LUNA2_LOCKED[0.09022633], LUNA2-PERP[0], LUNC[8420.13179735], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (4580254291468231502/Tournament Fighter #33)[1], OKB[0], OKB-20200925[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PENN-20210326[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SRM[.00000387], SRM_LOCKED[9.28930663], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRUMP[0], TRX-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNISWAP-20200925[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-2.47], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219095 | | AMD-0325[0], AMD-0624[0], BTC-PERP[0], LTC[0], LUNA2[0.00684773], LUNA2_LOCKED[0.01597804], LUNC[0.00998730], TRX[.001563], TSLA-0325[0], TSLA-0624[0], USD[-0.11], USDT[0.40688702], USTC[.969323] | | |
| 00219109 | | 1INCH-PERP[0], AAVE-0325[0], ALCX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[.00000001], CREAM-PERP[0], DEFIBULL[0], DYDX[0], EDEN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0.23460124], FTT[0.00007343], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[0], LINK-20211231[0], LINKBEAR[1956600], LINKBULL[3.01076.65097558], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00059684], LUNA2_LOCKED[0.00139263], LUNC[129.96433338], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKRBULL[0], OXY-PERP[0], POLIS[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], TRU-PERP[0], TRX[.000043], USD[-35.58], USDT[34.59490110], WAVES-0930[0], WAVES-PERP[0] | | |
| 00219128 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-MOVE-2020062[0], BTC-MOVE-2020111[0], BTC-MOVE-20201113[0], BTC-MOVE-2020111[0], BTC-MOVE-20201118[0], BTC-MOVE-2020217[0], BTC-MOVE-20210326[0], BTC-MOVE-20210219[0], BTC-MOVE-20210223[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20210716[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[0.00000005], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFC-SB-2021[0], NKN-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM_LOCKED[.7081246], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3.11], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[144.97245], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.77346845], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[52165242], LUNA2_LOCKED[1.21718899], LUNC[113590.913625], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[5.02632707], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.789404], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.4584], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219159 | | FTT[0.00386420], LUNA2[0.00012032], LUNA2_LOCKED[0.00028074], TONCOIN[-0.00000001], USD[0.00] | Yes | |
| 00219183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AVAX[37.3042119], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20200618[0], BTC-MOVE-2020061[0], BTC-MOVE-2020062I[0], BTC-MOVE-2020063I[0], BTC-MOVE-20200813I[0], BTC-MOVE-2020073[0], BTC-MOVE-2020082I[0], BTC-MOVE-20200820[0], BTC-MOVE-2020090[0], BTC-MOVE-2020092I[0], BTC-MOVE-20200701[0], BTC-MOVE-WK-20200709[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL[.02642775], FIL-PERP[0], FLOW-PERP[0], FTT[0.02752722], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.00944735], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[558.95993342], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00219197 | | BRZ[30], BTC[0.50028675], ETH[0], ETHW[0.00043776], FIDA[0.00142761], FIDA_LOCKED[36356618], FTT[1079.83974468], LUNA2[0.01171056], LUNA2_LOCKED[0.02732464], LUNC[2550], NFT (40034189130665741S/Magic Eden Pass)[1], RAY[0], SOL[13954.51679158], SRM[33.07051827], SRM_LOCKED[446.72832104], STG[26264.52 9177], USD[3.00], USDT[0.00040064] | | |
| 00219199 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.02649520], ATOM-PERP[0], AVAX-PERP[0], BTC[0.05326146], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200703[0], BVOL[0.00006747], COMP-PERP[0], CREAM[.00774631], ETH[.00008811], ETH-PERP[0], ETHW[0.00881], FTT[.04448648], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA[933.759061], MTA-PERP[0], ROOK[14.73074585], SRM[53.95586445], SRM_LOCKED[265.04230455], STEP[1816.16.3853974], SXP-PERP[0], UNI[.02864178], UNI-PERP[0], USD[0.00], USDT[2653.86041182], XRP-PERP[0], YFI[0.00098558], YFI-PERP[0] | | |
| 00219241 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.55671447], LUNA2_LOCKED[1.29900045], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00219249 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[58.84629479], BNB-PERP[0], BTC[1.79899531], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[144.65], FTT[494.23715427], FTT-PERP[0], LTC-PERP[0], LUNA[240.67267609], LUNA2_LOCKED[94.90291089], LUNC[8.85614e+06], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00869083], SRM_LOCKED[1.145690.2], SRM-PERP[0], TRX[0.00045700], USD[0.00], USDT[1139.79280767], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BABA-20210625[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA [0107828], FIDA_LOCKED[1.0297593], FTT[0.43129897], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG[0.00297086], PAXGBULL[20], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], SGD[0.00], SOL[0], SOL-20210326[0], SOL-PERP[0], SPY[0], SQ[0], SRM[0.00160924], SRM_LOCKED[.39841553], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[418.74], USD[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00219293 | | SOL[.00000001], SOL-PERP[0], SRM[192771.2428957], SRM_LOCKED[2452310.28147198], USD[0.00] | | |
| 00219295 | | BIDEN[0], BRZ-PERP[0], BTC[.00007968], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[31.59164983], SCRT-PERP[0], SOL[0.06474445], SOL-PERP[0], SRM[ -4734.92820114], SRM_LOCKED[4998.55439593], TRUMP[0], TRUMPFEB[0], USD[500003.10], USDT[4.23043459], USDT-PERP[0], XAUT-PERP[0] | | |
| 00219334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3370], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[.0001507], BCH-PERP[0], BNB-PERP[0], BTC[0.00007076], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[139.28009], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[14.69999999], ETH[0.00415541], ETH-PERP[0], FIDA[0.03399170], FTT-PERP[0], GALA-PERP[0], LINA[2.9498], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA[.860977], MANA-PERP[0], MAPS[45.508565], MNGO[609.9982], MOB[1.36113], NEO-PERP[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND[1.539155], SOL-PERP[0], SRM[43.43505547], SRM_LOCKED[.31388947], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-44.01], USDT[20.53810094], USDT-PERP[0], XLM-PERP[0], XRP[7517.81921350], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219335 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2020050[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200718[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA[.00225079], FIDA_LOCKED[.0519661], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41965566], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[40.29525673], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00384700], SOL-20210326[0], SOL-PERP[0], SRM[.01166662], SRM_LOCKED[.04377845], SRM-PERP[0], STEP[.006919], STORJ-PERP[0], SUSHI[0.01044860], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000893], TRX-20200925[0], UNI-PERP[0], USD[0.69], USDT[0.00384404], USTC[1448], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219336 | | BTC[0], FTT[5], SOL[5], SRM[6.06105422], SRM_LOCKED[.0307617], USD[5.00], USDT[0.00013378] | | |
| 00219339 | | UBXT_LOCKED[249.78595592], USD[0.51] | | |
| 00219366 | | SRM[.03152158], SRM_LOCKED[.11781334] | | |
| 00219381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECH-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.58], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20201225[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.77483521], SRM_LOCKED[3.75231865], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1103.06], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219385 | | 1INCH-PERP[0], ANC[.00034035], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AURY[19.82380044], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00025525], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV[.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-2021231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETH-10760841], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00025314], FLOW-PERP[0], FTM-PERP[0], FTT[1000.05914493], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MER[5354.22], MOB[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.14460145], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[201.25745969], SRM_LOCKED[81329.88300787], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98898.26], USDT[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00219412 | | 1INCH[.00000001], 1INCH-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM[.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RUNE[.00000002], RUNE-PERP[0], SRM[.00356503], SRM_LOCKED[.10427485], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00219423 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[7.543825], SRM[1.25194393], SRM_LOCKED[4.74805607], UNISWAP-20200925[0], USD[0.58], USDT[6.42976110], XAUT[.000245] | | |
| 00219436 | | BAL-PERP[0], BNB[0], BTC[0.00001392], BTC-HASH-2020Q3[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0.00049999], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20201731[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201231[0], BTC-MOVE-WK-20210104[0], BTC-MOVE-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BVOL[0.00034543], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETHHEDGE[0], ETH-PERP[0], ETHW[.00061184], EXCH-PERP[0], FIL-PERP[0], FTT[0.00140881], FTT-PERP[0], IBVOL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00687750], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.65], YFI-PERP[0] | | |
| 00219447 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[22.7375], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.806705], DOGE-PERP[0], ETH[0.00073732], ETH-PERP[0], ETHW[0.00073732], FTM[0.45357500], FTT[.021391], FXS-PERP[0], GMT-PERP[0], HXRO[.7389026], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[44.55790925], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.921285], QTUM-PERP[0], SLP-PERP[0], SRM[1.87782285], SRM_LOCKED[7.12218215], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00219496 | | ATLAS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RUNE[0], SOL[.00000001], SRM[1000.19195533], SRM_LOCKED[6.783143], TRX[.000028], USD[6.92], USDT[0] | | |
| 00219542 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07396326], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA[0], NEAR-PERP[0], SRM[.01488893], SRM_LOCKED[.01559562], UNISWAPBULL[0], USD[0.00], USDT[0.00020160], WAVES-PERP[0] | | |
| 00219557 | | SRM[1.00003421], SRM_LOCKED[.00002507] | | |
| 00219563 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV[1408.57], CRO[10.10005], CRO-PERP[0], ETH-PERP[0], FTT[150.09523195], FTT-PERP[0], LUNA2[0.70689926], LUNA2_LOCKED[1.64943161], LUNC[100.0005], LUNC-PERP[0], OXY[100.0005], SHIB[50], SOL[0.00675050], SOL-PERP[0], SRM-PERP[0], USD[.79], USDT[10216.46231905], USTC[100], VET-PERP[0] | | |
| 00219566 | | 1INCH[64.00053012], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[28.61], AXS[.000796], BNB[0], BTC[14.28980001], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0.00002872], ETHBULL[0], FTT-PERP[0], ETHW[0.0002872], FTT[558.36169306], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC[11724.74006327], RAY[0], SOL[98.60279050], SOL-PERP[0], SRM[48.85044275], SRM_LOCKED[288.76809204], THETA-PERP[0], USD[107529.09], USDT[0.01645496], VET-PERP[0], XRP-PERP[0], YFI[0] | | 1INCH[63.214121], MATIC[11618.941467], SOL[864.56116057], USD[103220.00] |
| 00219584 | | AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-06240], BTC-0930[0], BTC-2021030[0], BTC-20210326[0], BTC-2021-1231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-2021-1231[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.80040650], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[0.00578946], LUNC-20210326[0], MER[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-2010624[0], SOL-PERP[0], SPELL[2000], SRM[.05227599], SRM_LOCKED[24.13234468], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.24], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219587 | | BNB[0.00000002], BTC[0.00502110], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1000.00000002], HT[0], LTC-PERP[0], NFT [40536179165972830/The Hill by FTX #30855][1], OKB-PERP[0], SOL[0], SRM[4929679], SRM_LOCKED[170.8628066], SUSHI[0], UNI[0], USD[2.60], USDT[0.00047666] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219607 | | 1INCH-PERP[0], AAVE[.00715], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.4591], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003809], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.47], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06686779], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFT-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_54306517[0], SRM_54306517[0], SRM_LOCKED[9.70239320], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3471.36], USDT[1093.74076722], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219639 | | APE-PERP[0], AVAX[.043], BTC[0.00008290], BTC-HASH-2020Q3[0], EMB[8.60575], ETH[31.41276873], FTT[.112701], FXS[.006216], GMT-PERP[0], ICP-PERP[0], IMX[.0505802], LOOKS[.02721372], LOOKS-PERP[0], LUNA2[0.00067974], LUNA2_LOCKED[0.00158607], LUNC[.0071011], LUNC-PERP[0], MATIC[9.55369], OP-PERP[0], SAND-PERP[0], SOL[.009985], THETA-PERP[0], TRX[.000777], USD[2.66], USDT[3801.64531655], USTC[.096217] | | |
| 00219661 | | ATLAS[7.26057305], FTT[0], LUNA2[0.00016529], LUNA2_LOCKED[0.00038569], LUNC[35.99352], USD[0.00], USDT[19.86890595] | | |
| 00219674 | | BTC[0], ETH[0.00000001], FTT[0.00021991], LUNA2[0.01684576], LUNA2_LOCKED[0.03930677], LUNC[3668.2], MATIC[0.05522671], NFT (319269156051344193/FTX EU - we are here! #37058)[1], NFT (383357547757831087/FTX EU - we are here! #36195)[1], NFT (458469437996642349/FTX EU - we are here! #36652)[1], TRX[0.00007700], USD[164.21], USDT[499.39000013] | | |
| 00219702 | | BTC[0.00638966], BTC-PERP[0], COIN[2.4595326], ETH[0], EUR[0.00], FIDA[2.22161291], FIDA_LOCKED[5.11239005], FTT[52.17464373], LINK[35.035975], LUNA2[0.00009999], LUNA2_LOCKED[0.00023332], MOB[31.9936825], RUNE[103.0207844], SOL[0.00056116], SRM[219.41531405], SRM_LOCKED[5.28714116], TRX[.000007], USD[9.66], USDT[3.47453754], USTC[.014155], WBTC[0] | | |
| 00219735 | | BTC-PERP[0], AVAX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GBP[0.00], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00059347], LUNA2_LOCKED[0.00138477], LUNC[129.23], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.81], USDT[0.00021017], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00219742 | | LUNA2[0.00513765], LUNA2_LOCKED[0.01198786], TRX[.000777], USD[0.06], USDT[0], USTC[.72726], USTC-PERP[0] | | |
| 00219745 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.01368838], ADA-PERP[0], ALGOBULL[272812.432], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[1.39654930], ATOMBULL[2.71579539], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00015], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0.50337562], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[23106318], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.37702334], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[13.57005576], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.81250269], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[227], MANA-PERP[0], MATICBULL[0.04219425], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0.09944052], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIVBULL[14701822], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[32.03168235], SRM_LOCKED[144.16083475], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[488.53413], SUSHI-PERP[0], SXPBULL[0.00002146], SXP-PERP[0], THETABULL[0.01961404], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.04167422], UNISWAP-PERP[0], USD[3721.96], USDT[0.00894024], VETBULL[1.53322386], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.36883656], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219756 | | 1INCH[0], AUD[0.65], AVAX[.0003055], BNB[0], BTC[0], CEL[0], DEFI-PERP[0], ETH[0], FTT[300], LUNA2[0.00005125], LUNA2_LOCKED[0.00011958], LUNC[.0001651], NEO-PERP[0], SNX[0], SOL[0], SRM[.1556169], SRM_LOCKED[89.89471295], SUSHI[0], USD[2472.70], USDT[0], YFI[0] | | |
| 00219791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00522286], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00003885], LUNA2_LOCKED[0.00009065], LUNC[8.46], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.67], USDT[1.42404474], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219820 | | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[112.65889370], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02156126], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.75695628], SRM_LOCKED[362.98160633], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000918], TRX-PERP[0], TRYB-PERP[0], UMEE-PERP[0], UNI-PERP[0], USD[4649.89], USDT[-4102.73035589], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219824 | | AAVE-PERP[0], ALGO-PERP[0], APT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200918[0], BTC-MOVE-20201018[0], BTC-MOVE-WK-20200731[0], DYDX[813.22082221], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[182.94143538], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[185.48104922], SNX-PERP[0], SOL-PERP[0], USD[-59.37], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | SNX[158.478843] |
| 00219826 | | 1INCH[0.00000001], AAVE[0.00000001], ALGO-PERP[0], ALICE[0], ALT-PERP[0], ATLAS[0], ATOM[0], AVAX[0], BAO[0], BTC[0.00000002], BTC-PERP[0], COMP[0], CREAM[0], DEFI-PERP[0], DMG-PERP[0], ETH-PERP[0], FTM[0], FTT[0], LTC[0.00000001], LTC-PERP[0], MAPS[0], MTA[0], POLIS[0], RAY[0.00000001], RUNE[0], SHIT-PERP[0], SLP[0], SNX[0], SOL[0.00000001], SRM[0.02032602], SRM_LOCKED[1.5868587], SUSHI[0.00000002], SXP[0], THETABULL[0], THETA-PERP[0], UNI[0.00000001], USD[0.00], USDT[2.40373218], XRP[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 00219870 | | AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200710[0], BTC-MOVE-20200715[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200803[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.09326594], NFT (310342799042030041/Star magical girl)[1], SRM[18.37475981], SRM_LOCKED[19.92270913], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00219885 | | SRM[1.24730797], SRM_LOCKED[4.75269203] | | |
| 00219898 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00003065], BTC-MOVE-20200628[0], BTC-PERP[0], DEFIBULL[0], DMGBULL[0.00000448], ETH-PERP[0], MATIC-PERP[0], SRM_LOCKED[0.00442369], SXP[.00935], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00219907 | | ADA-PERP[0], AUDIO[108.9799113], AXS[0], BNB[0], BSV-PERP[0], BTC[0], BTC-20211202[0], BTC-20211231[0], BTC-PERP[0], CHZ[219.9562], CRO[649.898635], EN[690], ETH[0], ETH-PERP[0], FTT[189663900], GALA[909.92628], IMX[21.695877], MANA[0], NEO[0], MATIC-20200925[0], MATIC-PERP[0], MSOL[0], SAND[102.9810171], SHIT-20200626[0], SHIT-PERP[0], SOL[.00019586], SRM[.003359]1, SRM_LOCKED[.01940596]1, STARS[54], THETA-PERP[0], THETABULL[3.464], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU[562.89303], USD[101.44], USDT[0], WAVES[10] | | |
| 00219903 | | 1INCH-PERP[0], AAVE[0.00623904], AKRO[3227.38668], ALGO-PERP[0], APE-PERP[0], AVAX[0], BNTX-20201225[0], BTC[0.00000501], BTC-PERP[0], CHZ-PERP[0], COMP[0.00002250], DOGE[0], DOT-PERP[0], DYDX[.0533659], DYDX-PERP[0], ETH[0.00207214], ETH-PERP[0], ETHW[0.00144339], FTM[8405481], FTM-PERP[0], FTT[0.20315386], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], MER[68997], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[.05025243], SNX-PERP[0], SRM[1.08783563], SRM_LOCKED[2.62443787], SRM-PERP[0], STEP[.009053], TRX[.00787], USD[0.01], USDT[0.00222494], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219920 | | AMPL[0], ETH-PERP[0], FTT[0.09292406], SRM[1.00543928], SRM_LOCKED[0.03795148], USD[0.00] | | |
| 00219932 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020071300], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-2020092[0], SOL-2020925[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.34731626], SRM_LOCKED[38.89463909], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.94], USDT[3.18927391], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219934 | | 1INCH[0.00000002], AAVE[0.00000011], AVAX[0], BNB[0], BTC[0.00000003], CEL[0], CRV[0.00000011], ETH[0.00000004], ETHW[0], FIDA[0.00155038], FIDA_LOCKED[0.59225136], FTT[200], LUNC-PERP[0], MATIC[0.00000001], MKR[0], NFT [350915117744629776/FTX EU - we are here! #258969][1], NFT [419721802518802754/FTX EU - we are here! #258966][1], NFT [429625014181316137/FTX EU - we are here! #258960[1], NFT [549679[0.00000001], SOL[0], SRM[.17143464], SRM_LOCKED[148.54811885], STETH[0.08931614], SUSHI[0], USD[1.43], USDT[0.00000001] | | |
| 00219953 | | EUR[0.00], FTT[91.5588477], LUNA2[53.15550881], LUNA2_LOCKED[124.02950226], PAXG-PERP[0], USD[34.14], USDT[0.65557526], USTC[.996644] | | |
| 00219955 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AUD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33450468], LUNA2_LOCKED[0.78051093], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00011120], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[200.52997733], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219960 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210326[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKX[0], AR-PERP[0], ASD-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BLT[1], BNB-0325[0], BNB-0330[0], BNB-1230[0], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0330[0], BTC-20200625[0], BTC-20201229[0], BTC-20210325[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC-20220325[0], BTC-MOVE-20210401[0], BTC-MOVE-20210625[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], BVOL[0], C98-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COM[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFIDEFI[0], DENT-PERP[0], DMG-PERP[0], DOGE-20201226[0], DOGE-2020926[0], DOGE[43.97495], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-20211223[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[0.43481103], FIDA_LOCKED[1.55250113], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000005], FTT-PERP[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20201225[0], LRC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2.7450292], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [288781921016500440/FTX EU - we are here! #160735][0], NFT [370988833024319438/Monaco Ticket Stub #844][0], NFT [420715661994495605/RATS  Fortune Money #3][0], NFT [486637460195857773/FTX EU - we are here! #160647][0], NFT [489721049144180912/FTX Crypto Cup 2022 Key #967][0], NFT [497896427956040599/FTX Swag Pack #249][0], NFT [512043430074108987/The Hill by FTX #2805][0], NFT [526246715236233326/FTX AU - we are here! #19114][0], NFT [526855692942511983/FTX EU - we are here! #160817][0], OKB[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OXY[1.50410875], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS[1], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[1.18413352], SRM_LOCKED[1026.05170049], SRM-PERP[0], STEP[1], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00776], TRX-20210924[0], TRX-PERP[0], UBXT_LOCKED[860.27180544], UNI-PERP[0], UNISWAP-PERP[0], USD[4.52], USDT[0.00894571], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220011 | | ADABULL[0], AGLD[0], AMPL[0], APT[2], ASDBULL[0], ATLAS[1240], AUDIO[0], BLT[0.37216081], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], GAL[2], GRT[0], HGET[0], HT[1], HTBULL[0], HXRO[0], KNCBULL[0], LINKBULL[0], LRC[0.01072149], LUA[0], LUNA2[0.66574323], LUNA2_LOCKED[1.55340087], MAPS[31.67312483], MEDIA[1], OXY[0], POLIS[10.8], RAY[0], RSR[0], SECO[0], SHIB[7153.73807353], SOL[1.02], STEP[0], SUSHIBULL[0], THETABULL[0], TONCOIN[5.2], TRX[.895175], TULIP[1.9], UBXT[0], USD[0.02], USDT[0.00742962], VETBULL[0], XAUTBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00220017 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[9298140], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[1], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI[.0348338], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023868], ETHW[0], FIDA[.01473647], FIDA_LOCKED[0.5188325], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02631134], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[744761000], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHIBEAR[117056.584], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[85972800], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.01659967], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00220049 | | ADA-PERP[0], BTC[0.16220000], BTC-PERP[0], DEFI-PERP[0], ETH[2.165], ETH-PERP[0], LUNA2[0.04938176], LUNA2_LOCKED[0.11522412], LUNC[10752.9841144], PAXG[2.99982145], RUNE[49.991], SOL[43.2140204], USD[1.29] | | |
| 00220065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20211231[0], ETH-1230[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.06464824], FTM-PERP[0], FTT[500.00077500], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], RAY[888.35042315], RUNE-PERP[0], FLOW-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[113.44168151], SOL-PERP[0], SPELL-PERP[0], SRM[771.88349307], SRM_LOCKED[247.30170851], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[32.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220085 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], DOT[846.00431548], DOT-PERP[0], EOS-20210326[0], ETH[0.00002837], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM[11145.38675549], FTT[0.00000001], FTT-PERP[0], HT[0], LINK-20210326[0], LINK[942.56432859], LINKBULL[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL[843.44412608], SOL-PERP[0], SRM[.20930956], SRM_LOCKED[0.79754549], TRX-20210326[0], TRU-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], VGX[1333.886704] | | FTM[10782.9604] |
| 00220090 | | ADA-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[.00000001], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNA2_LOCKED[218.4137504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[771.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00220097 | | 1INCH-PERP[1032753], AAVE[.00000001], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-0124[0], BTC-MOVE-20200524[0], BTC-MOVE-WK-20211120[0], BTC-MOVE-WK-20211120[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-0325[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH[15.21042090], ETH-20211231[0], ETH-PERP[0], ETHW[15], FTM-PERP[0], FTT[.15494.8], EXCH-20211231[0], FXS-PERP[0], FSX-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[-683140], JASMY-PERP[0], KBTT[64000.24], KBTT-PERP[27003000], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028261], LUNA2_LOCKED[0.00065943], LUNC[0.00838280], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR[.00000001], OMG-20211231[0], OMG-PERP[35272.4], PROM-PERP[0], PUNDIX[478.4011755], PUNDIX-PERP[693290.9], RAY-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-1227[0], SOL-PERP[0], SRM[.04998734], SRM_LOCKED[9.19001266], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB[1103.02768151], TRYB-PERP[299990], USD[117.49], USTC[.04], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[437980] | | |
| 00220104 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00032215], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00037567], ETH-PERP[0], ETHW[0.00037566], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.00303281], LINK-PERP[0], LRC-PERP[0], LUNA2[.00002000], LUNA2_LOCKED[0.00000005], LUNC[.0048899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210325[.03], SHIT-PERP[0], SOL-1227[0], SOL-PERP[0], SRM[0.04], USD[3.30], USDT[.00011290], VETBULL[.8179116], VET-PERP[0], WAVES-PERP[0], XRP[0.00294867], XRP-PERP[0] | | |
| 00220112 | | BRZ[.96912], BTC[.0009997], ETH[.00536431], FTT[.00000411], SHIB[130], SRM[7.09136108], SRM_LOCKED[69.22863892], USD[0.00], USDT[0.01224840] | | |
| 00220119 | | BTC[.00002325], BTC-HASH-2020Q3[0], BTC-PERP[0], FTT[.0454], LUNA2[0.03143726], LUNA2_LOCKED[0.07335361], LUNC[6845.53], LUNC-PERP[0], USD[0.08], USTC-PERP[0] | | |
| 00220182 | | BF_POINT[200], BSV-PERP[0], BTC-0930[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[514.570388], FTT-PERP[0, 1], GBP[11065.91], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0, 01], SRM[25.52507564], SRM_LOCKED[182.70354388], TRX[.011123], USD[2352.08], USD[19], XRP-PERP[0] | | |
| 00220204 | | ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS[15.79240722], AXS-PERP[0], BNB[0.00013199], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00000002], FTT[130.02380095], KNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[.01096446], SRM_LOCKED[9.50070955], SXP[1.7], THETA-20200925[0], THETA-PERP[0], TRX[.000002], USD[35.95], USDT[.00000003], USDT-PERP[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00220215 | | APE-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00493964], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220223 | | AAVE-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[93.17034], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MAPS[.99557775], MATH[123.3], OMG-PERP[0], OXY[172.89070725], PORT[25], SLND[42.2], SLRS[247], SNX-PERP[0], SOL[72.33674985], SOL-PERP[0], SRM[177.53684079], SRM_LOCKED[4.42458117], STEP[162.1], SUSHI-PERP[0], SXP-202103260], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[81.73], USD[0], XRP-PERP[0] | | |
| 00220239 | | BNB[0], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], FTT[0.18318751], LUNA2_LOCKED[1650.551656], LUNC[0], OKBBEAR[7996770], PAXG[0.00000001], POLIS[.09201863], PRISM[9.974198], SECO[.8671786], SUN[5440.972], THETABULL[0], TRX[0.43842100], USD[5018.45], USDT[624.29992453], VETBULL[0], XAUT[0] | | |
| 00220242 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT[40], BIT-PERP[0], BNB-PERP[0], BTC[0.00001163], BTC-PERP[0], C98-PERP[0], CRO[80], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.02900000], ETH-PERP[0], ETHW[.029], FIL-PERP[0], FTT[69.64816493], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX[16], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT [400779001930609157/FTX EU - we are here! #239458][1], NFT [499646574079413301/FTX EU - we are here! #239422][1], NFT [513092401634378847/FTX EU - we are here! #239449][1], OKB[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00257072], SOL-PERP[0], SRM[0], SRM_LOCKED[.49139456], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[28.75], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220258 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.06], ASD-PERP[0], ATLAS[1169.7912], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0.00069054], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESUT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[29], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.57440905], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.3708130], LUNA2_LOCKED[0.8662304], LUNA2-PERP[0], LUNC[80781.96], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0097739], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28007465], SRM_LOCKED[.23700815], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[38], SXP-PERP[0], THETA-PERP[0], TLM[453.02782], TLM-PERP[0], TOMO-PERP[0], TRU[255.96148], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-11.39], USDT[99.20628644], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRPBULL[3.399354], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220269 | | APT[2.01001414], AVAX-PERP[0], BCH[0], BTC[0.01374488], BTC-PERP[0], DOGE-PERP[0], ETH[0.11078237], ETH-PERP[0], FTT[24.59833401], FTT-PERP[0], GST[.00000001], LDO[27.40970309], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], NFT [288573251599629233/FTX AU - we are here! #3379][1], NFT [289594264471335680/FTX EU - we are here! #156904][1], NFT [303288208128186061/Belgium Ticket Stub #256][1], NFT [307464121111252510/FTX EU - we are here! #158056][1], NFT [341518190389567757/FTX AU - we are here! #15397][1], NFT [343382804576519251/FTX AU - we are here! #2377][1], NFT [37392115151654736/FTX EU - we are here! #15699][2][1], NFT [380635154553368468/FTX AU - we are here! #2893][1], NFT [441434816067335009/Montreal Ticket Stub #278][1], NFT [449999824174450271/FTX AU - we are here! #158244][1], NFT [451960128514603783/Baku Ticket Stub #680][1], NFT [451987279502559/Baku Ticket Stub #680][1], NFT [4564528487950255938/Austin Ticket Stub #670][1], NFT [460027102092821660/FTX Crypto Cup 2022 Key #800][1], NFT [476567589372025/The Hill by FTX #6265][1], NFT [478538953213011929/FTX AU - we are here! #2888][1], NFT [505887168179169695/Montreal Ticket Stub #1280][1], NFT [521604925100438342/Monaco Ticket Stub #295][1], NFT [525412055012283/Monaco Ticket Stub #339][1], NFT [540917466166954950/Mexico Ticket Stub #1799][1], NFT [558559203427581769/FTX EU - we are here! #158184][1], SHIB[0], SOL[0], SRM[.00168834], SRM_LOCKED[0.06645112], TRUMP[0], UNI[0.50690451], USD[46.97], USDT[0.00000001], USTC[0] | Yes | ETH[.110754] |
| 00220298 | | 1INCH-PERP[0], AAVE[0.000763], AAVE-PERP[0], BAT[3.4397758], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.071275], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[260.0013], LUNA2[22.57925927], LUNA2_LOCKED[52.68493829], MATIC-PERP[0], SAND[260.0013], SNX[0.013038], SOL[70.4299656], SXP[0.0758], SXP-PERP[0], UNI-PERP[0], USD[12086.30], USDT[0], USTC[0] | | |
| 00220327 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHW[1.27190613], FIL-PERP[0], FTT[1.39667833], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.99154872], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[20.56402793], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00220366 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-202103260], BTC-MOVE-202103280], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-202103260], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02627939], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01083406], LUNA2_LOCKED[0.02527948], LUNC[2359.14], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202103260], SOL[55.7], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.12], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220371 | | APT-PERP[0], BTC-PERP[0], CITY[.0688], CLV[30862.05903304], COMPBEAR[34.994615], ETH[0], ETH-PERP[0], ETHW[100.33146365], FTT[5833.590122], GMT-PERP[0], GRT[36461.10083468], LUNA2[0.00332115], LUNA2_LOCKED[0.00774935], MATIC[40000.2], MNGO[20895.82], MOB[27041.6352075], MTA[3581.12344237], SOL-PERP[-2865.32], SRM[31.09471245], SRM_LOCKED[489.22528755], TONCOIN[10000.05], USD[214902.52], USDT[5.88803638], USTC[.470125] | | |
| 00220418 | | 1INCH[0], ADA-PERP[0], BAL[.00000001], BCH[7.83769245], BNB[0.00000001], BTC[0.00080153], BTC-PERP[0], COMP[0.00007441], COMP-PERP[0], CRV[2036.76331226], CVX[.0510353], DAI[28.34925779], DODO[.0150005], DOGE-PERP[0], ETH[481.29014647], FTT[2063.07193195], ICP-PERP[0], MTA[.34220941], SNX[.01620253], SOL[.74844088], SPELL[96.36105039], SRM[.2367.58036814], SRM_LOCKED[771.74611839], SUSHI[3954.83072439], TRX[.000013], USD[20.02250143], WAVES[.15722957], WBTC[0.00000048], YFI[.00000002] | | BCH[7.761763], ETH[480.050546], SUSHI[3942.042255] |
| 00220429 | | AAVE-PERP[0], ADA-PERP[0], AMC-202106250], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0], BNB[0.04489925], BTC-202112310], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00004486], FIL-PERP[0], FTT[25], FTT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2[13.78300646], LUNA2_LOCKED[32.16034841], LUNC-PERP[0], NVDA[0.00013172], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02367039], SRM_LOCKED[15.69931601], TSM-0325[0], USD[1594.59], USDT[7973.532751101], USTC[0.83123265], USTC-PERP[0] | | BNB[.04482] |
| 00220438 | | ADABULL[0], ALT-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00026899], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LUNA2[0.00000002], LUNC[.004662], LUNC-PERP[0], SOL[0], SRM[.00233088], SRM_LOCKED[0.02183332], SXPBULL[0], USD[0.22], USDT[0], XAUTBEAR[0], XAUTBULL[0] | | |
| 00220455 | | AAVE[0.01323368], AKRO[217.34033201], ALGO[2.05399], AMPL[0.90738188], APT[2.0284862], ASDBEAR[8681229.88136830], ASDBULL[13011.23938969], ATOM[.20941], AUD[0.27], AUDIO[3.33872464], AVAX[0.14340768], BAL[0.01234795], BALBEAR[175397.69986350], BALBULL[2755.66491755], BAT[2], BCH[0.01139890], BCHA[8.53677147], BCHBEAR[7960.00805954], BCHBULL[2972318.02561954], BEAR[8229.14946168], BNB[0.08424111], BNBBEAR[3050.10547833], BPZ[9.41620096], BSVBEAR[67.3073109], BSVBULL[3064192.66120550], BTC[0.63649331], BULL[0.01900029], BULL[0.00096364], CEL[2.49410802], CHZ[3.029086], COMP[0.01748515], CONV[3.698498], COPE[8.17535071], CQT[0.24828552], CUSDTBULL[0.00034633], DAI[0.38554428], DEFIBEAR[6010.56630102], DEFIBULL[124.52502901], DMG[16.19054361], DOGE[14.30651229], DOGEBEAR[13.5660872], FIDA[14096.08976235], FRONT[3.50600872], FTT[0.94326712], FTT[43.4886358], HGET[0.92447522], HNT[0.20006669], HT[0.13758780], HXRO[4.08976236], IBVOL[0.00048058], JPY[9.45], KNC[0.43497520], KNCBEAR[208246.22557923], KNCBULL[15729.89352306], LINK[0.06778569], LINKBEAR[6800265.49448799], LINKBULL[14038.95663143], LTC[0.01616678], LTCBEAR[318.80247094], LTCBULL[12779.05032073], LUA[14.82173481], LUNA2[0.14086299], LUNA2_LOCKED[0.28954468], LUNC[0125.18782118], MAPS[0.96893676], MATH[4.31774110], MATIC[5985394], MKR[0.00101724], MOB[1.8814301], MTA[6.70444540], NEAR[0.22675206], OKB[0.51], OXY[1.16241142], PAXG[0.00056688], ROOK[0.01641458], RUNE[0.53330851], SOL[0.04394367], SRM[1.60544929], SRM_LOCKED[3579.51748430], SUSHI[1.05335824], SXP[3.29293840], SXPHALF[0.00010570], THETA[9.68403623], TOMO[0.01800131], TRYB[0.01787228], TUSD[0.76988] SUSHI[3942.042255] | | |
| 00220459 | | APE[0], AURY[.00000001], BEAR[1266502.775], BNB[0.00000002], BNBBEAR[21269451.4.6], BTC[0.00000001], BTC-MOVE-20200413[0], BTC-MOVE-20200615[0], BTC-MOVE-20200620[0], BTC-MOVE-20200706[0], BTC-MOVE-20200713[0], BTC-MOVE-20200720[0], BTC-MOVE-20200725[0], BTC-MOVE-20200801[0], BTC-MOVE-20200816[0], BTC-MOVE-20200624[0], BTC-MOVE-20200824[0], BTC-MOVE-20200906[0], DYDX[1732.5], ETH[0.21332299], ETHBULL[1.79052176], ETH-PERP[0], ETHW[39.78061753], FTT[212.4671718], IOTA-PERP[0], LDO[1360.59345], LUNA2[0.06711963], LUNC-PERP[0], MANA[1300], MATIC[1600], NFT [456405552402527114/FTX AU - we are here! #42497][1], OXY[1630.434275], RAY[307.22352646], RUNE[0], RVN[0.00000001], SAND[1173.001555], SGD[0.00], SNX[2086.79288608], SOL[27.87461766], SRM[377.67451798], SRM_LOCKED[418.36508458], SRM-PERP[0], SXP[371.41262516], TRX[0.95868800], USD[5068.89], USDT[7.75], XRP[0.36425.5873372], ZRX[893.37] | | RAY[352.327365], SNX[1098.168149] |
| 00220482 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[31998.9254], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.20000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[86.91], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[.96219276], LUNA2_LOCKED[2.18644979], LUNC[0], MANA-PERP[0], MATIC[150], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[150], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[20], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002606], TRX-PERP[0], TRYB-PERP[0], USD[-83.87], USDT[0.27611769], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220488 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-202006260], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00421901], LUNA2_LOCKED[0.00824801], LUNC[253.72716886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-202206260], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[20], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002606], TRX-PERP[0], TRYB-PERP[0], USD[-83.87], USDT[0.27611769], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220491 | | APE[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], LUNA2[.319], LUNA2_LOCKED[.745], LUNC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.01], XRP[0.16341395], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220520 | | 1INCH[153.94672153], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BCH-20211231[0], BNB-PERP[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210805[0], BTC-MOVE-2021040A[0], BTC-PERP[0], CEL[1845.16604347], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210812[0], ETH[30.3415679Z], ETH-PERP[0], ETHW[30.2651507Z], EUR[0.00], FIDA[500.74444485], FLM-PERP[0], FTM-PERP[0], FTT[267.11063355], GENE[25], KIN-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LUNA[225.88126211], LUNA2_LOCKED[60.3896116], LUNC[0], MEDIA-PERP[0], OXY[0], RAY[119.90457848], RAY-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-20211231[0], SRM[367.5778755], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], TRX[0.00000105], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[8923.68], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20211231[0] | | RAY[101.445683], TRX[.000001] |
| 00220555 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0330[0], BTC-MOVE-0407[0], BTC-MOVE-0421[0], BTC-MOVE-0625[0], BTC-MOVE-20210902[0], BTC-MOVE-20210922[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAD[0.00], CBSE[0], CHZ[538.98537986], CHZ-PERP[0], CRV-PERP[0], CUSD[0], DAI[0.00000003], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOOD_PRE[0], HT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[10], LTC-PERP[0], LUNA[20.50755727], LUNA2_LOCKED[1.18430029], LUNC[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.05584840], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USO[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220569 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.02780045], BNB-PERP[0], BTC[0.00098384], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT[0.03366704], DOT-PERP[0], DOTPRESPLIT-20DPERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00013181], FLOW-PERP[0], FTT[1090.81391183], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-20389749[0], LUNA2_LOCKED[0.00609415], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.8521675], SRM_LOCKED[1122.547832S], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3063.23], USDT[963166.89707050], USTC[.551709], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YF[0], YFI-PERP[0] | | |
| 00220639 | | BNB[0.00000001], DOGE[0], ETH[0], LUNA2[0.00019177], LUNA2_LOCKED[0.00044748], LUNC[41.76], SOL[0], TRX[.000001], USD[0.01], USDT[0.00002949] | | |
| 00220660 | | LUNA2[0.16701436], LUNA2_LOCKED[10.38970017], LUNC[36367.2288146], MATICBULL[3848.99619179], USD[-17.33], USDT[17.93479207], XRPBULL[121631.35973766] | | |
| 00220721 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.16636426], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[1203.36], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX[78.12291339], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[122.3], BTC[-0.02891052], BTC-0624[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[780], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[1000], ENJ-PERP[0], ETH-0624[0], ETH-0930[0], ETH[1.1], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[149.99999999], FTT-PERP[0], GMT-20210326[0], HBAR-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LOOKS[.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], LUNC-PERP[0], MATIC-PERP[2453], NEAR-PERP[0], PEOPLE-PERP[-.200000], RAY-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[159.99], SPELL-PERP[0], SPELL-PERP[-1000], SRM[27.94208128], SRM_LOCKED[106.21791871], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[9665.96], USDT[10377.56140000], USDT-PERP[0], USTC[.05], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00220733 | | ALGO-PERP[0], AUD[5640.00], AVAX-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[39.06670048], LUNA2_LOCKED[91.15563445], LUNC[8506856.28], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00220747 | | BIDEN[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE[-0.00000003], ETH[0], ETH-20200626[0], ETH-20201225[0], LINK-PERP[0], LINK-20201225[0], MATIC-20200925[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SNX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00220758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00002180], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200522[0], BTC-MOVE-2020WK12[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200627[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200729[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200812[0], BTC-MOVE-20200724[0], BTC-MOVE-20200730[0], BTC-MOVE-20200812[0], BTC-MOVE-202012Q1[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20200925[0], COMP-20210326[0], COMPBULL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-PERP[0], FLM-20200925[0], FTT[25.08881523], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LTC-20200925[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20211225[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NVDA-20201225[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[23.07281781], SRM_LOCKED[87.85489651], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-0.26], USDT[-0.01122623], USDT-PERP[0], VET-PERP[0], XLM-20200925[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZBULL[0], YFI-20200925[0], YFI-20201225[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00220781 | | AAPL[3.39016079], ADABULL[0.00798844], AMC[0], AMPL[0.55441634], AMZN[.32328379], AMZNPRE[0], ARKK[0.37578878], ATOMBULL[131], BABA[1.34274382], BABA-20210326[0], BALBULL[0], BTC[0.29920834], BTC-1230[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-PERP[0], BULL[2.00180011], DEFIBULL[1.03853313], DEFI-PERP[0], DOGEBULL[0.00002540], ETHBEAR[0.00002540], ETHBEAR[8.52176731], ETHBULL[0.02335490], GME[.0000001], GMEPRE[0], GOOGL[0.18714846], GOOGLPRE[0], HNT[.09990012], KIN[970.12], LOOKS[90.3689988], LOOKS-PERP[0], MATH[190319], MATH[384.54846433], SRM_LOCKED[1.16872873], SUSHIBULL[19700], TSLA[0.36966649], TSLAPRE[0], TSM[0.66537834], UBXT[1438.6294], USD[224.02], USDT[0.00000001], USDT-20210924[0], USDTBULL[0] | Yes | SPY[.133342], TSLA[.368873] |
| 00220788 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02000001], BTC-20211225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.09999999], ETH-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00028026], LUNA2_LOCKED[0.00063394], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (327818465838866268/FTX EU - we are here! #273840)[1], NFT (344934110664204778/FTX EU - we are here! #273830)[1], NFT (439098368009472325/The Hill by FTX #34543)[1], NFT (533426532736909586/FTX EU - we are here! #273836)[1], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[385.83], USDT[0.00000002], USDT-PERP[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00220798 | | BTC[0], DOGE[0], LTC[0], LUNA2[0.00037363], LUNA2_LOCKED[0.00087181], TRX[.900012], USD[0.00], USDT[533.09568627] | | |
| 00220809 | | ATOM-0325[0], ATOM[2], ATOM-20210924[0], BAND[0.00000002], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20210326[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], HKD[0.00], LINK-20210924[0], LINK-PERP[0], MATIC[0.06981391], NEAR-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], USD[0.94], USD[0], XRP-PERP[0] | | |
| 00220822 | | ALGO-20200925[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20201225[0], BNB-20200925[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-20210925[0], ETH-20210326[0], ETH-20211231[0], ETH-20210625[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-20210326[0], FTT-PERP[0], LTC-PERP[0], LUNA2[3.18372022], LUNA2_LOCKED[5.40953473], LUNC[504630.39], MANA-PERP[0], MATIC-20200925[0], MNGO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], TRX-20210625[0], USD[1243.01], USDT[252.90616757], VET-PERP[0], XRP-20210326[0], XRP-20201225[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210625[0], YFI-PERP[0], XRP-20210625[0] | | |
| 00220860 | | BTC[0.00001238], FTT[25.5949832], NFT (402223633014677730/FTX too we are here! #277229)[1], NFT (480522469634533601/FTX EU - we are here! #277271)[1], NFT (501689357768355308/FTX EU - we are here! #277272)[1], SRM[.25199892], SRM_LOCKED[.95801764], TRUMP[0], TRUMP_TOKEN[2000], TRX[.000012], USD[0.27], USDT[163.72000003] | | |
| 00220902 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210625[0], ADA-20210625[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-20210625[0], ATOM-20210625[0], AVAX-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210625[0], BAND-20210625[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000106], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210926[0], BTC-PERP[0], BTTA-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210925[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210926[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], EOS-20210625[0], EOS-20210625[0], ETH-20210625[0], ETH-20210625[0], ETH-20210926[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], FIL-20210326[0], FIL-20210625[0], FTM-PERP[0], FTT[0.08450088], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20210326[0], HNT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000011], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210625[0], OMG-20210925[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-20210625[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.3829891], SRM_LOCKED[1.4560697], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], VET-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], XTZ-20210625[0], XTZ-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220903 | | ADABULL[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00003434], LUNA2_LOCKED[0.00008013], LUNC[7.47869399], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[21.0285574], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], USD[1.69], USDT[0.00000001], YFI-PERP[0] | | |
| 00220907 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[3.63710255], SRM-PERP[0], SUSHI-PERP[0], SXP[0.03120242], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4437.47], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220908 | | AUDIO[604.6949], BTC[0.000034], CHZ[2148.72075], COPE[356.60751], DOGE[9318], FTT[676.450014], MAPS[3471.366825], MNGO[256754.42925], OXY[355.77572], POLIS[154.772136], RAY[276.819295], SOL[876.8453771], SRM[187.0461332], SRM_LOCKED[117.7781068], USD[0.86], USDT[0.00000001] | | |
| 00220919 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[103.569429], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], DOGE-PERP[0], ETH[9.06957291], FLM-PERP[0], FTT-PERP[0], FTT[50.10880441], FTT-PERP[0], ICX-PERP[0], JOE[0.00000001], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PAXG[0.00003653], PUNDIX-PERP[0], RAY-PERP[0], SRM[.46313843], SRM_LOCKED[2.83615482], USD[3974.83], USDT[7848.49988316] | USDT[93.34644] | |
| 00220923 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-20200626[0], LUNA2[0.01969317], LUNA2_LOCKED[0.04595073], LUNC[4288.23], USD[19.79] | | |
| 00220955 | | ALTBULL[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ[40], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MSTR[0], SAND-PERP[0], SNX[0], SOL[0], SRM[4.10382689], SRM_LOCKED[294.92119672], SUSHI[0], SUSHIBULL[0], UNI[0], USD[7.72], USDT[0], YFI[0] | | |
| 00220960 | | ADA-PERP[0], AVAX[50.36674977], AVAX-PERP[0], BTC[0.00133203], BTC-PERP[1.222], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[13.25153472], ETHW[13.20634485], FTT[29.19428], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[33040], SOL[1281.40916378], SOL-PERP[0], SPELL[200000], SRM[1046.51576569], SRM_LOCKED[34.99640847], SUSHI[36.79014334], SUSHI-PERP[0], TRUMPFEB[0], TRX[.00042], TRYB[1182.01565278], USD[-8400.13], USDT[58.51085462], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | ETH[13.183], SUSHI[34.292626] | |
| 00220985 | | ALGOBULL[0], ALTBEAR[0], ASDBULL[2][0], ATOMBULL[0], BEAR[0], DMGBULL[.0882166S], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[1.16028824], GRTBULL[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], LUNA2[0.00528548], LUNA2_LOCKED[0.01233278], LUNC[.0082908], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], SUSHIBULL[0], SUSHIBULL[0], USD[0.00], XRPBULL[11033025.64837361] | | |
| 00221056 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], AUD[0.00], BCH-PERP[0], BEAR[97.9706], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0.00084562], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000370], ETH-PERP[0], ETHW[0.00000369], FIL-PERP[0], FTT[81.78864601], FTT-PERP[0], LTC-PERP[0], LUNA2[0.0476444], LUNA2_LOCKED[0.01116369], LUNC[16.59700320], MATICBEAR2021[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.03102836], TRX[.000005], UNISWAP-PERP[0], USD[0], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00221059 | | ADABULL[0], AMPL[0], DOGEBULL[0], ETHBULL[0], FTT[0.06702158], SRM[.28473256], SRM_LOCKED[.63496525], SXP-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00221089 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0.33771196], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[45.24107201], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[17.13021618], LTC-PERP[0], LUNA2_LOCKED[20.02707339], LUNC[1868973.17], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-30165355], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[62126.65], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221092 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0.0000002], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20201229[0], BTC-20201002[0], BTC-20210628[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201229[0], ETH-20210625[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[1000], LEND-PERP[0], SOL[1.00000001], SOL-PERP[0], SRM[112.75627081], SRM_LOCKED[2440.94639992], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[79619.40], USDT[0.00338800], USDT-20200925[0], USDT-20211225[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00221108 | | 1INCH[0], AMP[0], AMPL-PERP[0], ANC-PERP[0], BOBA[1000.08752074], BOBA-PERP[0], BTC[0.01362180], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-20200824[0], BTC-PERP[-0.00099999], BULL[0.00000001], CRO-PERP[0], DAI[0], DMGBULL[394.89192], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL-20211225[0], ETHW[0.00000001], FTM-PERP[0], FTT[150.09742066], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[51.39537614], MATIC-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], QKC[1000], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.00005], SRM-PERP[0], SXPBULL[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-753.24], USDT[0], USDT-PERP[1044], XMR[0.00000027], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ[0.00000039], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | MATIC[50.100436], USD[264.23] | |
| 00221110 | | AAVE[1.61804489], AKRO[69842.042218s], ALGO[164.50625], AMPL[72.98513685], APT[131.49962], ASDBEAR[547927487.01582713], ASDBULL[2408399.72087706], ATOM[27.405502], AUD[1761.33], AUDIO[1482.482631Z], AVAX[7.17858272], BAL[13.44989118], BALBEAR[20201103.82449935], BALBULL[300950.10678254], BAT[4609.033096], BCHD.092099222], BCH[4.98510399], BCHBEAR[2956077.12.23108052], BCHBULL[792862064160016d], BEAR[103729.7133035], BNB[1.83412585], BNBBEAR[24610811171.27115836], BNBBULL[0.50961021], BRZ[9914.49912325], BSVBEAR[123938751.57009639], BSVBULL[148650390153822136], BTC[3.19130469], BULL[1.76400965], BVOL[0.00005975], COMP[1.84134062], COMP[BEAR[15843034846321635], COMP[BULL[1893992476416652], CREAM[32.59031513], CUSDT[2776.850737], CUSDTBEAR[0.00996072], CUSDTBULL[0.00169223], DAI[59.442105], DAI[BEAR[74020409160378], DOGE[6.14379648], ENJ[1003.01048], ENJ[BEAR[3500.07], FRONT[492.625457], FTT[28010.830598], GST[9023.762854], HGET[587.3750266S], HNT[34.0451165], HKRO[1352.07138246], IBVOL[0.00007668], JPY[486633.49], KNC[151.37623971], KNCBEAR[342405538.40448846], KNCBULL[1621737.19850586], LINK[28.59121737], LINK[BEAR[597593375.7406238], LINK[BULL[2560963.68855807], LTC[1.74005046], LTC[BEAR[25344279781.64], LTCBULL[15420102.65904118], LUA[1533.60419680], LUNA2[103.3181757], LUNA2_LOCKED[241.07S7434], LUNC[2941852.2300041], MAPS[611.9272311], MATH[141.37579004], MATIC[127.46691], MKR[0.0040365], MOB[96.487306], MTA[389.47641674], NEAR[54.08725S], OMG[1131.502465], OXY[4225.5034440], PAXG[0.09945790], ROOK[3.11785701], RUNE[839.53915312], SOL[55.72118097], SRM[626.29124356], SUSHI[162.37607413], SXP[2584.09515069], SXPHALF[0.03025127], TOMO[420.91420291], TRU[3493.019351], TRX[5304.2658433], TRY[4.37], TRYB[70529.48658921], TSLAPRE[.9], UNIT[1738.44011303], UNI[3.18.44422896], USD[135.7209], USD[72.12499.12708], USTBEAR[50332418.21498778], VETBULL[1352226.24625270], WBTC[0.00676874], WRX[777.65566646], XAUT[0.00886265], XPLA[.05125], XRP[1412.48674917], XRPBEAR[27087045.7245536S], XRPBULL[116611547.9606532S], XTZBEAR[8970375.42119220], XTZBULL[1414128.42734900], YFI[0.00687318] | | |
| 00221113 | | ADABULL[0], BNB[0], BULL[0], DOGEBULL[0], FTT[3.12551125], LUNA2[0.72367134], LUNA2_LOCKED[1.68856648], SRM[.00025172], SRM_LOCKED[0.06233204], SXP[0], SXPBULL[0], TONCOIN[17.8], USD[0.10], USDT[0] | | |
| 00221122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[170.21], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000422], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0428[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0608[0], BTC-MOVE-0901[0], BTC-MOVE-0906[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200801[0], BTC-MOVE-20200825[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200728[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0423[0], BTC-MOVE-WK-0625[0], BTC-MOVE-WK-0702[0], BTC-MOVE-WK-0710[0], BTC-MOVE-WK-0725[0], BTC-MOVE-WK-0807[0], BTC-MOVE-WK-0814[0], BTC-MOVE-WK-1009[0], BTC-MOVE-WK-1010[0], BTC-MOVE-WK-1030[0], BTC-MOVE-WK-1106[0], BTC-MOVE-WK-1114[0], BTC-MOVE-WK-1120[0], BTC-MOVE-WK-0703[0], BTC-MOVE-WK-0709[0], BTC-MOVE-WK-1009[0], BTC-MOVE-WK-1002[0], BTC-MOVE-WK-0828[0], BTC-MOVE-WK-1107[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-02100[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0604[0], BTC-MOVE-WK-1109[0], BTC-MOVE-WK-0118[0], BTC-MOVE-WK-1116[0], BTC-MOVE-WK-02100[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0604[0], BTC-MOVE-WK-0605[0], BTC-MOVE-WK-02110[0], BTC-MOVE-WK-0201[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-20201210[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [508104173274109879("Sell me all you want. Then go fuck off" #1)][1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.06191944], SRM_LOCKED[5.30464674], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00221129 | | BCHA[9.9999], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221133 | | ALCX[0], ATOMBULL[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], DEFIBULL[0], DOGEBEAR2021[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LEOBULL[0], MOB[0], RUNE[0], SRM[23.14545002], SRM_LOCKED[337.06778513], SUSHI[0], USD[374.54], USDT[0.01348881], XRPBULL[21000], ZECBULL[0], ZEC-PERP[0] | | |
| 00221148 | | BOBA[.4965], ETH[.00053669], ETHW[0.00038227], FTT[.09574], GRT[3621.169492], LUNA2[0.02716612], LUNA2_LOCKED[0.06338762], LUNC[5915.481336], MATIC[3.996], OMG[.4965], TRX[.000169], USD[1029.28], USDT[0.00286143], XRP[.950336], XRPBEAR[9.962] | | USD[0.63] |
| 00221170 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.47731755], LUNA2_LOCKED[1.11374095], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221192 | | AAPL-2021062S[0], ABNB-2021062S[0], ALT-0325[0], ALT-PERP[0], AMD-2021092S[0], AMZN-2021092S[0], ARKK[0], ARKK-2021092S[0], BABA-2021092S[0], BCH[0], BCH-20200925[0], BCH-PERP[0], BIL[0.03286556], BILL-2021092S[0], BNT-2021092S[0], BSV-PERP[0], BTC[0.00007002], BTC-0325[0], BTC-20200629[0], BTC-20200925[0], BTC-MOVE-WK-2021061S[0], BTC-MOVE-WK-2021061S[0], BTC-MOVE-WK-2021081S[0], BTC-PERP[0], BULL[0.00000001], CGC.0848865[0], CGC-2021092S[0], COMP[.00000011], COMP-PERP[0], CRON[0.03802858], DEFI-0325[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIL-2021025[0], FTT[151.54506662], FTT-PERP[0], GBTC[0], GBTC-2021092S[0], GME-2021092S[0], HOLY-PERP[0], ICP-PERP[0], KNC-2020092S[0], KNC-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MRNA[0.00292206], MRNA-2021092S[0], MSTR-2021062S[0], NIO-2021092S[0], NKLA-2021062S[0], NEAR-PERP[0], NFLX[.0095625], NIO-2021062S[0], NIO-2021092S[0], NIO_PERP[0], OMG-PERP[0], PAXG-20200628[0], PAXG-PERP[0], PENN-2021092S[0], PFE-2021092S[0], RAY[28.50858092], RAY_LOCKED[134.01648548], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-2021062S[0], TSM-2021092S[0], TWTR-2021062S[0], UBER-2021062S[0], USD[-1.19], USDT[0.00652180], WBTC[0], XAUT[0], XMR-PERP[0], ZM[.009525], ZM-2021092S[0], ZM-2021092S[0] | | |
| 00221197 | | AAVE-PERP[0], AGLD-PERP[0], AMPL[2.01021664], ATOM-PERP[0], AVAX-PERP[0], BIT[.9778], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004820], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], CEL-PERP[0], COMP-PERP[0], CRV[.12586565], CVX[.02741738], DOGE-PERP[0], ETH[0.00114253], ETH-20200924[0], ETH-PERP[0], FTT[0.17187373], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSRM_LOCKED[1], MTA[.710873], NEAR-PERP[0], OMG-PERP[0], OXY[15267.31297705], OXY_LOCKED[82061.0.68702295], OXY-PERP[0], PEOPLE-PERP[0], RAY[1.081], RAY-PERP[0], RON-PERP[0], SNX[.00000001], SOL[0.02798076], SOL-PERP[0], SPELL-PERP[0], SRM[591.82498727], SRM_LOCKED[38674.30075608], SRM-PERP[0], SUSHI[0.00286567], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1625.82], USDT[0.18737623], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00221211 | | APE-PERP[0], ATOM[.0525], ATOM-PERP[0], BNB[0.23480866], BTC[5.00253580], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01402393], ETH-PERP[0], ETHW[651.42644381], FTM[0.13011685], FTT[0.04825844], LUNA2[0], LUNA2_LOCKED[0.02326250], MNGO[.2549], MNGO-PERP[0], NFT[494020426825231060/Psychedelic #3][1], SAND-PERP[0], SHIB[1522409.67489227], SHIB-PERP[0], SLND[.101306], SOL[0.51258152], SRM[32.90409189], SRM_LOCKED[355.43609459], STETH[0], STSOL[0], TRX[.002331], USD[9.90], USDT[0.80308577], USTC[1.41125125], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00221221 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021032S[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[.04889625], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.24567981], SRM_LOCKED[11.37795052], STEP-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00079], TRX-PERP[0], USD[0.07], USDT[0.00000002], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00221223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[-62.4], AKRO[403593.556559], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-5.2], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAO[6653000], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[2.28553741], BTC-MOVE-0322[0], BTC-PERP[-0.00189999], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058315], ETHW[0.00053315], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM[.015], FTM-PERP[0], FTT[1015.00015001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0.49999999], ICP-PERP[0], IOTA-PERP[0], KIN[2105.6], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[-7.9], LRC-PERP[0], LTC[.04644067], LTC-PERP[0], LUNA2[7.95827027], LUNA2_LOCKED[65.23396397], LUNC[90.06446012], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.15897], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.89302490], SOL-PERP[0], SPELL-PERP[0], SRM[120.98121347], SRM_LOCKED[649.41445875], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.006317], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1452.31], USDT[151925.11882667], VET-PERP[0], WAVES-PERP[-11.5], XLM-PERP[0], XMR-PERP[0], XRP[.00039949], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[-770], ZRX-PERP[0] | | |
| 00221227 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[750.86581226], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[-6.44310000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00004648], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[133000.710608], FTT-PERP[0], GALA-PERP[0], GBP[158606.72], GMT[.020385], GMT-PERP[0], GRT-PERP[0], GST[.012606], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[300.06333125], SOL-PERP[0], SPELL-PERP[0], SRM[52373.69403251], SRM_LOCKED[32460.23501915], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[393634.39], USDT[.04596497], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221233 | | AAVE-2020122S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021062S[0], AVAX-2021032S[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-2021092S[0], BTC-MOVE-20210222[0], BTC-PERP[2], CAD[2300.00], COMP-PERP[0], CREAM-2020122S[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.0096814], DOGE-PERP[0], DOT[12816.66177164], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123S[0], ETH[407.65031119], ETH-PERP[0], ETHW[405.4348305], FTM-PERP[0], FTT[3570.13533510], FTT-PERP[0], GBTC-2021092S[0], KIN-PERP[0], LEO[1.57255030], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (533846172088626396/FTX Swag Pack #699)[1], RAY-PERP[0], SUSHI-PERP[0], SOL-2020122S[0], SOL-20210326[0], SOL[2.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[42741.75125701], SRM_LOCKED[11331.88903595], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000956], TRX-PERP[0], USD[0.00], USDT[0.00073781], YFI-20201225[0], YFI-PERP[0] | | BTC[106.31993], DOT[5000], ETH[405.373744], YFI[.000702] |
| 00221247 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2020062S[0], ALGO-PERP[0], ALTBULL[0], AMPL-PERP[0], ATOM-2020092S[0], ATOM-PERP[0], AVAX-PERP[0], BCH-2020092S[0], BCH-PERP[0], BNB-2020092S[0], BNB-PERP[0], BSV-2020092S[0], BSV-PERP[0], BTC-MOVE-20200917S[0], COMP-PERP[0], DEFI-2020092S[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-2020092S[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1991720], FTT-PERP[0], KIN-PERP[0], KNC-2020092S[0], KNC-2020092S[0], KNC-PERP[0], LINK-2020092S[0], LEO-2020092S[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2020062S[0], SHIT-2020092S[0], SHIT-2020092S[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00047635], SRM[.04077635], SRM_LOCKED[.22655783], SUSHIBULL[0.21529027], SUSHI-PERP[0], THETA-2020092S[0], THETA-PERP[0], TRX[.000946], TRX-2020092S[0], TRX-PERP[0], USD[0.00], USDT[2.42404682], VET-PERP[0], XRP-2020092S[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221248 | | 1INCH-PERP[0], AAPL-2020122S[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BITW-1230[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200625[0], BTC-20200626[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200710[0], BTC-MOVE-20200630[0], BTC-MOVE-20200713[0], BTC-MOVE-20201120[0], BTC-MOVE-20200810[0], BTC-MOVE-20200929[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123(0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (4140946206213624/FTX EU - we are here! #177761)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021092S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.14135647], SRM_LOCKED[40.82847188], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[35.000131], TRX-PERP[0], TSLA-2021123[0], UNI-PERP[0], UNISWAP-2021123[0], USD[3430.16], USDT[397.69246000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[116.992], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.88455078], BTC-20211231[0], BTC-MOVE-20200531[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200627[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[.401907.28], FIDA-PERP[0], FLM-2020122S[0], FLM-PERP[0], FTM[1000.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-2020092S[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OMG_LOCKED[0], QMG-PERP[0], PAXG-2020092S[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-2020092S[0], SHIT-PERP[0], SOL-2021032S[0], SOL-PERP[0], SRM[0], SRM-2020092S[0], SRM_LOCKED[0], SRM-PERP[0], STSOL[0], SXP-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-2021032S[0], USD[0], USDT[0], USDT-2020092S[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020122S[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00221273 | | BTC[0.00417746], BTC-PERP[0], BULL[0.00002999], ETH[.2], ETHW[.2], EUR[8.02], LTC[.00876471], SOL[.29451165], USD[-872.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221282 | | ADABULL[0.07416153], AGLD-PERP[0], ALPHA[2.40098727], ALPHA-PERP[0], APE-PERP[0], APT[25.47370353], APT-PERP[0], AR-PERP[0], ATLAS[1.39189389], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010301], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CRV-PERP[0], CREAM[0.00120408], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.32076235], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009638], ETHBULL[0.03223388], ETH-PERP[0], ETHW[0.00009937], FLOW-PERP[0], FTM-PERP[0], FTT[0.40071154], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0.93365200], LINA-PERP[0], LINK[.00000001], LINKBULL[265.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.69243451], LUNA2_LOCKED[8.61568053], LUNC[804035.39], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-202106925[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-202103260[0], TRX[1.90246888], TRX-PERP[0], USD[-142.07], USDT[0.99589053], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[2.00000001], XRPBULL[0], XRP-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 00221298 | | 1INCH-PERP[0], AAVE-202106250[0], AAVE-PERP[0], ADA-0325[0], ADA-202109240[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-202106250[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-202106250[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00431669], BTC-0325[0], BTC-0624[0], BTC-202106250[0], BTC-202109240[0], BTC-202112130[0], BTC-PERP[0], CEL-PERP[0], CHZ-202112130[0], COMP-PERP[0], CRV-PERP[0], DEFI-202103260[0], DEFI-PERP[0], DOGE-202106250[0], DOGE-202109240[0], DOGE-PERP[0], DOT-202103260[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-202103260[0], ETH-202109240[0], ETH-202112130[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.68519552], FIDA_LOCKED[3.84255945], FIL-202106250[0], FIL-PERP[0], FTM-PERP[0], FTT[150.66882688], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-202103260[0], GRT-PERP[0], LINK[0], LINK-202106250[0], LINK-PERP[0], LOOKS-PERP[0], LTC-202103260[0], LTC-PERP[0], LUNC-202106250[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], PRIV-202103260[0], RAY-PERP[0], ROOK-PERP[0], RUNE[128.12000961], RUNE-PERP[0], SOL-202103260[0], SOL-202106250[0], SOL-PERP[0], SRM[0.04466922], SRM_LOCKED[0.04598942], STEP-PERP[0], SUSHI-202103260[0], SUSHI-202106250[0], SUSHI-PERP[0], TRX[0], UNISWAP-PERP[0], USD[-63.88], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-202109240[0], XRP-PERP[0], XTZ-PERP[0], YFI-202106250[0] | | |
| 00221316 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[-0.00000002], BAL-PERP[0], BCH-202106250[0], BNB[0], BNB-PERP[0], BTC[0.00000894], BTC-202112313[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0.00000005], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000002], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[-0.00000016], ETH-PERP[0], ETHW[-0.00000018], ETHW[-0.00000018], FTT[0], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [423622220742531541A3][0], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.13289937], SRM_LOCKED[306.73498936], SUSHI[0.00000002], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[13903.13], USDT[0.00000034], USTC[0], WBTC[0.00000024], YFI[0], YFI-PERP[0] | | |
| 00221324 | | BTC[0.00382511], ETH[0.05220052], ETHW[0.05220052], FTT[139.065907], KIN[9324], SRM[7.07169484], SRM_LOCKED[12477936], USD[161.46], USDT[104.40415527] | | |
| 00221341 | | BNB[0], ETH[0.00007451], ETHW[0.00007451], FTT[0], MATIC[0], SRM[0.00733446], SRM_LOCKED[0887036], USD[0.00], USDT[0.00000001] | | |
| 00221392 | | FTT[26.2950505], RAY[280.79128725], SOL[39.48307265], SRM[1025.18900885], SRM_LOCKED[19.92211633], USD[0.99], USDT[0] | | USD[0.99] |
| 00221396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BOBA[0], BSV-PERP[0], BTC[0], BTC-202012250[0], BTC-MOVE-202006160[0], BTC-MOVE-202006240[0], BTC-MOVE-202006250[0], BTC-MOVE-202006260[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-202009250[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA[0.51004865], LUNA-202104570[0], LUNC-202103260[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00221399 | | EUR[0.00], LUNA2[19.23780628], LUNA2_LOCKED[44.88821465], LUNC[4189072.82], USD[148.45], USDT[0.00000001] | | |
| 00221418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15767596], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[69], EOS-PERP[0], ETH-PERP[.056], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00069979], LUNA2_LOCKED[0.00023284], LUNC[21.73], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[1790], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[201.5], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[841.24], XRP[57.3549247], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221441 | | AGLD-PERP[0], BAL-202006250[0], BIT[.44357750], BNB-PERP[0], BTC[0], BTC-202006260[0], BTC-202112310[0], BTC-MOVE-202020020[0], BTC-PERP[0], DOGE-202103260[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.9403145], FTT[50.39560873], GME[.03732858], GME-202103260[0], GMEPRE[0], LUNC-PERP[0], MAPS[.05903], MATH[.0866645], MER[5428], NEO-202012250[0], NIO-202103260[0], OKB-202112310[0], RAY[.485014], SOL[0], SRM[1.95293098], SRM_LOCKED[7.40706902], SUSHI-PERP[0], TSLA-202012250[0], TSLA-202103260[0], USD[163.63], USDT[0.00250000], USDT-PERP[0] | | |
| 00221448 | | ADA-202103260[0], ADABEAR[1998670], ALPHA-PERP[0], ALTBEAR[99.9335], ALT-PERP[0], ATLAS[2320], AXS-PERP[0], BEAR[199.8009], BTC[0], BTC-202103260[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[9.98005], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], LINA-PERP[0], LUNA2[0.00358274], LUNA2_LOCKED[0.00835973], LUNC[780.15], MATIC-PERP[0], MNGO-PERP[0], PAXG[0.00559627], POLIS[23.4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[31], SRM[746.400835], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[17.71], VETBEAR[999.335], XRP-PERP[0], XRP[4242.31383], XRPBEAR[12307052.15], XRP-PERP[0] | | |
| 00221457 | | 1INCH-202103260[0], 1INCH-202106250[0], 1INCH-202109240[0], 1INCH-PERP[0], AAVE-202103260[0], AAVE-202106250[0], ADA-202106250[0], ADA-202109240[0], ADA-202110524[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-202103260[0], ALGO-202106250[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-202103260[0], ALT-202106250[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-202106250[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202103260[0], AVAX-202106250[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-202106250[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-202106250[0], BCH-202109240[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-202103260[0], BNB-202106250[0], BNB-202109240[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-202106250[0], BRZ-PERP[0], BSV-202103260[0], BSV-202106250[0], BSV-PERP[0], BTC[0.00413027], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-202012250[0], BTC-202103260[0], BTC-202106250[0], BTC-202109240[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-202106250[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-202103260[0], COMP-PERP[0], CONV-PERP[0], CREAM-202106250[0], CREAM-202106250[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-1-202103260[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-202103260[0], DOGE-202106250[0], DOGE-202109240[0], DOT-0325[0], DOT-202103260[0], DOT-202106250[0], DOT-202109240[0], DOT-PERP[0], DOTPRESPLIT-202012[0], DRGN-20103260[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-202103260[0], EOS-202106250[0], EOS-202109240[0], EOS-0325-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0324-202103260[0], ETH-202106250[0], ETH-202109240[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-202103260[0], FIL-202106250[0], FIL-202109240[0], FIL-PERP[0], FLM-PERP[0], FLOW-202106250[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61372175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-202103260[0], GRT-202106250[0], GRT-202109240[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-202103260[0], LINK-202106250[0], LINK-PERP[0], LINK-202109240[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-202103260[0], LTC-202106250[0], LTC-202109240[0], LTC-PERP[0], LUNA[0.03746388], LUNA2_LOCKED[.00741573], LUNC[8157.84], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], NFT[0], NFX5-PERP[0], OKB-PERP[0], OMG-202103260[0], OMG-202112130[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVATE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-202106250[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-202103260[0], SOL-202106250[0], SOL-202109240[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-202103260[0], SUSHI-202106250[0], SUSHI-202109240[0], SUSHI-PERP[0], SXP-202012250[0], SXP-202103260[0], SXP-202106250[0], THETA-202103260[0], THETA-202106250[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-202103260[0], TRX-202106250[0], TRX-PERP[0], TRYB-202103260[0], TRYB-PERP[0], UNI-202106250[0], UNI-202109240[0], UNI-PERP[0], USD[1.76], USDT[0.00200802], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-202103260[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-202103260[0], XRP-202109240[0], XRP-20211231[0], XRP-PERP[0], XTZ-202106250[0], XTZ-PERP[0], YFI-202012250[0], YFI-202103260[0], YFI-202106250[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221506 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AURY[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200615[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.08663920], FTT-MINE-PERP[0], FTT-PERP[0], GAL-PERP[0], ICX-PERP[0], INDI_TICKET[2], JPY[49.37], LUNA2[0.0651524], LUNA2_LOCKED[0.1968860], LUNC[.009691], NFT [351562776744791413/FTX AU - we are here! #22872][1], NFT [50413098763102096/FTX AU - we are here! #23080][1], OXK-PERP[0], QNT[.00000002], RAY[.00000001], SRM[.3947643], SRM_LOCKED[5.72523573], THETA-PERP[0], TRX[.00254], TRX-PERP[0], USD[0.02], USDT[0.00900000], USDT-PERP[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00221524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200619[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00493496], ETH-PERP[0], ETHW[.00493496], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[.8051], ROOK[.000094], RUNE-PERP[0], SOL[.00986], SRM[6.15973845], SRM_LOCKED[2.56072165], STEP[.00450524], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00570259], VET-PERP[0], XRP[1.29684902], XRP-PERP[0], YFI[.72684S], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00221531 | | AAVE-PERP[0], ADABEAR[19131137.5], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-202103260[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-202006140[0], BTC-MOVE-202006120[0], BTC-MOVE-202006130[0], BTC-MOVE-202006160[0], BTC-MOVE-202006190[0], BTC-MOVE-20211231[0], BTC-MOVE-20200112[0], BTC-MOVE-202011133[0], BTC-MOVE-202011133[0], BTTPRE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KEEP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.29327564], LUNA2_LOCKED[0.68430984], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.25531642], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[3000000], SRM[.90345968], SRM_LOCKED[25.25116441], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0.00000002], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-3.12], USDT[0.00000002], WAVES-PERP[0], XAUT-202103260[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221556 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-BULL[0.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00051938], FTT-PERP[0], GLMR-PERP[0], GRT[.00000001], GRT-20210326[0], GRT-20210625[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA[0.45121442], LUNA2[0.05283364], LUNA2-PERP[0], LUNC[252.89000001], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[.000777], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221557 | | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.00000003], ETH-PERP[0], FTT[25.01612136], FTT-PERP[0], GRT[5027.029635], HNT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00188435], LTC-PERP[0], MATIC[0.03595000], MATIC-PERP[0], RAY[.19465253], ROOK[13.85010224], RUNE[.0088195], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4181.8811389], SRM_LOCKED[566.37136661], SUSHIBULL[1411.44134975], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRXBULL[0], UNI-PERP[0], USD[0.000001], USDT[.10200851], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221576 | | ATOM-PERP[0], BADGER-PERP[0], BTC[0.00002593], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], SRM[.12985951], SRM_LOCKED[.52684454], TRX[.101024], USD[133.16], USDT[0], VET-PERP[0] | | |
| 00221579 | | ADABULL[0.00000443], ALGOBULL[7688.389], BULL[0.00000001], EOSBULL[281.5456606], ETHBEAR[.487957], ETHBULL[0.00004751], LINKBULL[0.27762589], SRM[.55997924], SRM_LOCKED[.36755212], THETABULL[0.77087436], USD[2.11], USDT[0.00937478], VETBULL[0.00082741], XLMBEAR[0.00000044], XLMBULL[0.04258794], XRPBULL[21.39365975] | | |
| 00221596 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[1.8], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[1000], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0.00002160], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[10], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00053540], ETH-PERP[0], ETHW[0.00053540], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GALAFAN[.3], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-1230[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[32.92365308], SRM_LOCKED[50.77258737], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-1230[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3942491.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-123[0 -1.49], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.99867], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (3807594029798391607he Hill by FTX #45959)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.13636474], SRM_LOCKED[.67801892], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.18], USDT[0.00019272], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221602 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009977], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[0.00118872], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00039643], ETH-PERP[0], ETHW[.00039643], FTM[0], FTM-PERP[0], FTT[0.18739023], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[25.20073190], LUNA2_LOCKED[12.13504112], LUNC[113247.32263596], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[-0.10238006], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-38.62], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221635 | | 1INCH-PERP[0], AAPL[7.05274604], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BNB[0], BNB-PERP[0], BOBA[.00000001], BTC[0.00003643], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[100.00135], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[492.82], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.66001338], LUNA2_LOCKED[3.87336457], LUNC[201471.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[72.96845674], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SRM[1.41357557], SRM_LOCKED[8.10138896], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0573], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[8711.12], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221675 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[-0.24], AVAX-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02749101], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00932226], SRM_LOCKED[0.07118626], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[452.41], USDT[3.56686775], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221680 | | BTC[0], COPE[248.00124], CRO-PERP[0], EDEN[104.800192], ETH[14.37398222], ETHW[35.56841343], FTM[5353.78951195], FTT[327.02949], ICP-PERP[0], RAY[1016], SRM[1108.64977687], SRM_LOCKED[26.99353807], UNI[0], UNI-PERP[0], USD[1854.29], WBTC[0] | | |
| 00221692 | | ADABULL[.0143], ADA-PERP[0], BTC[0], ETH[1.08979935], ETHW[1.08948362], FTT[1000.972595], RAY[120.46583451], SOL[20.13109046], SRM[36.38749248], SRM_LOCKED[298.35308448], TRX[1.10996295], USD[24.35], USDT[0], XRP[0] | TRX[1] | |
| 00221700 | | AGLD[0], ALGO-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DMGBULL[0], FTT[150.04764028], MATICBULL[0], MER[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00054048], SOL-PERP[0], SRM[.42023047], SRM_LOCKED[1.64059951], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[58.81], USDT[0], XRP-PERP[0] | | |
| 00221701 | | AUD[3248.63], BTC[47.14755085], BTC-PERP[0], ETH[1.43600213], ETHW[1.01], FTT[300.9958935], FTT-PERP[0], GMX[100.60510377], LUNA2[38.92439639], LUNA2_LOCKED[90.82359159], LUNC[0], RUNE-PERP[0], SOL[.26021603], USD[0.86] | | |
| 00221711 | | APT-PERP[0], ARKK[0], BNB[0], BTC[0.10014012], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00890661], FTT-PERP[0], GMX[100.60510377], LUNA2[0.13240606], LUNA2_LOCKED[0.30894749], LUNC-PERP[0], MANA[0], MASK[.001055], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.28072], SOL-PERP[0], TRX[.001151], USD[0.57], USDT[3.67591846] | | |
| 00221733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20220430[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095888], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[.00000659], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[22.92163689], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[0.01], UNI-PERP[0], USDT[1091.58], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00221738 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00006946], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.06094559], FTT-PERP[0], GMR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.07882256], LUNA2_LOCKED[0.18493013], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.08664036], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.03250], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-PERP[0], SRM[0], SRM[.05640276], SRM_LOCKED[0.04420138], XLM-PERP[0], USD[191.58], USTD[0.06423187], XLM-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[737.40], USDT[0.84185110], USTC[11.16620817], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221753 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.40146016], LUNA2[0], LUNA2_LOCKED[0.00311261], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.20], USDT[0] | | |
| 00221756 | | AAVE[.005158], ADABULL[0], ANC[.548], BNB[.000016], DOGE[.2112], FRONT[.4337], FTT[0.05819834], INDI[.6], LUNA2_LOCKED[2590.115638], LUNC[.00000001], MOB[.40356], NEAR[.02026], NEXO[.7908], PAXG[.00000003], RUNE[.01318], TRX[.857], USD[0.00], USDT[0.38885707], USTC[49147.41015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221761 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[2006].48239327], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0409[0], BTC-MOVE-20200619[0], BTC-MOVE-20200708[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20210223[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01652740], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM[18663624], SRM_LOCKED[107.81353741], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00000901], TRX-PERP[0], UNI-PERP[0], USD[8.31], USD[1467.80157065], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[1467.609027] |
| 00221771 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[799.34], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[100.33532983], BNB-PERP[0], BTC[13.02090900], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[28.00698633], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01152640], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.36969700], SRM_LOCKED[846.98955475], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.9625135], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39497.32], USD[1390.70571203], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221775 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10.15785274], SRM_LOCKED[492.30354065], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[36131.97], USD[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00221803 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00113691], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00061062], ETH-PERP[0], ETHW[0.00068910], FTT[0.05107443], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[8.87213725], SOL-PERP[0], SRM[.10059447], SRM_LOCKED[.07101455], SXP-PERP[0], USD[2.39], USD[14.13474662], XRP-PERP[0], YFI-PERP[0] | | |
| 00221817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00000546], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021115[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.52570179], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000002], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[1.87], USD[72.57415101], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221842 | | AAVE-PERP[0], ADABEAR[1996600], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20200623[0], BTC-MOVE-20200623[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20200625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05521541], FTT-PERP[0], GAL-PERP[0], GARR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-2001225[0], SOL-PERP[0], SRM[.51963374], SRM_LOCKED[.48743433], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[1.87], USD[72.57415101], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[9.52], USD[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221891 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00375785], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-20155300], LUNA2_LOCKED[.02695701], LUNC[2515.6919277], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00221911 | | BCH[.00095], BNB[.00872973], BTC[0.00015095], CRV[.9984], LUNA2[0.08209358], LUNA2_LOCKED[0.19155168], LUNC[17876.05], SOL[.00089], TRX[.522668], USD[2.65], USD[1.78887893] | | |
| 00221930 | | ETH[0], SRM[9.06793641], SRM_LOCKED[34.55206359], USD[1860.29], USD[0] | | |
| 00221932 | | 1INCH[0], ALGO-PERP[0], AVAX[31.7], AVAX-PERP[0], BNB[.00000001], BTC[4.29786369], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[43.44572802], ETH-PERP[0], ETHW[0.00028440], FIL-PERP[0], FTT[1000.17014008], FTT-PERP[0], KIN[26533184.3], LUNA2-2991450], LUNA2_LOCKED[5.36468161], LUNC[500005], LUNC-PERP[0], MANA-PERP[0], MATIC[40266.28594232], NEAR-PERP[0], SHIB[3.0192655], SRM_LOCKED[1453.1207345], USD[1133637.81], USD[269.35491320], USTC[0.41578191], USTC-PERP[0], XRP-PERP[0] | | |
| 00221942 | | ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-20210326[0], BTC-0325[0], BTC-064[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC[8.80219391], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20200925[0], DOT-20211231[0], DOT-PERP[0], EOS-20210625[0], EOS-20210924[0], ETH-0325[0], ETH-064[0], ETH-0930[0], ETH-1230[0], ETH[8.772052], FTT[1130.52875239], LINK-PERP[0], LTC-20210625[0], LTC-20210326[0], MATIC-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[.30856134], SRM_LOCKED[267.36840944], TRX-PERP[0], USD[7272498.43], USD[0], WAVES-20210625[0], WAVES-20210625[0], XRP-20210326[0], XRP-20210924[0] | | |
| 00221948 | | AVAX-PERP[0], BABA[0], BTC[0], BTC-20201225[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FB[0], FIDA[.19699755], FIDA_LOCKED[.45470989], FTM[5.99886], FTT[0], GLD[0], HOOD_PRE[0], MRNA[0], NEXO[0], PFE[0], RAY[32.30416654], SRM[53.00380039], SRM_LOCKED[87034028], TRX[.000003], TSLA-20210326[0], TSLAPRE[0], USD[0.14], USD[TD.00049826], YFI[0.00000001], YFI-PERP[0] | | |
| 00221950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KLV-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.001755], SOL-PERP[0], SPELL-PERP[0], SRM[.44786682], SRM_LOCKED[.59943397], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000004], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221984 | | AVAX[1], CRV[.97606], FTM[290], FTT[0.16061119], LUNA2[0.00251350], LUNA2_LOCKED[0.00586485], LUNC[547.322], SRM[.01690932], SRM_LOCKED[.25933767], TOMO[0], USD[284.27], USD[0] | | |
| 00222030 | | ADABULL[0], EUR[0.00], FTT[0.00663245], HOLY[0], LUNA2[0.00011886], LUNA2_LOCKED[0.00027734], LUNC[25.88256726], SOL[0], USD[0.60] | | |
| 00222035 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.50540000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0219[0], BTC-MOVE-20210610[0], BTC-MOVE-0219[0], BTC-MOVE-20210623[0], BTC-MOVE-20210622[0], BTC-MOVE-WK-20210710[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210623[0], ETH[3.37700000], ETHW[.484], FLOW-PERP[0], FTT[0.52661393], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK[413.7], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[284.41693894], SOL-PERP[0], SRM[.000327], SRM_LOCKED[.01889527], SUSHI-PERP[0], TOMO-20200925[0], TSLA-PERP[0], USD[8768.75], USD[2176.64915269], XLM-PERP[0], XRP-093[0], XRP-PERP[0] | | |
| 00222050 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM2.01980603], SRM_LOCKED[9.84219159], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222054 | | APE[50.51652981], BICO[162.14149589], BNB[6.19761469], BTC[0.07646605], CRV[108.75671585], DYDX[130.00630776], ENS[41.04027037], ETH[0.00385688], ETHW[0.00385688], FTT[56.36066966], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT[4205.79186901], HNT[12.82516147], IMX[243.29053427], LOCKED_MAPS_STRIKE-0.07_VEST-2030[53333], LOCKED_OXY_STRIKE-0.13_VEST-2030[88888], LOCKED_SRM_STRIKE-0.1_VEST-2030[53333], RAY[2885.23294518], RUNE[147.69451047], SOL[79.07168525], USD[534.41], USD[T.00829404] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002199], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-20210716[0], BTC-MOVE-20211210[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.877735], CREAM-PERP[0], DEFI-PERP[0], DEFIBULL[.35], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211028[0], DOTP.618607335[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20211225[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[14000000], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[100.22987970], FTT-PERP[0], GME-20211231[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKUST[0], LTC-PERP[0], LUNA2[.45923781], LUNA2[.01155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-21.66], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZECBEAR[199], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222089 | | 1INCH[.00000002], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[0], FTT[0.39633254], GME-20210326[0], ICP-PERP[0], NFT[401142930227711973/The Hill by FTX #13590[1], NFT [423699159097330439#Fuck][1], PRIV-PERP[0], SHIB-PERP[0], SOL[339.07521760], SRM[.00030069], SRM_LOCKED[.04008039], SUSHI-PERP[0], TRX-PERP[0], USD[9035.98], USDT[0.00000003], WBTC[0.00000001], XLM-PERP[0] | | |
| 00222136 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[41.74363414], LUNA2_LOCKED[597.401813], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[30.18664768], SRM_LOCKED[129.90039711], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[167.29], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222143 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.01361251], LUNA2_LOCKED[0.03176252], LUNC[20424397], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00222160 | | ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.000806], ETH-PERP[0], FTT[25.064], FTT-PERP[0], ICP-PERP[0], LUNA2[10.76404367], LUNA2_LOCKED[25.11610191], LUNC[.193813], MANA-PERP[0], RAY[198.973308], RUNE-PERP[0], SHIB-PERP[-13700000], SOL[8.61291646], SOL-PERP[0], SRM[.384474], SUSHI[0], TRX[.000908], USD[2080.17], USDT[0.09901469], USTC[1523.702282] | | |
| 00222165 | | ALT-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[.02281712], DMG-20200925[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08041129], HKD[0.00], KNC-20200925[0], KNC-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00646078], LUNA2_LOCKED[0.01507515], LUNC[0], LUNC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.000277], TRX-PERP[0], USD[1.26], USDT[0.59361971], USTC[0], USTC-PERP[0] | Yes | |
| 00222175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210129[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST[.06], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.390133], LUNA2_LOCKED[.910133], LUNA2_LOCKED[52.27960037], LUNC[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], RSR-PERP[0], SOL[0.00191984], SOL-PERP[0], SRM[1.59437060], SRM_LOCKED[52.27960037], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.75599211], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222186 | | ASD-PERP[0], AVAX[0], BNB-20200626[0], BNB[5.60054376], BNB-PERP[0], BTC[0.02222575], BTC-PERP[0], BTMX-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[59.30386779], FTT-PERP[0], HT[0.03768460], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.89948200], LUNC[0], MATIC[2572.00442284], OKB[10.52772668], OMG[64.11905866], PAXG-20200626[0], PAXG-PERP[0], STETH[0], SUN[6451.612], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[0], USD[2059.31973079], USTC[0], USTC-PERP[0], XRP[1.11361845] | | BNB[5.588207], BTC[.006216], HT[.037671], MATIC[2000.986413], OKB[10.151147], OMG[63.799162], USDT[15000.00], USDT[2048.686983], XRP[.113361] |
| 00222193 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000228], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00092008], SRM_LOCKED[0.05143557], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.0025], TRU-PERP[0], TRX[.000777], USD[0.00], USDT[1000], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222197 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[3.636], SAND-PERP[0], SLP[3.241], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.44], USDT[0.59145626], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00222206 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[811926.75], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0901[0], BTC-0930[0], BTC-20210625[0], BTC-20210326[0], BTC-0915[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0517[0], BTC-MOVE-0522[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0626[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0911[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-2020222[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0815[0], BTC-MOVE-WK-0820[0], BTC-MOVE-WK-0906[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-20210615[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTT-PERP[0], BULL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20211205[0], DOGEBEAR202[10], DOGEBULL[0.09], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[724.98990066], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SPY-20210624[0], SRM[0], STEP[.0000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222209 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[697.33241841], SRM_LOCKED[0.89437987], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5.21], USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 00222214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00662960], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.44836947], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222217 | | AVAX[5.04451642], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CLV-PERP[0], CRV[.63789537], CRV-PERP[0], CVX[.09331812], DOT-0325[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FTT[782.06295002], GBTC[30000.15], JPY[14000.70], LOOKS-PERP[0], LUNA2[0.00352353], LUNA2_LOCKED[0.00822158], MATIC[0.00000001], MATIC-PERP[0], NFT [437174162873582209/The Hill by FTX #42604][1], SPELL-PERP[0], SRM[4.74995835], SRM_LOCKED[120.44478259], TRX[.000048], USD[1252035.48], USDT[13643.74244283], USTC[0.49873337] | Yes | USD[1246824.74], USDT[13574.141034] |
| 00222227 | | ADABULL[0], BSV-PERP[0], DENT[1], DOGEBEAR[.008437], ETH[0.00013726], ETHW[0.00013726], FTT[0.00000001], HT-PERP[0], LOOKS[.000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005934], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.49], USDT[0], VET-PERP[0] | | |
| 00222237 | | BAL-PERP[0], BTC[0], DEFI-PERP[0], DMG[.02713148], SRM[1.43666831], SRM_LOCKED[4.90499953], USD[0.95], USDT[1.38015203] | | |
| 00222239 | | AMC[.0302149], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[0.21767178], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[1.945668], DOT[.006602566], DOT-PERP[0], ENJ[37080], ENJ-PERP[0], ETH[8.88885325], ETH-PERP[0], ETHW[0.88885325], FTT[205.00476901], IOTA-PERP[0], LINK[.03593439], LINK-PERP[0], LTC-PERP[0], MANA[9549.35510239], MANA-PERP[0], RAY[0.202572], RAY-PERP[0], RUNE[248.02711656], SAND-PERP[0], SOL[0.02768489], SOL-PERP[0], SRM[.95402276], SRM_LOCKED[2.6617446], SRM-PERP[0], STEP-PERP[0], SUSHI[137.5795], SUSHI-PERP[0], THETA-PERP[0], USD[-4413.28], USDT[0.00000001], WRX[5037.96712], XRP-PERP[0], YFI-PERP[0] | | |
| 00222258 | | AAVE[0], AAVE-PERP[0], AMPL[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DYDX[0], ETH[0.00000002], ETH-PERP[0], HT[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.00135107], LUNA2_LOCKED[0.00315251], LUNC[294.2], MATIC[0.00053480], MKR[0], MKR-PERP[0], PAXG[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], USD[0.01], USDT[0.00703578], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00222265 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[7.01381], DMG-PERP[0], DOGE[.82688152], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.07186392], FTT-PERP[0], MAPS[.317891], MAPS-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.08634353], SXP-PERP[0], USD[36.62], USDT[0], WAVES-PERP[0], XRP[1.841573], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222271 | | ADA-PERP[0], ALCX-PERP[0], ALGOBULL[1056468.01], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[105.9348], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.49965000], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.10420 65642498], LUNC[807634.780522], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.39992], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[119343038.33], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.003865], TRXBULL[9.99767], USD[0.05], USDT[0.0324715], XLM-PERP[0], XRPBULL[1375889.63073], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222281 | | 1INCH-PERP[0], AAPL[0], AAVE[0.00000002], AAVE-PERP[0], ABNB[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00002236], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[0.00081837], FIDA_LOCKED[0.09524097], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00616360], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], NVDA_PRE[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL[2.08434449], SOL-PERP[0], SPY[0], SRM[3.92782683], SRM_LOCKED[45.68917001], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSM[0], UBER[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222293 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[0], BIT-PERP[0], BNBBEAR[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200904[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], H&M-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], BVOL[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00012236], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHI-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM[1.10779007], SRM_LOCKED[1.876577], SRM-PERP[0], SRN-PERP[0], STEP[0.09017048], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.84], USDT[0.02534526], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222309 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08572952], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00572215], LUNA2_LOCKED[0.01335170], LUNC[0], SRM[.03172888], SRM_LOCKED[27.49308962], TRX-PERP[0], USD[68.73701442], USDT-PERP[0], USDT[0.00], XRP[0], XRP-PERP[0] | | |
| 00222314 | | ATLAS[4.86244569], LOOKS-PERP[0], MNGO[8.7094], OMG-PERP[0], SLP-PERP[0], SOL[0], SRM[.10992382], SRM_LOCKED[.40449258], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00222321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[100], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201130[0], BTC-PERP[0], BTTMR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.69525701], FTT-PERP[0], GRT-PERP[0], HGET[59.7], HNT-PERP[0], HUM-PERP[0], ILV[0.00000001], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.45287463], LUNA2_LOCKED[3.39004080], LUNC[316366.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (348834191256898677/FTX EU - we are here! #131023)[1], NFT (566908580066602595/FTX EU - we are here! #128912)[1], NIO-20201225[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[306501532.5], SRM[8.73382024], SRM_LOCKED[29.73063044], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.750768], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[-69.55], USDT[0.55000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222347 | | ADA[.00000033], AKRO[0], ALCX[0], ALGO[.00000043], ATLAS[0], ATOM[.00001788], BADGER[0], BAL[0], BLT[0], BTC[0.00000010], CLV[0], CREAM[0], DFL[0], ETH[0], FTT[.07810942], GODS[0], INTER[0.00115007], KIN[0], KSHIB[0], LTC[0], MAPS[0], MER[0], MNGO[0], ONT[.0582909], ROOK[0], RSR[0], SECO[0], SLP[0], SLRS[0], SNY[0], SOL[0], STEP[0], STORJ[0], USD[0.00], USDT[0.00000474] | Yes | |
| 00222350 | | DOGE[3], KIN[0], LUNA2[1.97715666], LUNA2_LOCKED[52.61336554], LUNC[3043555.29], MANA[201.66490089], USD[0.00], USDT[3.43147739] | | |
| 00222353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.02001], LUNA20.30380523], LUNA2_LOCKED[0.70887888], LUNC[86154.23], LUNC-PERP[0], MATICBULL[0.00788], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222365 | | BTC-PERP[0], ETH[0.00629572], ETHW[0.00629572], EUR[2.00], FTT[0.00776484], FTT-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SRM[2.54371196], SRM_LOCKED[12.64394259], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00222367 | | BTC[.00001953], CAKE-PERP[0], DAI[1.02853283], FTT[1009.85], GRT-PERP[0], LUNA2[0.03271942], LUNA2_LOCKED[0.07634532], SRM[8.08463814], SRM_LOCKED[150.91536186], TRX[.000202], USD[1416.75], USDT[4603.95897714], USTC-PERP[0], WBTC[.00000258] | Yes | |
| 00222381 | | ATOM-PERP[0], AXS[.0175], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[835.32530175], LTC[.01317837], MOB[.247965], RAY[.11289], SRM[27.95644479], SRM_LOCKED[128.96355521], TRX[.001241], USD[0.32], USDT[13.99305181] | | |
| 00222392 | | AAVE[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[0], MATIC[0], RUNE[0], SRM[38.66555029], SRM_LOCKED[1135.71863075], USD[0.00], USDT[0] | | |
| 00222398 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00001982], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00006213], LUNA2_LOCKED[0.00014498], LUNC[13.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.04], USDT[0.00487493], VET-PERP[0], XMR-PERP[0], XRP[9.389722], XRP-PERP[0] | | |
| 00222413 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC-MOVE-20210818[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00213252], LUNA2_LOCKED[0.04497589], LUNC[464.3617085], MANA-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.12], USDT[0.16128140], USTC-PERP[0] | | |
| 00222427 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0.00039070], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.08046025], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CQT[.025895], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00039504], ETH-PERP[0], ETHW[0.00114528], FTT[.08097671], FTT-PERP[0], GODS[.003752], GRT-PERP[0], HNT[.038508], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.01800000], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OP-PERP[0], OP-PERP[0], OXY[.073807], PERP-PERP[0], SAND-PERP[0], SHIB[19], SNX-PERP[0], SOL[3.33677024], SOL-PERP[0], SRM[4.38612503], SRM_LOCKED[210.69424661], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[27.63], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222442 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0930[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-1230[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210625[0], BAL-20211213[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-20200825[0], BAT-20210625[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-1230[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211213[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0.00000001], BRZ-20201006[0], BRZ-20210325[0], BRZ-PERP[0], BSV-0325[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTMX-20200626[0], BTMX-20210625[0], BTMX-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-20200925[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0625[0], DEFI-0930[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DOTHESPLIT-20200925[0], DRGN-0325[0], DRGN-0626[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-20211213[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200925[0], ETC-20210326[0], ETC-20210625[0], ETC-PERP[0], ETH-20210628[0], ETH-20210628[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0325[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTA-PERP[0], FTT[0.05686852], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0.00000002], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-20200925[0], HT-20210625[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO[0.35293734], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.92429419], LUNA2[0], LUNA2_LOCKED[0.15688646], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-20210625[0], MID-20210326[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0.00000001], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-20210625[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUN[0.00031225[0], RUNE-20201225[0], RUNE-20210924[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[576.46970941], SRM_LOCKED[2417.1384252], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00000100], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-20210326[0], TRYB-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200626[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[12309144.08], USDT[1743.8.76765297], USDT-PERP[0], UST[20.00000001], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222443 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.055774], APE-PERP[0], ATOM-PERP[0], AVAX[.05857525], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.542985], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC[.0175553], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[.029608], LINK-PERP[0], LOOKS-PERP[0], LRC[.00186838], LRC-PERP[0], LUNA2[2.68348719], LUNA2_LOCKED[29.59480343], LUNC[58147.7954346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[8.6453], RAMP[.81152], REN-PERP[0], RNDR[.09864], RNDR-PERP[0], SAND[.2343], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0070786], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1688.13], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222465 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[147], ALICE[20.001], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00111486], AMPL-PERP[0], ANC-PERP[0], APE[.0003], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.26030879], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.001045], AVAX-0930[0], AVAX-20201326[0], AVAX-20211231[0], AVAX[58.71654064], AVAX-PERP[-1], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO[2.5], BAO-PERP[0], BCH[0.00000029], BCH-20210326[0], BCH-PERP[0], BDENK[0], BICONBERG[0], BNB[0.01077865], BNB-0325[0], BNB-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-20211231[0], BNT-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTC-20211231[0], BTC-MOVE-20210112[0], BTC-MOVE-20210110[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210101[0], BTC-MOVE-20210120[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], BTC-MOVE-20210203[0], BTC-MOVE-20210206[0], BTC-MOVE-20210708[0], BTC-MOVE-WK-20210103[0], BTCHE-PERP[0], C98[.1955], C98-PERP[0], CAKE-PERP[0], CEL-20210326[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0325[0], COMP-20210326[0], CQT-0130[0], CQT-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[.000736], DAWN-PERP[0], DENT-20210625[0], DENT[.554], DENT-PERP[0], DODO[.00271], DODO-PERP[0], DOGE[.018725], DOGE-20210326[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], DOTHESPLIT-2020PERP[0], EGLD-PERP[0], ENJ[.002], ENJ-PERP[0], ENS[.00013205], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.0050825], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.08421239], FIDA[.791214], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FLOW-PERP[0.23000000], FTM-PERP[0], FTT[175.94981297], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[.00050], HOLY-PERP[0], HT-20210326[0], HT-PERP[0], HUM[.01110], HUM-PERP[0], IMX-PERP[0], IND[.IEO_TICKET[1], INTER[.00025], IOTA-PERP[0], IP3[.000055], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEND[.00255], LINA[.0241], LINA-PERP[0], LINK-20210326[0], LTC[.00230[0], LTC-20210326[0], LUNA2[0.77647286], LUNA2_LOCKED[9.6117091], LUNC[0], LUNC-PERP[0], MAPS[0.2297], MAPS-PERP[0], MATIC[211.13110309], MATIC-PERP[0], MCB-PERP[0], MER[0.047675], MER-PERP[0], MID-20210326[0], MINA-PERP[0], MKR[0], MKR-20210225[0], MTA-20201225[0], MTA-PERP[0], NFT[30796309788709403173[.XU - we are here# #1665071], NFT[403587435384039FTX.XU - we are here# #296411[1], NFT[4257298404341119197TX.XU - we are here# #1663989[1], NFT[4087304081753417476e Hill by FTX #2097[1], NFT[4872702952543TD897#TX.XU - we are here# #1062[1], NFT[4942219497502445167TX.XU - we are here# #1578722372742547FTX Crypto Cup 2022 Key #187[0[1], OKB[0.00000001], OKB-20210326[0], OKB-20210326[0], OMG-PERP[0], OMG-20210326[0], OP-PERP[0], OXY[330.1368854], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[52.88], POLIS-PERP[0], PROM-PERP[0], REN[0.10387457], REN-PERP[0], RON-PERP[0], ROOK[0.00017271], ROOK-PERP[0], RSR[7.7808197], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNL-PERP[0], SLND[0.001365], SLP-PERP[0], SOL[0.00000020], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP[0.047365], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.233552254], SUSHI-20210326[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20210326[0], TOMO-PERP[0], TRU[0.782082283], TRX-20210326[0], TRX-PERP[0], TULIP[.00300], TULIP-PERP[0], UNI[.00034], UNI-PERP[16.3], USD[645.98], USDT[3.70579780], USDT-PERP[0], VET-PERP[0], WAXP-PERP[0], WRAXEN[0.01342343], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BCH[.000002], BTC[.030812], MATIC[20.834], OKB[.000005], RAY[190.944269], SUSHI[.219212], USD[800.00], USDT[3.662639] |
| 00222490 | | AAVE[31.48946391], AKRO[4613.11731698], ALGO[153], AMPL[56998.33936595], APT[7411], ASDBEAR[4422478320.771], ASDBULL[174571666.00834798], ATOM[2426.17780755], AUD[186.901.796563647], AVAX[74.51375342], BAL[164.61155063], BALBEAR[26850280.5231], BALBULL[310319643.82374266], BAT[118], BCH[37.52672290], BCHA[.000778[0], BCHBEAR[4593106523.23306], BCHBULL[749437610.35117222], BEAR[45189005.47904], BNB[16.50521194], BNBBEAR[65457.24], BNBBULL[2375.61068777], BRZ[35886.50220250], BSVBEAR[920009340.33962], BSVBULL[3607046405.8500], BTC[38.59799], BTC-0331[0], BTC-0325[0], BTC-1078204[0], BTC-PERP[0], BTT[0], BULL[12.61772387], BVOL[0.00000001], CAD[266.59, AD-PERP[0], AD-PERP[0], CEL[2.994843], CHZ[1749.09977036], CHZ-PERP[0], COMP[1.57168273], CUSD[0], CUSDT[12.907[0[0], DAI[60.49420[0], DMG-PERP[0], DMG-0325[0], DMG-PERP[0], DMG0.63268[0], DOGE[216.45249757], EOS[152.89469], ETC[8.59415264], ETH[1.87337139], ETHW[0.00078845], EUR[244.22], EURT[54441.2, EURT[.0, EURT[.0, FIL[219.5097601], FIL[.0, FIL[.0, FTT[.0, GOG-0325[0], GRT[0], GTT-0325[0], HBAR[3265.51921], HT[9.86211], KIN[11261.8348756], KNC[16.45436155], LEND[12.04494424], MATH[5063.8013389], MATIC-1230[0], MATIC[14.91.53906], MATIC[28.88580393], RUNE[12.04494424], MATH[5063.8013389], SKL[1449.82532538], SLP-PERP[0], SOL[0.54479534], SRM[1813.7[0], SUSHI[84.66934758], TRX[.00079], USD[84053.57], USDT[0.00000001], ... | | AVAX[31.404362], BTC[4.8117113], USD[40.11], USDT[22.632469] |
| 00222491 | | 1INCH-20211231[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-0.24], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.07746168], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0030[0], FIL-PERP[0], FTM-PERP[0], FTT[.01239903], FXS-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[1.21830541], LUNA2_LOCKED[2.84271264], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[.0036042], SOL-0930[0], SOL-PERP[0], SRM[.00803324], SRM[119.98033464], STETH[0.00007673], SUSHI[0], UNI-PERP[0], USD[600], WSB-20210326[0] | | |
| 00222492 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057968], USD[0.00], USDT[0.00139489] | | |
| 00222497 | | 1INCH-PERP[0], BTC-MOVE-20210622[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01065673], LUNA2_LOCKED[0.02486571], LUNC[2330.5263107], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.38814594], SRM_LOCKED[32.03129097], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00222502 | | 1INCH-PERP[0], AUD-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER[60.123987], BAO[1825934.38], BAO-PERP[0], BCH-PERP[0], BTC[0.10412009], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA[.0236], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04664478], LUNA2_LOCKED[0.01550450], LUNC[0], MATIC[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SKL[1449.82532538], SLP-PERP[0], SOL[0.54479534], SRM[.38814594], SRM_LOCKED[32.03129097], SRM-PERP[0], SUSHI-PERP[0], USD[1.78], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222525 | | BTC-PERP[0], FIDA[.02758966], FIDA_LOCKED[.07002867], FTT[0.09222732], KIN-PERP[0], USD[0.00], USDT[0.17226471] | | |
| 00222528 | | AVAX[0], AVAX-PERP[0], BTC[6.02798238], DOGE[1], ETH[0], ETHW[0], FTT[.000001], HKD[0.00], MATIC-PERP[0], SRM[.72920457], SRM_LOCKED[421.23718421], TRX[.00079], USD[84053.57], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222543 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021062I4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.0000001], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.00], USDT[0.00340084], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222560 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005023], USD[-0.05], USDT[0.35755492] | | |
| 00222585 | | ADABULL[0.00000520], BEAR[.06339], BTC[0.01170064], BULL[0.00000942], BVOL[.00007508], CHZ[392.05709113], DOGE[892.0628485], ETH[.0219956], ETHBULL[.0007578], FTT[50], LINK[.09174], LINKBEAR[.09514], LINKBULL[0.00006618], LTCBULL[.05177], LUNA2[2.74848212], LUNA2_LOCKED[6.4131496], RNDR[122.3], TRX[.460733], USD[232.58], USDT[0.00000091], XTZBULL[.03941084] | | |
| 00222589 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01154], FTT-PERP[0], MATIC-PERP[0], NFT (327938300206707832/The Hilt by FTX #31474)[1], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], THETA-PERP[0], TRX[.602769], USD[0.00], XRP[.888111] | | |
| 00222603 | | BTC[.00004558], LUNA2_LOCKED[9.41440362], LUNC[205300.62427678], USD[-16.55], USDT[0.00000009] | | |
| 00222613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00002455], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18601624], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0001131], SOL-PERP[0], SRM[.46697584], SRM_LOCKED[115.106069], SRM-PERP[0], STEP-PERP[0], STG[.00000001], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[1117.38626801], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00222622 | | ADABULL[0.06039374], BNB[0.14496842], BNBBULL[0.02768947], BTC[0], BULL[0.05085231], DEFIBULL[0.00000113], EOSBULL[490.043826], ETH[0.02391868], ETHBULL[0.08241864], ETHW[0.02385353], FIDA[.91251902], FIDA_LOCKED[2.1651082], FTT[0.04566774], LINKBULL[1.67765346], LTCBULL[505.54461605], RAY[13.14126047], SHIB[1004426.45264089], SRM[.04078668], SRM_LOCKED[.21882732], SUSHIBULL[253.7876622], TRX[.000068], UBXT_LOCKED[58.83092743], USD[0.02], USDT[0.02485433], VETBULL[.70885065], XRPBULL[16.56927401], XTZBULL[17.82093401] | | ETH[.023805] |
| 00222628 | | AR-PERP[0], ADA-PERP[0], AURY[827.875229], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.12872381], ICP-PERP[0], JET[35791.13685291], KNC-PERP[0], LUA[76970.74523547], MEDIA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[4.03385633], SRM[.08912995], SRM_LOCKED[2.37634665], SXP-PERP[0], THETA-PERP[0], USD[0.58], USDT[0] | Yes | |
| 00222629 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-MOVE-2020926[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00241909], ETH-PERP[0], ETHW[1.39141909], FTT[3.89659109], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[9.33650216], LUNC[20], LUNC-PERP[0], MATIC[3.97954188], NEAR-PERP[0], RUNE-PERP[0], SHIB[2142743.51933971], SHIB-PERP[0], SOL[.04743406], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[25.12], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00222637 | | AAVE[0.00000001], AAVE-2020122[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-2021032[0], BTC-PERP[0], CRV[.00000001], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024313], ETH-2021032[0], ETH-PERP[0], ETHW[0.00025004], EUR[-1.18], FTM-PERP[0], FTT[25.18541026], FTT-PERP[0], GBP[6800.00], GMT-PERP[0], LDO[.01408464], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MASK-PERP[0], ROOK[.00000001], RUNE[0.05000000], RUNE-PERP[0], SHIB-PERP[0], SNX[0.03048112], SOL-PERP[0], SRM[45.4115803], SRM_LOCKED[264.01118403], STSOL[.00000001], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-2020626[0], TRX[.000003], USD[40209.59], USDT[5.74708264], WBTC[0.00006132], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00222645 | | ALGO-PERP[0], ATOM-PERP[0], BLT[.60144], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LUNA2[0.03609485], LUNA2_LOCKED[0.08422132], LUNC[7859.73], MATIC-PERP[0], THETA-2020626[0], THETA-PERP[0], USD[1.41], USDT[0], XTZ-PERP[0] | | |
| 00222669 | | 1INCH-PERP[0], AAVE[0.05239984], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021032610], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.00907643], ATOM-PERP[0], AVAX-20210326[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00110001], BNB-2021062510], BNB-PERP[0], BSV-PERP[0], BTC[0.00026837], BTC-0325[0], BTC-20200925[0], BTC-2021032610], BTC-20210629[0], BTC-2021123110], BTC-HASH-2021Q1[0], BTC-MOVE-20200606[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20210206[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[.36071628], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0.35758654], CVX-PERP[0], DEFI-20210326[0], DEFI-20210942[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-2021123[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03795739], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00005607], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT[.00003029], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[10], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16801968], LUNA2_LOCKED[.92004503], LUNC[36586.64], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[21.79704389], SRM_LOCKED[.64716431], SRM-PERP[0], SSB-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[0.03188609], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021062510], XRP-2021123110], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ATOM[.009073], ETH[.02867], TRX[307.026241], USD[120.00], USDT[.061427] |
| 00222685 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[.08248], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001802], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[2], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.75571237], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.02426136], FIDA[.965], FIDA-PERP[0], FIL-PERP[0], FTT[6.0480235], FT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01737980], LUNA2[0], LUNA2_LOCKED[9.82247596], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8.78066161], MATICBULL[0.60081], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123110], REEF-PERP[0], RNDR[.09168], RNDR-PERP[0], ROOK[.000682], RUNE[.03861], RVN-PERP[0], SAND[.7432], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.11440346], SOL-PERP[0], SRM[15.98365345], SRM_LOCKED[3.67796686], SRM-PERP[0], SRN-PERP[0], STG[.9312], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.915206], UNI[.00000001], UNI-PERP[0], USD[205.35], USDT[0.35174397], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-2021123110], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-2021062510], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CAD[4883.60], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210324[0], COMP-PERP[0], CREAM-2021062510], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], ENS-PERP[0], EOS-20210324[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032610], ETH-2021123110], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.09371501], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-20210326[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.03646472], LUNA2_LOCKED[0.08508435], LUNC[7940.27], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-20210326[0], SOL[.01252906], SOL-PERP[0], SPELL-PERP[0], SRM[.00255911], SRM_LOCKED[.010023642], SRM-PERP[0], STG[.005], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-2021062[0], SXP-PERP[0], THETA-PERP[0], TOMO-20210225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27956.34], USDT[0.00962506], WAVES-PERP[0], XLM-PERP[0], XRP[.77019], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00222708 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGE-1], BNB[0.00000001], BNB-PERP[0], BTC[0.00003504], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000092], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC[3.86122849], MATIC-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], RUNE[0], SAND[0], SNX[.00000001], SOL[0.00017784], SOL-PERP[0], SRM[.0136556], SRM_LOCKED[.13448002], SUSHI-PERP[0], SXP[0], THETAHALF[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[1.62], USDT[0.00000001], YFI[0.00000001], YFI-PERP[0] | | |
| 00222710 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00103310], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (364011460300580517/best quotes #1)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35631977], SRM_LOCKED[.98590694], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2020[0], TRU-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222712 | | ADABEAR[22700], ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], DAI[.00000001], DEFIBULL[0], DOGEBEAR[400867800], DOGEBULL[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], FTT[0.09047233], MKRBULL[0], PAXG[0.00000002], PAXGBULL[0], SRM[.20626317], SRM_LOCKED[0954123], TOMOBEAR[202100], TOMOBEAR[839622000], USD[12.31], USDT[0] | | |
| 00222719 | | BAL[.00000001], BNT-PERP[0], DYDX-PERP[0], ETH[0], FTT[180.36562223], LUNA2_LOCKED[0.00000002], LUNC[.0021694], RAY-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.00], USDT[2.24773204] | | |
| 00222746 | | 1INCH.202103260[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-202103260[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000326], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00888009], ETH-202103260[0], ETH-20210312[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09790466], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-202103260[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-202103260[0], LTC2020[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA23.53854351[0], LUNA2_LOCKED[28.25660153], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.8667774], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-202106250[0], SNX-PERP[0], SOL-202112310[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-202103260[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-202112310[0], TRX[535], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[.16], USDT[0.00000305], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222753 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], API-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[7606.41], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[320.00014900], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.92693745], LUNA2_LOCKED[12.16285405], LUNC[.0004096], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33980.64], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222758 | | ADA-PERP[20000], DAI[5005], DOGE-PERP[0], ETH[1.886], ETHW[1.886], LUNA2.0.00000326], LUNA2_LOCKED[0.00000760], LUNC-PERP[0], MATIC-PERP[5000], USD[ -15250.77], USDT[2024.257716], XRP-PERP[5000] | | |
| 00222766 | | 1INCH[70.11241576], ATLAS[80000], AVAX[5.30069], BNB[17.98879159], BRZ[22469.60050295], BTC[7.39530535], ETH[33.43097762], FIDA[0], FTT[166.8224161], LTC[8.16906081], MANA[3600], MATIC[456.46741644], POLIS[30], RAY[29.50072836], SLRS[1982.96395357], SOL[355.87706260], SRM[155.94788915], SRM_LOCKED[3.47437237], SUSH[25.83324930], TSLA[0.95323753], TSLAPRE[0], USD[ -56322.70], USDT[10045.0845686S], XRP[23.79882] | | 1INCH[59.916207], BNB[3.991007], BTC[.511942], SUSHI[23.527829], TSLA[.170265] |
| 00222773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[.34.09999999], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00137372], LUNC[124.84000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[185.95], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222783 | | ATOM-PERP[0], BNB-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.11512894], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[2.03200878], LUNA2_LOCKED[4.74135382], MTA[.00000001], SOL-PERP[0], UNISWAPBULL[0], USD[ -1.39], USDT[0.00781355], XRP-PERP[0] | | |
| 00222786 | | ALCX[.00000001], APE[4.99375795], AURY[.00000001], BAL[.00000001], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[.00000001], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], ETH[0.00000001], ETHW[.00079436], FIDA-PERP[0], FLOW-PERP[0], FTT[0.11105808], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00043262], LUNA2_LOCKED[0.00100945], MNGO-PERP[0], NFT (308345475804112579/The Hill by FTX #29231)[1], OKB-PERP[0], RAY-PERP[0], SOL[.00558117], SPELL-PERP[0], TRU-PERP[0], USD[35.33], USDT[0], USTC[.06124], YFI[0] | | |
| 00222809 | | BTC[0.00006910], BTC-PERP[0], CLV-PERP[0], DOGE[215.08420312], ETH[0.36286591], ETH-PERP[0], ETHW[0.31659466], FB[0], FTT[0.24206429], GENE[.4], NFLX[0], NFT (310203350726617810/The Hill by FTX #35111)[1], SOL[.24], SRM[186.21077839], SRM_LOCKED[.03172872], TRUMP[0], TRUMP_TOKEN[1], TSM[0], TWTR[0], USD[1241.08], XRP[1201.18980916], XRP-PERP[0] | | DOGE[143.55884169], ETH[.22810431], USD[616.01], XRP[796.7323087] |
| 00222837 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[1.15060795], BTC-PERP[0], FTT[2051], LINK-PERP[0], SRM[221.74177737], SRM_LOCKED[1154.25822263], USD[766.71], VET-PERP[0], XTZ-PERP[0] | | |
| 00222846 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-202006260[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-MOVE-2020052[0], BTC-MOVE-2020052[0], BTC-MOVE-2020530[0], BTC-MOVE-2020727[0], BTC-MOVE-WK-202007240], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], SLV[0], SOL-PERP[0], SRM[.0050214], SRM_LOCKED[.01904739], SUSHI-PERP[0], USD[6.98], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222850 | | AAVE[0], ADA-202106250[0], ALT-PERP[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-202106250[0], BTC-2021123[0], BTC-MOVE-202104[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-202112310[0], ETHBULL[0], ETHW[0.06826927], EUR[23.96], EXCH-202109240], FTM[2.05483149], LINKBULL[0], LINK-PERP[0], LUNA2[0.02802448], LUNA2_LOCKED[0.06539046], LUNC[8102.39101170], MID-PERP[0], PAXG-202106250[0], PAXG-PERP[0], SHIT-PERP[0], SNX[0], SOL[1.43225840], SUSHI[3.27727778], UNI[0], USD[234.68], USDT[0.00], USTC[0], XRP-PERP[0] | | ETHW[.068223], FTM[2.047551], SOL[1.430951] |
| 00222861 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1499.72503], BAT[.94585], BAT-PERP[0], BSV-PERP[0], BTC[0.05997055], BTC-PERP[0], CAKE-PERP[0], CHZ[799.85446], CHZ-PERP[0], CRO[230], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0.72157678], ETH-PERP[0], ETHW[0.72157678], FIL-PERP[0], FLOW-PERP[0], FTT[20.07211978], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[10.11569635], LINK-PERP[0], LTC[7.48092766], LTC-PERP[0], MANA[99.98195], OMG[99.98157], OMG-PERP[0], QTUM-PERP[0], RAY[6.06621126], RAY-PERP[0], RSR-PERP[0], SOL[55.52588345], SOL-PERP[0], SRM[101.01499388], SRM_LOCKED[.76615556], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[4.972362], USD[ -5684.26], USDT[3191.17050982], VET-PERP[1000], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | LTC[7.192783] |
| 00222902 | | BRZ[56.29472721], USD[379.41] | | |
| 00222908 | | ADA-PERP[0], AUD[0.00], AUDIO[48.995], BAO-PERP[0], BTC-PERP[0], DOGE[69.986], DOGE-PERP[0], FTT[0.00065527], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], MATIC-PERP[0], NFT (498419734795485543/The Hill by FTX #37619)[1], SHIB[299904], SOL-PERP[0], SRM[1903.09586211], SRM_LOCKED[37152357], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], TRX-PERP[0], USD[925.15], USDT[246.52642722], USDT-PERP[0], USTC[.00000001], XRP[478.32188322], XRP-PERP[0] | | |
| 00222909 | | 1INCH[0], BNB[0], BTC[0.00000114], BTC-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.0003673], ETH[0.73015465], ETH-PERP[0], ETHW[0], FTT[0], ICP-PERP[0], MAPS[36.39442049], ROSE-PERP[0], SHIB-PERP[0], SOL[8.04302327], SOL-PERP[0], SRM[.07503323], SRM_LOCKED[3.134093], SRM-PERP[0], SUSH[0], USD[10.27], USDT[0.00000008], USTC[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | BTC[.00009] |
| 00222913 | | ADABEAR[61015729505], ADABULL[21.99582000], ALGOBULL[22995.3], ALTBULL[4.99905], ASDBULL[69986.7], BALBULL[179965.8], BCHBULL[799848], BNBBULL[.0699867], BSVBULL[899296], BTC[0], BULL[1.01399734], BULLSHIT[10.99791], COMPBULL[49990.5], DEFIBULL[7.99848], DOGEBULL[119.9772], DRGNBULL[49.9905], EOSBULL[299943], ETCBULL[149.9905], ETHBULL[0.07998450], ETHBULL2[0.01899636], ETHBULL3[0], HBULL[16.99677], KNCBULL[1499.905], LEOBULL[3.01199570], LINKBULL[299.582], LTCBULL[299.905], MATICBULL[15796.99], MIDBULL[.0699887], MKRBULL[1.99977], ONEBULL[2.99985], POLISBULL[15.99696], PRIVBULL[15.99696], SUSHIBULL[89998.02], THBULL[9999.1], USD[1.89999], VETBULL[1626333.593564]... | | |
| 00222917 | | BTC-PERP[0], DOGEBEAR[8651.38], DOGEBULL[0], DRGNBULL[2919.10764054], EOSBULL[475300000], ETH[0.33616738], ETHW[0], FTT[0.48046680], ICP-PERP[0], LUNA2[0.00002854], LUNA2_LOCKED[0.00006659], THETABEAR[0.00003351], THETABULL[88.70608443], TRX[43.000035], UNISWAPBULL[2096.0781874], USD[14129.75], USDT[365.16265608], VETBULL[16263.593564]... | | |
| 00222928 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000012], BTC-202103260[0], BTC-202106250[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE[0.00000003], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05355477], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (383653061334937638/gaakmann #1)[1], NFT (306577922506555490/Color in the Spectrum #1)[1], NFT (410051939569915609/1st in Line)s #1)[1], NFT (419784566853867118/Numero #1)[1], NFT (555126300880618073/Colors in the Spectrum #1)[1], NFT (570625842968851513/A is for Alpha #1)[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RCOK[0], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202106250[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[68.2165015], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0.00000001], WAVES-PERP[0], WBTC[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00222537 | | 1INCH-PERP[0], AAVE[0.11167440], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO[0.17334207], AXS[0.45673904], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BULL[0], COIN[0], COMPBULL[0], DOGE-PERP[0], ETH[0.00701442], ETHBULL[0], ETH-PERP[0], ETHW[0.00701441], FTT[96.34501400], FTT-PERP[0], GRT-PERP[0], HOOD_PRE[0], LINK-PERP[0], LUNA2[2.06893136], LUNA2_LOCKED[4.82750651], OXY[0], POLIS[0.05521428], POLIS-PERP[0], RAY[31.17565167], SHIB-PERP[0], SOL[3.61027651], SOL-PERP[0], SRM[0.78925223], SRM_LOCKED[7.20895012], SRM-PERP[0], SUSHI[0.66760260], WAVES-PERP[0], XLM-PERP[0], XRP[3986.01321355], XRPBULL[0], XRP-PERP[0] | | AAVE[.1], AXS[.413068], USD[50.49], USDT[6.67260734], XRP[.2] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222946 | | AKRO[217.9564], DENT[799.84], DOGE[2.57320346], FTT[60.78874], LUNA2[0.33398567], LUNA2_LOCKED[0.77929990], LUNC[98.084038], SHIB[99480], SOS[2199560], USD[0.87], XLM-PERP[0], XRP[0.62200825] | | |
| 00222948 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00354287], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00096885], LUNA2_LOCKED[0.00226065], LUNC[210.97], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1366.20], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223023 | | AAVE[.00311664], AAVE-2201225[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-2020092[0], BAL-20211225[0], BAL-PERP[0], BNB-PERP[0], BTC[0.0106640], BTC-PERP[0], CVX[.0716209], DEFI-2020092[0], DEFI-20201225[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH-2021062[0], ETH-20210924[0], ETH[3.15368512], ETH-PERP[0], ETHW[0.00195286], EXCH-2020092[0], EXCH-PERP[0], FTT[25.39157235], MNGO[0], OXY[.756328], PAXG[5.0803845], RUNE-2020092[0], RUNE-PERP[0], SHIB[86911.1665382], SHIB-PERP[0], SHIT-2021032[0], SHIT-PERP[0], SOL[0.00239958], SOL-2020122[0], SOL-20210625[0], SOL-PERP[0], SRM[1.40895507], SRM_LOCKED[0.00537426], STEP[1.05756675], STSOL[.00537426], SUSHI[.40252955], SXP-2020092[0], SXP-PERP[0], TOMO-2020062[0], TOMO-2020925[0], TOMO-PERP[0], UNISWAP-2020092[0], UNISWAP-PERP[0], USD[25090.31], USD[0.01288679], USDT-062[0], USDT-PERP[0], YFI[0] | Yes | |
| 00223031 | | SRM[.03667368], SRM_LOCKED[.13943156], USD[1.028238] | | |
| 00223033 | | AMPL[0.01664972], ASD[88.200441], ASD-PERP[0], ATLAS-PERP[0], BAL[.039992], BNT-PERP[0], BTC[5.20748734], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0705[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], CAKE-PERP[4931.5], CEL[.0013125], CEL-PERP[.1686], CONV-PERP[0], DEFIBULL[0.00475666], DFL[6.9091], ETH[.1202], ETHW[2998.65478], FIL-PERP[0], FTT[1052.11831599], FTT-PERP[0], HUM-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[9.913176], OP-PERP[0], PAXG-PERP[-20.19], RAY[.010867], RENBTC[0.00011465], SOL-PERP[0], SRM[21.67386076], SRM_LOCKED[240.08613924], SXP[35.73310558], THETA-PERP[0], TRU-PERP[0], TRX[-0.47822818], UNI-PERP[0], USD[164345.92], USDT[2524.75053357], WBTC[0.0000487], XAUT-PERP[0], XEM-PERP[0] | | |
| 00223059 | | CLV[.07849], FLOW-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00609], MATH[.05304], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00223063 | | COMP[.5], CUSDT-PERP[0], KNC[25.6], MKR[.1], SRM[1.99870913], SRM_LOCKED[.00007273], SXP-2020092[0], SXP-PERP[0], USD[1229.21], USDT[.00977183] | | |
| 00223065 | | 1INCH-2021032[0], 1INCH[3401.73436627], 1INCH-PERP[0], ADA-2021032[0], ADA-PERP[0], ALGO[10.387], ALT-PERP[0], AMC[0.06509787], AMC-2021062[0], AMPL[0.05315752], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-2020092[0], AVAX-PERP[0], AXS[0.0790177], BABA[0.00935991], BAL[0], BAL-2020092[0], BAL-PERP[0], BAND[0.02793841], BAND-PERP[-1], BAT-PERP[0], BERN[0], BNB[0.10501143], BNB-2020092[0], BNB-20211225[0], BNB-20210625[0], BNB-20211125[0], BNB-PERP[0], BOBA[.0049965], BOBA-PERP[0], BTC[0.00013662], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00629261], COMP[0], COMP-2020062[0], COMP-2020092[0], COMP-2020925[0], COMP-PERP[0], CREAM-2020092[0], CREAM-20201225[0], CREAM-2021032[0], CREAM-PERP[0], CUSDT-2020092[0], CUSDT-PERP[0], DAI[.0461], DOGE[1], DOGE-2021032[0], DOGE-PERP[0], DOT[0], DOTPRESPLIT-2020092[0], DOTPRESPLIT-2020PERP[0], DVD[0.00197055], DYDX-PERP[0.39999999], EGLD-PERP[0], ENJ[1.0954.3641], EOS-PERP[0], ETH-2103[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-2021123[0], ETH[3.16992842], ETH-PERP[0], ETHW[0.0656], FIL-2020122[0], FIL-PERP[0], FLM-PERP[0], FTT[100.03000000], FTT-PERP[0], GME[0.02156570], GME-2021032[0], GME-2021062[0], GMEPRE[0], GODS[.05], GRT-2021032[0], GRT-PERP[0], HT-2021225[0], ICP-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], LTC[0], LUNA2[0.00259626], LUNA2_LOCKED[0.06057594], LUNC[.0051723], LUNC-PERP[0], MAPS[.917], MATIC-2020925[0], MATIC-PERP[0], MER[.736076], MER-PERP[0], MOB[550.00343], OKB-20201225[0], OMG-2020925[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY[.45719375], PERP-PERP[0], POL[6.01535], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[.558945], SLV[0.004225], SOL-PERP[0], SRM[145.77591679], SRM_LOCKED[887.68871109], SUSHI-2020092[0], SUSHI-20211231[0], SUSHI-2020925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020092[0], TRUMP[0], TRX[.000002], UNI-2020092[0], UNI-20210326[0], UNI-PERP[0], USD[695.33], USDT[0.00000001], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[.367511], USTC-PERP[0], VET-PERP[0], XRP[.2020122500], XRP-PERP[0], YGG[500.06] | | |
| 00223074 | | AAVE[.0003S], ALGO-PERP[0], ATLAS-PERP[0], AUD[1.38], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[.01], DOGE[2158], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[25.21725493], ETHW[0.21725493], FTM-PERP[0], FTT[150.05523275], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC[.00745], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007128], LUNC-PERP[0], MATIC[2.29669892], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK[.00059542], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.83929955], SOL-PERP[0], SRM[.00194855], SRM_LOCKED[0.00909032], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[3368.22.29], USDT[20000.00989301], WBTC[0], XAUT[0], XRP[1], XRP-PERP[0] | | |
| 00223092 | | AAPL[0], BADGER[.00907], BNB[0], BTC[0.00220432], DOGE[0], ETHBULL[0], FTT[0.00019933], NVDA[0], NVDA_PRE[0], SNX[24.86519001], SXP-PERP[0], USD[59.38], XAUT[0], XRP[90.74883601], XRP-PERP[11] | | BTC[.000005], SOL[.000196], USD[0.25] |
| 00223108 | | ASD-PERP[0], AUD[0.00], BAL[.00000001], BAL-PERP[0], BIDEN[0], BTC[0.00000001], BTC-2021062[0], BTC-2021924[0], ETH[0], ETH-PERP[0], FTT[150], GBTC-20211231[0], GBTC-20211231[0], MATIC[0], MTA-PERP[0], SOL[0], TOMO-20200925[0], TOMO-PERP[0], TRUMPFEB[0], TRYB-2020092[0], TRYBBEAR[0.00000001], USD[115.63], USDT[0], WARREN[0] | | |
| 00223135 | | BEAR[1.2991355], COMPBEAR[0], LUNA2[8.30005151], LUNA2_LOCKED[19.36678686], LUNC[1000000], USD[0.00], USDT[0] | | |
| 00223140 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-2020072[0], BTC-MOVE-202010400[0], BTC-MOVE-WK-2020724[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.74399067], LUNA2_LOCKED[13.4026449], LUNC[1250766.062280426], SHIT-PERP[0], SNX[.0921466S], SOL-PERP[0], TRX-PERP[0], USD[13022.05], USDT[0], XTZ-PERP[0] | | |
| 00223141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00115866], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[450.840988], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[7.37820769], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[632130.75888805], UBXT_LOCKED[309.12953833], UNI-PERP[0], USD[1.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00223149 | | AUD[0.00], BTC[0], LUNA2[0.00005249], LUNA2_LOCKED[0.00012247], LUNC[11.4299958], PAXG[.00004419], SOL[58.87730157], USD[1.69] | | |
| 00223174 | | ALT-PERP[0], AMPL[0], APT-PERP[0], BOBA[159.62115443], BTC-MOVE-2020608[0], BTC-MOVE-2020616[0], BTC-MOVE-2020616[0], BTC-MOVE-2020620[0], BTC-MOVE-2020621[0], BTC-MOVE-2020620[0], BTC-MOVE-2020621[0], BTC-MOVE-2020625[0], BTC-MOVE-2020626[0], BTC-MOVE-2020627[0], BTC-MOVE-2020710[0], BTC-MOVE-2020703[0], BTC-MOVE-2020712[0], BTC-MOVE-2020714[0], BTC-MOVE-2020715[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HXRO[0.9792959], LINK-PERP[0], LUNC-PERP[0], MER[.39197735], PRIV-PERP[0], RAY[44.4399156], RUNE-PERP[0], SAND[58], SOL[0], SRM[405.99136007], SRM_LOCKED[0.8936], SUSHI[24.49521675], SUSHI-PERP[0], USD[0.89], USD7[0], XRP-PERP[0], XT2-PERP[0] | | |
| 00223205 | | 1INCH-2021032[0], 1INCH-PERP[0], AAVE-2020122[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-2021032[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2020122[0], AVAX-2021062[0], AVAX.39957088, AVAX-PERP[0], BADGER-PERP[0], BAL-2021062[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-2020092[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-032[0], BTC-2020122[0], BTC-20210326[0], BTC-2021123[0], BTC-20210826[0], BTC-MOVE-2020919[0], BTC-MOVE-2020919[0], BTC-MOVE-2020920[0], BTC-MOVE-2020921[0], BTC-MOVE-2020920[0], BTC-MOVE-2020921[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2021001[0], BTC-MOVE-2010003[0], BTC-MOVE-2010004[0], BTC-MOVE-2010003[0], BTC-MOVE-2010028[0], BTC-MOVE-2010101[0], BTC-MOVE-2010102[0], BTC-MOVE-2010103[0], BTC-MOVE-2010104[0], BTC-MOVE-2020100[0], BTC-MOVE-2010108[0], BTC-MOVE-2010104[0], BTC-MOVE-2020102[0], BTC-MOVE-2021062[0], BTC-MOVE-2020710[0], BTC-MOVE-2020110[0], BTC-MOVE-20201109[0], BTC-MOVE-2010105[0], BTC-MOVE-2010107[0], BTC-MOVE-2010106[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-2020100[0], BTC-MOVE-WK-2010102[0], BTC-MOVE-WK-2020100[0], BTC-PERP[0], COMP-2020092[0], COMP-20201225[0], COMP-20201225[0], COMP-2021225[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CREAM-20201225[0], CREAM-2020925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-2020092[0], DEFI-PERP[0], DFL-2020092[0], DFL-PERP[0], DMG-2020122[0], DMG-PERP[0], DOGE[0], DOGE-2021225[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], DRGN-2020092[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-2021225[0], ENJ-PERP[0], EOS-BEAR[0], EOSBULL[0], EOS-PERP[0], ETC-2020092[0], ETC-20201225[0], ETC-PERP[0], ETH-2020925[0], ETH-20210326[0], ETH-2101231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00033000], EXCH-2020092[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211225[0], FIL-PERP[0], FLM-2020122[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-03784994], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMEE[0.000000], GME-2021032[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-2021225[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HOT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KAY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021062[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-2020122[0], MATIC-PERP[0], MID-2021225[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA-2020092[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2020122[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-2020122[0], PAXG-2020925[0], PAXG-PERP[0], PRIV-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0.00250727], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.22934321], SRM_LOCKED[9.7697729], SRM-PERP[0], SUSH-2020122[0], SUSH-PERP[0], SXP-2021062[0], SXP-PERP[0], THETA-2020092[0], THETA-PERP[0], TLM-PERP[0], TLRV-2020132[0], TOMO-2021225[0], TOMO-PERP[0], TRX-2020122[0], TRXBULL[0], TRX-PERP[0], TRYB-2020092[0], TRYB-2021225[0], TRYB-PERP[0], UNI-2020092[0], UNI-20211225[0], UNIBULL[0], UNISWAP-2020092[0], UNISWAP-PERP[0], USD[2138.70], USDT[0], VET-PERP[0], WAVES-PERP[0], WLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2020132[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.0099544], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04280219], LUNC[.0000000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2020925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], UNI-PERP[0], USD[-168.27], USDT[453.39418675], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223263 | | 1INCH[1.16369325], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA[.44581], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER[.000707], BAND-PERP[0], BNB[0], BTC[0.01970001], BTC-20210326[0], BTC-PERP[0], CAD-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DAI[.09137728], DOGE[0], DOGE-PERP[0], DOT[.05580001], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EDEN[.052809], EOS-20210225[0], ETH[0.01366598], ETH-20210924[0], ETH-PERP[0], ETHW[0.05136698], FIDA[10969.56935617], FIDA_LOCKED[2093152.63064383], FTM-PERP[0], FTT[1002.007852], FTT-PERP[0], GBTC[.0037768], GMT-PERP[0], GST-0093[0], HMT[561358.6], KSM-PERP[0], LINA[7.29666667], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNA2[508.2270829], LUNA2_LOCKED[1185.863194], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.418941], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.883259], ROOK[.0008617], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0080272], SOL-20210326[0], SOL-20210625[0], SRM[160.69796534], SRM_LOCKED[973.91938366], SRM-PERP[0], SUSHI[.1124], SUSHI-PERP[0], TRX[.000162], TRX-PERP[0], UNI[.016536], UNI-PERP[0], USD[229865.43], USDT[132370.50686424], USTC[71942], USTC-PERP[0], WAVES-PERP[0], XRP[.00341], YFI-PERP[0] | | |
| 00223270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[3361.793214], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMP-20210326[0], AMP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[73.3], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.08925975], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-41230107[0], BTC-0624[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200410[0], BTC-MOVE-20201019[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210103[0], BTC-MOVE-20210103[0], BTC-MOVE-20201106[0], MATIC[40], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.2960072074496275]... | | |
| 00223285 | | 1INCH[1], AAPL[.01], AAVE[.01], ABNB[.025], ACE[2], AGLD[1.099928], AKRO[87.99226], ALCX[.007], ALEPH[2], ALGO[162.95896], ALICE[.099981], ALPHA[3], ALT-PERP[0], AMC[1], AMD[.01], AMPL[0.30077202], AMZN[.02], ANC[14], APE[1.8], APHA[.1], ARKK[.01], ASD[4.6], ATLAS[29.9964], ATOM[.1], ATOMBEAR[0], AUDIO[1], AURY[1], AVAX[.099981], AXS[.099981], BAB[4,.005], BADGER[1], BAL[.08], BAND[.199962], BAO[.0000], BASE[1], BCH[.00399926], BCH[BEAR[0], BEARSHIT[0], BICO[1], BIL[.05], BIT[1], BITO[.04]... | | |
| 00223286 | | AAVE[0], ADABULL[4.45671001], ALGOBEAR[2.901378], ALGOBULL[184453993.435], ALTBEAR[0], ALTBULL[3.42079563], AMPL[0], ATOMBULL[17577.9882035], BCH[0], BCHBULL[28289.35045923], BNBBULL[0], BSVBULL[386013135.28], BTC[0], BULL[0.07058670], COMP[0], COMPBULL[2104.1425971], COPE[2070.9044216], DOGE[5], DOGEBULL[1.92767544], EOSBULL[1.62657D.76595972], ETHBULL[0], FTT[2630.10010052], GRT[.016045], GRTBULL[18175.67.1628], KIN[0], KNC[0], KNC-PERP[0], LINKBULL[2156.33791410], MATICBULL[2204.0852345], MIDBULL[.42599478], MKR[0], SOL[40.28843314], SRM[2471.9581418], SRM_LOCKED[0.08125553], SUSHIBULL[308550950.3836019], THETABULL[3.8], TLRY[.6], TOMO[3.1], TONCOIN[1.9], TRU[21.99964], TRX[0.99992020], TRYB[53.4], TSLA[.03], TSM[.035], TULIP[.3], UBER[.09999981], UBXT[294.94946], UMEE[40], UNI[.4], USD[-436.69], USDT[0.01557326], USO[.04], VGX[2], WAVES[.5], WNDR[3], WRX[6], XAUT[.0018], XPLA[10], XRP[4], YFI[.001], YGG[1], ZM[.03], ZRX[22] | | |
| 00223294 | | AXS-PERP[0], BTC-PERP[0], BULL[0.07058670], DOGE-PERP[0], LUNA2[0.05897720], LUNA2_LOCKED[0.13761347], LUNC[12842.41], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], TRX-PERP[0], USD[3.146], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223305 | | 1INCH[250.996314], AAVE[1.219756], ADABEAR[7724751.33], ADABULL[363.08775709], ALTBULL[12.463], APE[5.7], ATLAS[2000], ATOMBEAR[120000989.31581], ATOMBULL[17824030.0072467], AUDIO[538.9464], BAT[599.933082], BCHBEAR[18187.6422], BCHBULL[460738613.60606188], BEAR[51441.96608], BNB[.12998912], BNBBEAR[240596.3248], BNBBULL[11.51161345], BTC[0.23264732], BULL[20.6087.1679], BULL[0.01016296], COMP[3.4059], COMPBULL[18286342], DASH-PERP[0], DEFIBULL[2.362], DOGEBULL[14541.14399757], DOT[8.7], DOT-PERP[0], EGLD-PERP[0], ENS[6.39], EOSBULL[145227192.3194083], ETCBULL[148035.14094599], ETHE[0648806], ETHBEAR[35618636.16235], ETHBULL[247.41514567], ETH-PERP[0], ETHW[0.0649806], FTM[10.9798], FTT[23.0750678], GMT[82.9834], GRTBULL[223984890.5], IOT-PERP[0], KNCBULL[16558101.316398278], LINKBEAR[391274.12546], LINKBULL[39174.48162.88923], LTCBULL[162.889329], LTCBULL[221071065.9534574B], LUNA2[300.9265909], LUNA2_LOCKED[558.78547121], LUNC[380.270.229506], MANA[43.990108], MATICBULL[5717397.98473446], OMG[42], OMG-PERP[0], ONE[3.71234003], SRM[81], SUSHIBULL[28004010.628], SUSHI-PERP[0], SXPBULL[54.3865], TRXBULL[12805.42609151], USNSW[4BULL[0.00007503], USD[43.89], USDT[0.00610591], USDT-PERP[0], VETBULL[186.30233911], WAVES[2], XLMBULL[12928.55], XRP[209], XRPBEAR[4866.577], XRPBULL[263349474.5802058B], XTZBEAR[20000274.10799], XTZBULL[116664718.93228963], ZECBEAR[73], ZECBULL[263308.231019], ZRX[543] | | |
| 00223306 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0.00000003], AVAX-PERP[0], BAND-PERP[ -192.2], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.33000003], FTT-PERP[0], FXS[30000000], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KNC[.00000003], LTC[.12NA2[51.18799683], LUNC[20000000], LINK[2.35.4386593], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOB-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SOL[0.00000004], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.000016], USD[2860.09], USDT[0.00000008], USTC[0.00000001], USTC-PERP[0], XAUT-0325[0], XRP[0.00000001], XRPBEAR[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00223329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.04235811], ETH-PERP[0], ETHW[0.04235811], FIL-PERP[0], FTT[1-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.83773134], SRM_LOCKED[7.12940698], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.83], USDT[0.0000034], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00223334 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[50], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.50494310], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[12.82320041], BAND-PERP[0], BNB[2.64770792], BNB-PERP[0], BTC[0.16057670], BTC-PERP[0], BTTPRE-PERP[0], CRBE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI48-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[23.44474022], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-ES[0], ETC-PERP[0], ETH[0.39022025], ETH-PERP[0], ETHW[.0398078], EUR[177.00], FIDA-PERP[0], FIL-PERP[0], FTM[603.28155256], FTM-PERP[0], FTT[3.16453207], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GST-PERP[0], GMT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00250772], LTC-PERP[0], LUNA2[0.01089817], LUNA2_LOCKED[0.02542906], LUNC[2373.1], LUNC-PERP[0], MANA-PERP[0], MATIC[532.462182C], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[3.16133644], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.38993641], SOL-PERP[0], SPELL[20000], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001300], TRX-PERP[0], USD[1386.73], USDT[0.45694935], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BAND[12.439782] |
| 00223339 | | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], APE-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210625[0], BTC-0325[0], BTC-20200626[0], BTC-20200625[0], BTC-20210325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20210106[0], BTC-20210113[0], BTC-PERP[0], ETH-20210225[0], ETH-20201225[0], ETH-PERP[0], ETH-20210115[0], FIL[0.01580391], FTT-PERP[0], HT[0.06789918], LINK-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-20210625[0], NEAR-20210625[0], SC-PERP[0], SOL[10.01386494], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], TRYB[100], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], USD[473.70], USDT[277.02401111], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00223365 | | FTT[0], SOL[0], SRM[.11768464], SRM_LOCKED[.47557076], SRM-PERP[0], USD[-0.02], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223370 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-2020230[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV-PERP[0], DMG-20200925[0], DOC[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH[0], FIL-20201225[0], FTT[25.00000358], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-20200925[0], LINK-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-20200925[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[-192.97898993], SRM_LOCKED[195.02531482], XRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20200925[0], USD[21119.05], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223391 | | AMPL[5.18518637], BTC[0], LTC[.00429423], SRM[82.97546493], SRM_LOCKED[2.97496721], USD[0.01] | | |
| 00223416 | | AMPL[0], AMPL-PERP[0], BCH[0], BNB[0], BTC[0], DAI[.08296437], ETH[0], LUNA2[0.00022954], LUNA2_LOCKED[0.00053559], LUNC[.4965423], MATIC[.00005], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], TRX[0.00004000], USD[0.05], USDT[0.03152667], USTC[.03217], XRP[0] | | |
| 00223426 | | 1INCH-20210326[0], AAVE-PERP[0], BCH[0], ETH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT-PERP[0], MANA-PERP[0], MEDIA[0], SOL-PERP[0], SRM[.01796421], SRM_LOCKED[.07225704], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223440 | | AUD[0.00], BTC[0.02295300], BTC-PERP[0], ETHW[25.82509142], FTT[26.97554634], SOL[4123.96194598], SRM[0.05037360], SRM_LOCKED[2.90991496], USD[3286461.18], USDT[0] | | |
| 00223445 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[900], AUDIO[100.9806], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[5249.05], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[22], ETHW[4.413], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], MATH[90.3], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00015088], SRM_LOCKED[.00143382], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UMEE[1640], USD[93.96], USDT[0.00521512], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00223448 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00000002], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00011655], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-MOVE-20200530[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.11369679], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00172782], FTT-PERP[0], FTT[0.0017572], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC[84.3725], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00000002], SOL-20200925[0], SOL-PERP[0], SRM[.00813973], SRM_LOCKED[.05782439], SRM-PERP[0], STG[276], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], UNI-PERP[0], UNI[0.00000002], UNI-20210625[0], UNI-PERP[0], USD[1.06], USDT[0.00054887], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223452 | | ASD[0.00000036], ATOM[-0.00000047], BAT[0.00000010], BNB[0.00000043], BTC[0.26603184], COMP[0.00000032], DOGE[0.00000004], ETH[7.68278954], ETHW[6.62368524], FIDA[0.00000042], FTM[-0.00000040], KNC[2.00000039], LINA[-0.00000022], LINK[0.00000009], MEDIA[-0.00000044], MTA[-0.00000049], OXY[0.00000025], PAXG[0.00000025], PERP[-0.00000030], RAY[-0.00000029], REN[-0.00000042], SOL[-0.00000029], SRM[0.00000024], TRX[.00000042], USD[0.00], USDT[-24182.91793655], YFI[0] | | |
| 00223464 | | SRM[.00035035], SRM_LOCKED[0.00133759], USD[0.00], USDT[0] | | |
| 00223469 | | AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[25.62390865], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[3.69642353], LUNA2_LOCKED[8.62498824], LUNC[803388.73], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[12.47309063], SRM_LOCKED[47.52690937], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000014], TRX-PERP[0], USD[2514.23], USDT[0.40531279], USTC[0.98504075] | | |
| 00223518 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[458], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], ANC[98], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[BEAR[1.368], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0731[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0330[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-1230[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CUSD[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGNHALF[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[42.4], ETH[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDVY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST[577.2], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[.01549088], KNC-PERP[0], KSHIB[4.35], KSHIB-PERP[3039], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[3.55], LUNA2[1.14280458], LUNA2_LOCKED[2.66654403], LUNA2-PERP[0], LUNC[248848.10437.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-0-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBEAR[0], PAXGHEDGE[0], PAXG-PERP[0], PERP-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SDOORS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[543.59], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210328[0], SUSHI-PERP[0], SXP-0325[0], SXP-1230[0], SXP-PERP[0], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001055], TRXHALF[0], TRX-PERP[0], TRYB-PERP[-562], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-1080.12], USDT-0325[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[59], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XRP-20210326[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[38920], ZRX-PERP[0] | | |
| 00223552 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008359], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[36.04200151], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SRM[223.99724131], SRM_LOCKED[25.73594125], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223555 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0624[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001024], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.00020002], SRM_LOCKED[.00127817], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.05624655], USDT-20200925[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223573 | | 1INCH[0.15533155], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00113738], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0.1807], ALGO-PERP[0], ALGO_010653], ALICE-PERP[0], ALPHA[.922692], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.005], ATOM-PERP[0], AUD[1409768.00], AUDIO[.6640245], AUDIO-PERP[0], AVAX[.08122289], AVAX-PERP[0], AXS[1.00001], AXS-PERP[0], BADGER[0.0198998], BADGER-PERP[0], BAL[0.00511104], BAL-PERP[0], BAND[565.82948068], BAND-PERP[0], BAO[636.2063085], BAO-PERP[0], BAT[.414128], BCH-20210625[0], BNB[-0.00069542], BNB-PERP[0], BNT[.015815], BNT-PERP[0], BOBA[.004345], BTC-20210625[0], BTC[3.0421459], BTC-PERP[0], CAKE-PERP[0], CEL[0.03688575], CEL-20210625[0], CEL-PERP[0], CELO-PERP[0], CELO-PERP[0], CHR-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001024], FTT-PERP[0], HCP-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[2.60000033], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.23295848], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[0.60495], MAPS-PERP[0], MATIC[4.45738023], MATIC-PERP[0], MEDIA[.005154], MEDIA-PERP[0], MID-PERP[0], MKR[.00208714], MOB-PERP[0], MTA[.61156], MTA-PERP[0], MTL-PERP[0], NEAR[.007813], NEAR-PERP[0], OMG[.004345], OMG-PERP[0], POLIS[.046486], PROM-PERP[0], PUNDIX-PERP[0], RAY[.635925], RAY-PERP[0], REEF-20210625[0], REN[.00821769], REN-PERP[0], RNDR[.038363], RNDR-PERP[0], ROOK[.00001478], ROSE-PERP[0], RSR[3.594945], RSR-PERP[0], RUNE[0.06688535], RUNE-PERP[0], SAND[.43326], SAND-PERP[0], SCRT-PERP[0], SHIB[.84424], SHIB-PERP[0], SLP-PERP[0], SNX[0.0042204], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SPY[21.963], SRM[1.58116794], SRM_LOCKED[539.5105569], SRM-PERP[0], STEP[.0807343], STEP-PERP[0], STORJ-PERP[0], SUN[.00045], SUSHI[0.98077650], SUSHI-PERP[0], SXP[.0381188], SXP-PERP[0], THETA-PERP[0], TLM[.0005], TLM-PERP[0], TONCOIN-PERP[0], TRX[.33613988], TRU-PERP[0], TRX-20211231[0], TRX[43392.00549674], TRX-PERP[0], UNI[.05486772], UNI-20210625[0], UNI-PERP[0], UNI-PERP[0], USDT-PERP[0], USTC-PERP[0], WBTC[0.00000001], WRX[.781287], XLM-PERP[0], XRP[.062215], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00060823], YFI-PERP[0], ZEC-PERP[0], ZRX[.83225], ZRX-PERP[0] | | BAND[500.099634] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-0.00000001], MASK-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[51.46450143], SRM_LOCKED[4383.07419315], SRM-PERP[0], SSHN-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9774.27], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00223605 | Contingent, Disputed | BTC[0.00010608], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.37076449], USD[-4.93], USDT[0] | | |
| 00223618 | | BTC[0], BTC-20211231[0], BULL[0.13308032], CEL-PERP[0], EXCH-PERP[0], FIDA[.04590884], FIDA_LOCKED[.19378542], FTT[152.03888690], RAY[.00000001], SOL[1.43832958], SOL-PERP[0], SRM[.01323086], SRM_LOCKED[.12668441], USD[0.05], USDT[340.70632598] | | |
| 00223619 | | ATLAS[0], BTC[0], ETH[0], FIDA[0], FTT[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[22.73015875], MATIC[0], OXY[0], RAY[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], TRX[.00000001], USD[0.72], USDT[0], XRP[0] | | |
| 00223622 | | 1INCH-20210326[0], ALGO-20200925[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-20200925[0], ATOM-PERP[0], BTC[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210610[0], BTC-MOVE-2020614[0], BTC-MOVE-2020618[0], BTC-MOVE-2020616[0], BTC-MOVE-WK-2020606[0], BTC-MOVE-WK-2020606[0], BTC-MOVE-WK-2020612[0], BTC-MOVE-WK-2020114[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-2020112[0], BTC-MOVE-WK-2020162[0], BTC-MOVE-WK-2020616[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOGE-20210326[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETHE-06240[0], ETHE-09302[0], ETHE-20201225[0], FIL-PERP[0], FIL-PERP[0], FTT[0.12970694], FTT-PERP[0], GBTC-0624[0], GBTC-0930[0], GBTC-20210924[0], KNC-20200925[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LUNA20.00164247], LUNA2_LOCKED[0.00383243], MATIC-PERP[0], MKR[0], MTA-20200925[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[48.64614508], SRM_LOCKED[12108898], STETH[0.00004741], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-20210926[0], TRUMP[0], TRUMPFEB[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], USD-20210924[0], USTC[.2325], USTC-PERP[0], YFI[0], YFI-20210325[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00223631 | | BRZ[4672.32740537], BTC[0], DOGE[5.0926421], ETH[0.00441970], ETHW[0.01041970], FTT[0.07604171], MATIC[17], RAY[0], SOL[.00000001], SRM[.5861315], SRM_LOCKED[2.51944492], TRX[195], UNI[0], USD[5789.05], USDT[0.00000001] | | |
| 00223637 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[1502], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CQFE[1000], CREAM-PERP[0], DEFI-20210225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042086], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00113411], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.51921146], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[109.9], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[.60701], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[3.18990388], SRM_LOCKED[14.81049612], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.46], USDT[0.00000.00001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223651 | | 1INCH-PERP[0], AAPL[0.00997035], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMD[0.00999920], AMPL-PERP[0], AMZN[.00000008], AMZNPRE[0], ATOM-PERP[0], BABA[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005044], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[.7300471], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.08149416], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.31997083], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.55], USDT[0.32539469], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00223669 | | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MTA-PERP[0], SXP-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[1116.92513097], WAVES-0624[0], XRP-PERP[0] | | USDT[1115.605247] |
| 00223690 | | ATLAS[1140], BTC[.01], FTM[41.6916097], FTT[1.00297278], LUNA2[3.63792436], LUNA2_LOCKED[8.48849018], LUNC[792165.69], SOL[7.96601014], USD[15.81] | | |
| 00223697 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.07643979], FTT-PERP[0], GRT-PERP[0], INDI[.75336], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[11.54877371], SRM_LOCKED[84.65690571], SUSHI-PERP[0], UNI-PERP[0], USD[7870.62], USDT[2915.0876825], YFI-PERP[0] | | |
| 00223712 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210721[0], BTC-PERP[0], BTMXBEAR[0], CAKE-PERP[0], CEL[0.08071043], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20201225[0], ETH-20211231[0], ETHE[2.26749052], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28276765], FTT-PERP[0], FTT-20210625[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.02133], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC-20200925[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.04635631], SOL[3.04635631], SOL-PERP[0], SPELL-PERP[0], SRM[58.77793989], SRM_LOCKED[311.63129027], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2764612.28], USDT[9981.91770164], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | USDT[2967.563104] |
| 00223720 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LTC[0.00728131], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00596657], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00000019], XRP-PERP[0] | | |
| 00223757 | | FTT[0.00097234], LUNA2[0], LUNA2_LOCKED[2.20774111], TRX[.000001], USDT[0] | | |
| 00223759 | | ALGOBEAR[9.993], ALGOBULL[99.93], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[99.98], BALBULL[2.9994], BCH-PERP[0], BEAR[499.93244], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ[29.889], CLV[100.06], DMGBULL[112], DOT-PERP[0], ETHBULL[2.0605126], GRTBULL[.08], HTBULL[9.998], LINA[9.993], LINK-PERP[0], LUNA2[0.02391479], LUNA2_LOCKED[0.05580119], LUNC[5207.498], LUNC-PERP[0], OKBBULL[.0098], SHIB[10999960], SPELL[3589], SRM[33.9932], SUSHIBULL[20.983], SXP[9.998], SXPBEAR[100.06], SXPBULL[11.0057], SXP-PERP[0], THETABULL[12.717156], TOMOBEAR[100529.88], TOMOBULL[160.9006], TOMO-PERP[0], USD[0.52], USDT[0.00000000], XRPBULL[149.99], YFI-PERP[0], ZECBULL[0.998] | | |
| 00223796 | | ALPHA[26.9612], ALPHA-PERP[64], ATLAS[2239.282], ATLAS-PERP[0], BAO[935.2], BAO-PERP[0], BEAR[95.04], BOBA[26.39504], BOBA-PERP[41], BTC-0325[0], BTC[0.47017470], BTC-PERP[-0.02], BULL[0.00000342], COMP[.06114046], DOGE[119.7106326], DOGEBEAR[20276955], DOGE-PERP[0], DYDX[10.3978], DYDX-PERP[0], ETH[0.03416214], ETHBULL[0.00001707], ETH-PERP[0], FTM[0.7099], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI-PERP[0], GRT-PERP[0], HGET[0], LINK[.1017086], LOOKS[158.9696], LOOKS-PERP[15], LTC[0.15521396], LUNC-PERP[0], MATIC-PERP[0], MNGO[619.924], MNGO-PERP[0], NFT (418067327734238819/The Hill by FTX #35879)[1], OXY[5.9988], RAY[21.64320237], SLP-PERP[0], SRM[40.1952199], SRM_LOCKED[63520186], SRM-PERP[0], STMX-PERP[0], TRX[0.46253335], USD[338.07], USTC-PERP[0], XRP[36.60062342], XRPBEAR[5211.12], XRP-PERP[0] | | BTC[.01078], ETH[.012609], LINK[1.09272], LTC[.151515], RAY[.68573986], TRX[.437753], XRP[6.356575] |
| 00223797 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[278.30], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00938270], LUNA2_LOCKED[0.02189297], LUNC[2043.1034201], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[-0.00457424], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00223820 | | ATOMBULL[9940508.5], BULL[0], ETHBEAR[8940910], ETHBULL[0], FTT[0], HTBULL[738.9715], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.06], USDT[0], XRPBULL[190000] | | |
| 00223826 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACLX[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00712969], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210326[0], BTC-20211231[0], BTC[23.7568181], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBEAR20210[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0930[0], ETH[146.25486592], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0001], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[120.06074561], FTT-PERP[0], GMT-PERP[0], GOOGL[4.00], GRT-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.24617948], SOL-PERP[0], SRM[.03004368], SRM_LOCKED[17.35524479], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2.00001], TRX-PERP[0], TSLA[.05], UNI-PERP[0], USD[16.42], USDT[0.00000001], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223834 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20212131[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BNB-20201226[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.08600204], BTC-0325[0], BTC-20201226[0], BTC-20210924[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTT-PERP[0], CHZ-20211231[0], COMP-0325[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-20210924[0], DOGEBEAR20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00885750], ETH-0624[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00885750], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0025], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA[-0.00000001], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00420896], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.02048076], SRM_LOCKED[0.0472403], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-1160.02], USDT[0.00524868], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-20201225[0], XRP-20211231[0], XRP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 00223836 | | AAVE[2.00079467], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[18.672], AMPL[0], APE[4.63017702], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00336347], BTC-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[100.4539337], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0.03900914], ETH-20201225[0], ETHBULL[2], ETH-PERP[0], ETHW[0.18048661], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[4.00225634], GRTBULL[0], GRT-PERP[0], KSM-PERP[0], LINK-20201225[0], LINKBULL[0.00002960], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC[147], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00004569], SOL-PERP[0], SRM-PERP[0], STETH[0.41244181], SUSHIBULL[99.9321], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.01159.63], USDT[254.56791882], VETBULL[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | Yes | |
| 00223879 | | BADGER[0], BNB[0.00000688], BTC[0.00012724], CEL[0], DOGE[0], ETH[0.00000001], FTT[25.00000018], GBP[0.00], HT[0], SOL[0], SRM[11.06917521], SRM_LOCKED[78.52716496], USD[8.44], USDT[0], USTC[0] | | BTC[0.00012724], USD[8.43] |
| 00223881 | | FTT[0.09104435], GST-PERP[0], SRM[2.69368623], SRM_LOCKED[18.41315598], TRUMP[0], USD[4923.10], USDT[7.14160000] | | |
| 00223896 | | AMPL-PERP[0], DMG-20200925[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0.94675345], LINK-PERP[0], MTA-PERP[0], SOL-20200925[0], SRM[0.15777624], SRM_LOCKED[0.55995239], SUSHI-PERP[0], SXP-PERP[0], USD[71.30], USDT[0], XTZ-PERP[0] | | |
| 00223899 | | AMPL-PERP[0], ATLAS-PERP[0], BTC[0.00001885], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM[0.25832572], FTM-PERP[0], FTT[0.07050455], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], SRM[5.15328018], SRM_LOCKED[23.63069505], SRM-PERP[0], STEP-PERP[0], SXP[0.07270517], SXP-PERP[0], TRX[.000002], USD[1323.77], USDT[1.01577045] | | |
| 00223917 | | MEM[.016], BTC[0], COMP[.00004478], CRO[9.078], ETH[.0007], FTT[12.55046849], LUNA2[0.66113131], LUNA2_LOCKED[1.47583407], LUNC[137195.71], TRX[.000002], USD[0.19], USDT[0.00867883], USTC[.346207], WBTC[.00008] | | |
| 00223921 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[4.03423998], BTC-PERP[0], CREAM[7.63579212], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[120.39223753], ETH-PERP[0], ETHW[1.00490666], FLOW-PERP[0], FTT[846.24269619], GBP[18.33], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33723213], LUNA2_LOCKED[0.78609734], LUNC[74688.67549219], MAPS[721.13721205], NFT [317552320722438312/The Hill by FTX #44221[1], NFT [352862009309776070/FTX Crypto Cup 2022 Key #14378][1], NFT [382520162866740216/Montreal Ticket Stub #1131][1], PAXG[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.91860861], SRM[1065.12170855], SRM_LOCKED[138.30387165], SXP[.00000001], SXP-PERP[0], USD[74.91], USDT[40.21228426], XRP-PERP[0] | Yes | |
| 00223924 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-MOVE-20200620[0], BTC-MOVE-20200724[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200711[0], BTC-PERP[0], BTTFRE-PERP[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[1478964], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01642585], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.43802569], SRM_LOCKED[38991004], SXP-PERP[0], TOMOBEAR[9698080], TOMO-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.39], USDT[0.20200925], XRP-PERP[0] | | |
| 00223931 | | 1INCH[.9433], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[8707.3], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[93.616], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.65242], ANC-PERP[0], APE[77.4], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.026288], ASDBEAR[4517.355], ASD-PERP[1771.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.089254], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[247.0062], BNBBEAR[197889.1], BNBBULL[0.00001892], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.072164], CEL-PERP[0], CHZ[9.5644], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[7.6573], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.026776], DMG-PERP[0], DOGEBEAR[19567.75], DOGE-PERP[0], DOT[.072352], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[3013.235], ETHBULL[0.00000487], ETH-PERP[0], EXCHBEAR[2.879635], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[41], FXS-PERP[0], GMT[.94312], GMT-PERP[0], GRT[.94312], GST[5643.778034], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-.1300], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.09587B], LINKBEAR[9687.45], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01382515], LUNA2_LOCKED[0.03225868], LUNA2-PERP[0], LUNC[1623.627625], LUNC-PERP[1021000], MANA[531.9523], MANA-PERP[0], MATIC[.8344], MATICBEAR[539654675], MATIC-PERP[0], MEDIA[.0097426], MEDIA-PERP[0], MER[.43318], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[127.279732], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[198.2045], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[.68644], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.078742], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[392.8659], SAND-PERP[0], SC-PERP[0], SHIB[278130], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.8190982], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[9196.39999999], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00096903], SUSHIBEAR[13844.39], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETABEAR[120162.1865], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[914], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-363.15], USDT[0.00000003], USTC[.90154], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.91252], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223958 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.29039292], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.10516478], SRM_LOCKED[57.10922222], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[34.49], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00223963 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DA[0], DOT-PERP[0], ETH[.00000001], ETHW[1.11606727], FIDA[470.76418428], FIDA_LOCKED[24.74877574], FTM-PERP[0], FTT[101.00584503], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], ROSE-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[2.85842330], SRM_LOCKED[14.62181062], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0.44618893], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223969 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BCH-20201226[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200109[0], BTC-MOVE-20201207[0], CEL[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFIBULL[0], DOGE-20201225[0], DOT-20210326[0], ETH[0.03576603], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0.03676603], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-20210326[0], NEO-PERP[0], PERP-PERP[0], RAY[1.98473806], ROOK[0.00000001], RUNE-20201225[0], SHIT-20210625[0], SOL[0.00000002], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[32.31044774], SRM_LOCKED[109.21149054], SRM-PERP[0], SUSHI-20210625[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[684.83], USDT[0.02758577], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00223982 | | BTC[0.00000001], BVOL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.76], FIDA-PERP[0], FTM-PERP[0], FTT[21.25.06560550], LINK-PERP[0], NFT [415669230207011746/Inspiring Stonebraker][1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[5.89753652], SRM_LOCKED[204.08148084], SRM4-PERP[0], SXPRE-WK[0], XRP-PERP[0], USD[82.81], USDT[0.00000510] | | |
| 00223992 | | ADA-PERP[0], ATLAS[9.8665], AXS-PERP[0], BAO[0], BNB-PERP[0], BTC-PERP[0], CQT[.00828535], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GODS[0], GRT-PERP[0], HOLY[0], ICX-PERP[0], KIN[0], LTC[0], MAPS[0], SAND-PERP[0], SOL-PERP[0], SRM[8.6382396], SRM_LOCKED[43.9035502], STEP[0], SXP[0], USD[1.65], USDT[0.04010978], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00224021 | | AAVE[0], AAVE-20201225[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0.02121924], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200928[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00000001], DMG-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-20210326[0], ETHBULL[0.03386918], ETH-PERP[0], ETHW[0.00006.10], FIL-PERP[0], FTT[0.29867174], FTT-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LTCBULL[578.69895671], RAY[.992571], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0.40000000], SOL-20210326[0], SOL-PERP[0], SRM[6.54789059], SRM_LOCKED[31.40147081], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX[.000298], UNI[0], USD[2577.25], USDT[14.97182768], XRP[0.16463547], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00224077 | | ADA-PERP[0], ALT-PERP[0], ATOMBULL[578.64], AVAX-PERP[0], BNB-20200626[0], BNB[2.29262834], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BTC[0.23283543], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0.32618730], ETHBULL[38.9960217], ETH-PERP[0], ETHW[0.32458922], FTT[1.10748511], GRT-PERP[0], HNT[13.957302], HNT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB[27897777], SOL[46.93380729], SOL-PERP[0], SRM[0.03010062], SRM_LOCKED[0.17505358], SRM-PERP[0], TONCOIN-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[-2225.49], WAVES[15.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210425[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20211231[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00030786], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LKC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SGD[0.00], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00434994], SRM_LOCKED[0.3807576], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4446.48], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00224093 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04359736], SOL[0.00981121], SRM[269.0528576], SRM_LOCKED[9.38897017], USD[70.19], USDT[0.00716614], YFI-PERP[0] | | |
| 00224171 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009370], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00103500], ETH-PERP[0], ETHW[0.00103211], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.12615318], SRM_LOCKED[4.75269203], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.72715489], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.62193044], SRM_LOCKED[4.74812291], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[166], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII[0.00099505], YFII-PERP[0], ZEC-PERP[0] | | |
| 00224247 | | AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBULL[8000], ATOM-PERP[0], AUD[1.52], AVAX-PERP[0], BAL[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BVOL[0], CAKE-PERP[0], COMP[0.00000515], COMPBULL[0.00000855], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[2.00417563], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00751880], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.01871609], FTM2354.3546444[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KNC[.00897686], KNC-PERP[0], KSM-PERP[0], LINC-PERP[0], LINA[0.98231141], LUNA2_LOCKED[0.29187267], LUNC[13882.9], MATIC[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM_LOCKED[5.1721472], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAPBULL[0], USD[90.84], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00224248 | | AAVE-20210326[0], AAVE-20210625[0], AUD[20013.70], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC[4.43650677], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHW[0], FTM[16063.65599293], FTT[150.03064080], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], SOL[207.77181282], SRM[.03402158], SRM_LOCKED[37.2641763], SXP-20210326[0], USD[0.00], XTZ-20210326[0] | | AUD[20012.79], FTM[16062.93912], SOL[207.748096] |
| 00224253 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.13728611], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006482], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00041192], SOL-PERP[0], SOS[0.58292227], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00224262 | | ALGOBULL[981600], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0.00055420], FTT[4.79904], GRTBULL[0.02154], LUNA2[0.00000514], LUNA2_LOCKED[0.00001199], LUNC[1.119776], SUSHIBULL[98380], THETABULL[.027819], USD[0.33] | | |
| 00224271 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200910[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-PERP[0], BTTPRE-PERP[0], Cb6-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0280.00], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00387684], SRM_LOCKED[2.37406227], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-20210225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00224276 | | FTT[0.00183503], LUNA2_LOCKED[0.00000001], LUNC[.00155], USD[0.13], USDT[0] | | |
| 00224292 | | ALT-PERP[0], DFL[9.3787], ETHBULL[0], ETH-PERP[0], FTT[0.00127944], HNT[807.15143104], LUNA2[52.89256109], LUNA2_LOCKED[123.4159759], MID-PERP[0], USD[48.32], USDT[466.22557356], XRP[0] | | |
| 00224447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25520623], LUNA2_LOCKED[0.58922789], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224487 | | FTT[0], HT[0], LUNA2[0.58007454], LUNA2_LOCKED[1.35081708], LUNC[0], MATIC[5.46836789], TRX[.000008], USD[2.54], USDT[1.18531063] | Yes | |
| 00224584 | | ADA-PERP[0], ATOM-PERP[0], BEAR[5280.294738], ETHBEAR[8.71495], ETHBULL[0.00008447], GMT-PERP[0], ICP-PERP[0], LTCBEAR[.00176708], LTCBULL[.0058322], LUNA2[85.00864847], LUNA2_LOCKED[198.3535131], LUNC[185098.12.18], MAPS[4891.12000974], TONCOIN-PERP[0], USD[0.00], USDT[0], XRPBEAR[2.98425], XRPBULL[.00374602] | | |
| 00224620 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC[0.60819269], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003604], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[27766222], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.0002455], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.43931068], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.0004825], OMG-PERP[0], PROM-PERP[0], RAY[116.70706504], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.36716687], SOL-PERP[0], SRM[15.84795649], SRM_LOCKED[37.580915], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[69773.68055], TRX-PERP[0], UNI-PERP[0], USD[-227.71], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00224625 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], BADGER[.00000001], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[11.96693678], SRM_LOCKED[45.57830622], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.60], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00224650 | | ANC[1], BLT[.342], BNB[0.02000000], BTC[0], DYDX[.01], DYDX-PERP[0], ETH[0], LRC[.09197603], LUNA2[0.01545554], LUNA2_LOCKED[0.03606293], LUNC[1], NFT [335351298840422086/FTX Crypto Cup 2022 Key #2426][1], NFT [352079673253226075/FTX EU - we are here! #2158][1], NFT [365172159988301573/The Hill by FTX #6595][1], NFT [492503090899812928/FTX EU - we are here! #2146][1], NFT [513237544873609270/FTX AU - we are here! #3469][1], NFT [571699522535644548/FTX EU - we are here! #2164][1], SOL[3.363659], USD[0.00], USDT[0], USDT-PERP[0], USTC[2.18716], USTC-PERP[0] | | |
| 00224651 | | ANC-PERP[0], ASD-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200626[0], EXCH-20200626[0], EXCH-PERP[0], LEO-20200626[0], LUNA2[0.00029118], LUNA2_LOCKED[0.00067942], LUNC[83.4051724], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[759.89], USDT[0.00376890], WAVES-PERP[0], XRP[0.99359600], XRP-PERP[0] | | |
| 00224664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.77858], AVAX-PERP[0], AXS-PERP[0], BAL[.415143], BAL-PERP[0], BNB-PERP[0], BTC[0.97102889], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[.7418], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[-0.93783177], ETH-PERP[0], ETHW[-0.55838624], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00807267], LUNC-PERP[0], MATIC-PERP[0], MOB[.38905], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2008.25], USDT[-7457.96583243], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224669 | | AAVE[0.00134602], ADABULL[0.00000029], ALGOBULL[491.7375], ALTBULL[0.00002030], AMPL[0.07995614], ATOMBULL[0.00325257], BAL[0.00390660], BALBULL[0.00096689], BCH[0.00038727], BCHA[.34438727], BIT[.04266], BNB[0.00819241], BSVBULL[1.1062323], BTC[−0.00852364], BULL[0.00561161], BVOL[0.00008420], COMP[0.00002983], DEFIBULL[0.00002099], DOGE[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOSBULL[.01442115], ETH[−0.07634064], ETHBULL[0.00015865], ETHW[−0.07588368], FTT[2655.96682441], KNC[.0734478], LEOBULL[0.00005110], LINK[.05760695], LINKBULL[0.00008949], LTC[0.00473489], MAPS[3123.44140625], MATIC[0.08808], MOB[793.507775], PAXG[0.00003246], SOL[0.00966366], SRM[64.62174653], SRM_LOCKED[1692.14145912], TONCOIN[65036.3], UNI[.057041], UNISWAPBULL[0.00020492], USD[0.80], USDT[2.68325581], WRX[.9097055], XAUT[0.00005795], XRP[.5205695], XRPBEAR[0.07295785], XTZBULL[0.00075164] | | |
| 00224677 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00240000], BTC-MOVE-20210225[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.04145905], ETHW[0.04123447], FIDA-PERP[0], FTT[0.07727634], LINK-PERP[0], LTC[0.00000001], LUNA2[0.00012539], LUNA2_LOCKED[0.00029258], LUNC[27.30470826], LUNC-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], PAXG-PERP[0], REN-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[102.70], USDT[0.00000001], XRP-PERP[0] | | ETH[.041] |
| 00224698 | | BRZ[0.00460930], BTC[0.01655853], DAI[0.45013984], ETH[.006], FTT[0], LTC[0], TRX[13.16332294], USD[201.93], USDT[8.91115299] | | |
| 00224719 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[2.09356537], BTC-PERP[0], BULL[22.11578254], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], ICP-PERP[0], IMX-PERP[0], LINKBULL[1751727.783986], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[96.43911347], LUNA2_LOCKED[225.0245981], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[820], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.08846], SRM_LOCKED[71.18649299], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[1000000000], SXP-PERP[0], THETA-PERP[0], TRX[2777], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2835.49], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224722 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0.00000001], ALCX-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-20210625[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01440483], FTT_STRIKE-0.4_EXERCISE-2030[0], FTT_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[75000], LOCKED_OXY_STRIKE-0.03_VEST-2030[125000], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (368490242905524792/FTX Foundation Group donation certificate #101)[0], NFT (488335959397840591/FTX Foundation Group donation certificate #118)[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[354299], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRX[720263.13911000], TRX-PERP[0], USD[10347.32], USDT[0], YFI[0] | | |
| 00224738 | | ATLAS[1048413.6496], BTC[0.00143965], BTC-20211231[0], BTC-PERP[0], COIN[0.04178312], CRO[20], DOGE[.52961], DOGEBEAR2021[.00000124], ETH[0.00163160], ETHBULL[3], ETHW[0.00163160], FTT[1.33262268], FTT-PERP[0], LINK[.08360322], LINK-20211231[0], LINKBULL[0.00000529], POLIS[425.7163425], SHIB[3900136], SLP-PERP[0], SOL[.00001865], SOL-20211231[0], SRM[13.13632321], SRM_LOCKED[75.71313309], TRX[.956987], USD[339.39], USDT[0.21454441], XRP[1311.24810502], XRP-PERP[−153], XTZBULL[4000] | | |
| 00224739 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.00693219], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KNC[0.01721], KNA-PERP[0], LUNA2[115.9784588], LUNA2_LOCKED[270.6164062], LUNC-PERP[0], MATIC[0.94405], RUNE[.084], RUNE-PERP[0], SOL-PERP[0], SRM[.77602123], SRM_LOCKED[14.22397877], SRM-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[8368.30], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00224742 | | ADA-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01833435], ETC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[66.75405303], FIDA_LOCKED[97613989], FTT[25.528337], LINK[.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00067507], LUNA2_LOCKED[0.00157518], LUNC[147], OXY[48.990494], RAY[0.00000001], REEF[4360], SOL[6.46808807], SRM-PERP[0], TRX[.000001], USD[24.73], USDT[0.00003233], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224750 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.35306526], AMPL-PERP[0], ANC-PERP[0], APE[.00025], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01126272], BNBBULL[.00004], BNB-PERP[0], BOBA-PERP[0], BTC[0.04133416], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0200[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1008[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1106[0], BTC-MOVE-2020060[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020062[0], BTC-MOVE-2020063[0], BTC-MOVE-2020067[0], BTC-MOVE-2020070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-2020073[0], BTC-MOVE-2020074[0], BTC-MOVE-2020075[0], BTC-MOVE-2020076[0], BTC-MOVE-2020080[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020082[0], BTC-MOVE-2020083[0], BTC-MOVE-2020084[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091[0], BTC-MOVE-2020092[0], BTC-MOVE-2020093[0], BTC-MOVE-2020094[0], BTC-MOVE-2020095[0], BTC-MOVE-2020096[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020117[0], BTC-MOVE-2020119[0], BTC-MOVE-2020120[0], BTC-MOVE-2020121[0], BTC-MOVE-2020122[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-2020128[0], BTC-MOVE-2020129[0], BTC-MOVE-2020130[0], BTC-MOVE-2020200[0], BTC-MOVE-2020201[0], BTC-MOVE-2020202[0], BTC-MOVE-2020203[0], BTC-MOVE-2020204[0], BTC-MOVE-2020205[0], BTC-MOVE-2020207[0], BTC-MOVE-2020209[0], BTC-MOVE-2020210[0], BTC-MOVE-2020211[0], BTC-MOVE-2020212[0], BTC-MOVE-2020220[0], BTC-MOVE-2020221[0], BTC-MOVE-2020224[0], BTC-MOVE-2020225[0], BTC-MOVE-2020226[0], BTC-MOVE-2020227[0], BTC-MOVE-2020228[0], BTC-MOVE-2020229[0], BTC-MOVE-2020230[0], BTC-MOVE-2020231[0], BTC-MOVE-2020232[0], BTC-MOVE-2020240[0], BTC-MOVE-2020241[0], BTC-MOVE-2020242[0], BTC-MOVE-2020243[0], BTC-MOVE-2020244[0], BTC-MOVE-2020245[0], BTC-MOVE-2020246[0], BTC-MOVE-2020247[0], BTC-MOVE-2020248[0], BTC-MOVE-2020249[0], BTC-MOVE-2020250[0], BTC-MOVE-2020255[0], BTC-MOVE-2020256[0], BTC-MOVE-2020260[0], BTC-MOVE-2020261[0], BTC-MOVE-2020262[0], BTC-MOVE-2020263[0], BTC-MOVE-2020267[0], BTC-MOVE-2020268[0], BTC-MOVE-2020269[0], BTC-MOVE-2020270[0], BTC-MOVE-2020271[0], BTC-MOVE-2020272[0], BTC-MOVE-2020273[0], BTC-MOVE-2020278[0], BTC-MOVE-2020279[0], BTC-MOVE-2020280[0], BTC-MOVE-2020281[0], BTC-MOVE-2020282[0], BTC-MOVE-2020283[0], BTC-MOVE-2020284[0], BTC-MOVE-2020290[0], BTC-MOVE-2020291[0], BTC-MOVE-2020292[0], BTC-MOVE-2020293[0], BTC-MOVE-2020929[0], BTC-MOVE-20210930[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211204[0], BTC-MOVE-20211207[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-20211232[0], BTC-MOVE-0Q1G3[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0317[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0820[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211112[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00006396], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.30706396], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1620.8210237], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[8.5767], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2.12047207[0], LUNA2_LOCKED[2.81101508], LUNA2-PERP[0], LUNC[1.48], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[76.28443192], SRM_LOCKED[387.3138067], SRM8-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.88838714], TRX-PERP[0], UNI-PERP[0], USD[2430.98], USDT[0.00747547], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[3750.4880776], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00224752 | | BOBA[.05465666], FTT[0], LUNA2[0.00000497], LUNA2_LOCKED[0.00001161], LUNC[1.083738], NFT (427304344075314636/FTX AU - we are here! #39485)[1], NFT (481900915232257600/FTX AU - we are here! #39224)[1], USD[36585.32], USDT[0.00999900] | | |
| 00224755 | | ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.0964626], FTT-PERP[0], HNT-PERP[0], LUNA2[19.07397605], LUNA2_LOCKED[44.50594412], NFT (473144161465745088/FTX Night #303)[1], PRIV-PERP[0], RUNE[50.7], RUNE-PERP[0], SHIT-PERP[0], SOL[83.0403839], SOL-PERP[0], SPELL-PERP[0], THETA-20201225[0], THETA-PERP[0], USD[1641.49], USDT[0.00000001], USDT-20200626[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00224756 | | BTC[0.04259746], BTC-PERP[0], CEL[0], DAI[0.00126861], ETH[0.34407464], ETHW[2.37518806], FTT[28.0026], HKD[0.00], LUNA2[0.10101400], LUNA2_LOCKED[0.23569933], TRX[0.00000609], USD[5.75], USDT[21.38528571], USTC[14.29902018] | | TRX[.000006], USD[5.31] |
| 00224763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.33], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.00878486], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.0045135], SOL-PERP[0], SRM[19.11379993], SRM_LOCKED[360.78248344], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0], UNI-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224766 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200622[0], BTC-MOVE-0Q1G3[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20210515[0], BTC-PERP[0], BTMX-PERP[0], CEL-PERP[0], CHZ-0000001[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000040], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10053121], FTT-PERP[0], GMT-20210326[0], GME-20210625[0], GRT-PERP[0], HNT-20200925[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-PERP[0], SRM[1.34737781], SRM_LOCKED[4.94121065], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00224769 | | BNB[.00560233], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00027627], ETH-PERP[0], ETHW[0.00027935], FIDA[.790348], FTT[.01440002], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-20200925[0], OKB-20201225[0], OXY[.574082], SRM[.74423255], SRM_LOCKED[409.81576745], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[180.50694548] | | |
| 00224782 | | BTC[0.54322754], USD[148.21] | Yes | |
| 00224804 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], ADA-20200925[0], ADABULL[11.13], ADA-PERP[0], ALGOBEAR[823072.09], ALGOBULL[30500000], ALTBEAR[83000], ASDBEAR[54049971.77886], ASDBULL[110609.09712091], ASD-PERP[0], ATOMBULL[161250], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BEAR[292.4099], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210325[0], BSVBULL[2513838.42], BTC-20201225[0], BTC-20210326[0], BTCBULL[2.07005], BTCBULL[100], BTC-PERP[0], BULL[1.07], BULLSHIT[0], CEL-PERP[0], COMP-PERP[0], DEFIBULL[232.8], DEFI-PERP[0], DOGEBULL[21.2], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DRGNBULL[30], ENS-PERP[0], EOS-20210326[0], EOSBULL[11100000], EOS-PERP[0], ETCBULL[270], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETHBULL[2.23], ETH-PERP[0], EXCH-20200925[0], FIL-20210326[0], FIL-PERP[0], FTT[3.93509662], FTT-PERP[0], FXS-20200925[0], GRT-PERP[0], HTBEAR[9160], HTBULL[1.12], HUM-PERP[0], KAVA-PERP[0], KNCBULL[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], MATICBULL[1134.25032225], MBS[200], MIDBULL[1.3], MKRBULL[1.04], NEAR-PERP[0], OKBBULL[1.1], OMG-20210326[0], OMG-PERP[0], PRIVBULL[18], PUNDIX[1], PUNDIX-PERP[0], REEF[9.7473], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[11200000], SXPBULL[2612700], THETA-20210625[0], THETABULL[422.3], THETA-PERP[0], TRX[111111], TRX-20200626[0], TRX-20201225[0], TRXBULL[86.7], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[22], USD[-1661.58], USTC-PERP[0], VETBULL[110111], WAVES-0325[0], WAVES-20210326[0], WAVES-PERP[281.5], XLMBULL[514], XRP-20200925[0], XRPBULL[1851113.2102135], XTZBULL[35714], ZECBULL[36006] | | |
| 00224824 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BSV-20210625[0], BSV-PERP[0], BTC-20210625[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-20200925[0], ETH-20210625[0], ETHBULL[0], EUR-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDLR-20210326[0], GME-20210326[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-20200925[0], KNC-PERP[0], KSM-20200925[0], MTA-PERP[0], NEAR-PERP[0], NOK-20210326[0], OMG-PERP[0], ONE-20200925[0], PERP[0], PFE-20201225[0], PRIV-20200925[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[134.9713653], SRM_LOCKED[322.37679256], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRX-20210326[0], TSLA-20201225[0], UNI[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[28.13], USDT[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224849 | | AAVE[.0098], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.088729], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[.69184], BNB[.011011], BNB-PERP[0], BTC[0.00002780], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.94], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.07016208], FIDA_LOCKED[.16194673], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05691870], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[288], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01548457], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM_8202523], SRM-PERP[0], STEP[1.7], STMX-PERP[0], SUSHI[1], SUSHI-PERP[0], TRX[.00059], TRX-PERP[0], USD[-1.04], USDT[1.97243717], USDT-20200626[0], USDT-PERP[0], USTC[.939393], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00224856 | | TRX[.000001], USD[3603.10], USDT[0.00000125] | | |
| 00224905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0.9], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[709.722], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0.36], USD[27.16998704], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], SRM[.00162285], SRM_LOCKED[0.0807241], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[47.16998704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224915 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH[.6823], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00051845], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.00000007], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BCH[0.00000006], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCHA[.00000007], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB[7.56066975], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00017053], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00003500], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[-10300], CLV[.087789], COIN[.008141], COMP[0.00000038], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CONV[27.05175], CONV-PERP[0], COPE[2.62125], CRV[1.9657], CRV-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE[1.7717], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EMB[20.71123], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000066], ETH-20200925[0], ETH-20201226[0], ETHBULL[0.00000260], ETH-PERP[0], ETHW[0.00002064], EUR[0.18], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0167418], FTT-PERP[0], FTTBULL[0], GALA-PERP[0], GME-20210326[0], GMEPERP[0], GMT[2.0192], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[96.661286], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.000005], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0.00000066], LINK-PERP[0], LTC[.000005], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA[1.50030973], LUNA2.LOCKED[3.50072279], LUNC[39035.75], LUNC-PERP[0], MAPS[.697], MATIC-PERP[0], MEDIA[.004994], MEDIA-PERP[0], MER[0.0102], MER-PERP[0], MID-PERP[0], MKN-20200925[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NIO-20201225[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.612975], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.02093], PRISM-PERP[0], PUNDIX[.00093325], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.018475], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.0009912], ROOK-PERP[0], ROSE-PERP[0], RSR[24.89975], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND[.370375], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SURS[.634], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.69596669], SRM_LOCKED[14.49670831], SRM-PERP[0], STEP[.03432], STEP-PERP[0], STG[2.9056], STMX-PERP[0], SUSHI[.00001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0.00032993], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLM-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[-51042], TSLA[.00063], TSLA-20201225[0], TSLA-20210625[0], TULIP-PERP[0], UNI[.00000075], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[60458.46], USDT[1902.95113286], USDT-PERP[0], USTC[1601.06000160], YFI-PERP[0], ZRX-PERP[0] | | |
| 00224918 | | 1INCH[804.41111205], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.03941146], FTT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[43.39743538], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[195.86], USDT[0] | | |
| 00224921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200603[0], BTC-MOVE-20200610[0], BTC-MOVE-20200617[0], BTC-MOVE-20200616[0], BTC-MOVE-20200624[0], BTC-MOVE-20200701[0], BTC-MOVE-20200708[0], BTC-MOVE-20200715[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200701[0], BTC-MOVE-20200708[0], BTC-MOVE-20200715[0], BTC-MOVE-20200722[0], BTC-MOVE-20200729[0], BTC-MOVE-20200805[0], BTC-MOVE-20200707[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200715[0], BTC-MOVE-20200722[0], BTC-MOVE-20200729[0], BTC-MOVE-20200805[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13558316], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKUD-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35760996], SRM_LOCKED[1.3891628], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224922 | | BTTPRE-PERP[0], FTT[0.01224359], LUNA2[0.00156822], LUNA2_LOCKED[0.00365919], LUNC[341.48501], USD[0.00], USDT[0.00004431], XRP[.898432], XRPBULL[12000943.39428] | | |
| 00224932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1830.17224768], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.27000780], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[9], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[216.07740759], SRM_LOCKED[193.91951006], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1020.22], USDT[1.26784017], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224934 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210122[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.01104078], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOSBULL[1409.66999276], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM[1.04848973], SRM_LOCKED[3662689], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT[.99471751], UNI-PERP[0], UNISWAP-PERP[0], USD[9.85], USDT[20.72330500], XRPBEAR[10021], XRPBULL[123.18803], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224956 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[1.15054645], LUNA2_LOCKED[20.28844173], LUNC[51.608576], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.50], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00224963 | | 1INCH[.02044597], BTC[0.11520419], ETH[0.00024970], ETHW[0.00024970], FIDA[478.32448593], FIDA_LOCKED[3.73513805], FTT[155.10959149], OXY[.842946], RAY[.116776], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000004], USD[32.39], USDT[4.92997790] | | |
| 00224965 | | 1INCH-PERP[0], ADA-PERP[562], ALGO-PERP[0], APE-PERP[0], AMPL-PERP[0], ATLAS[599.886], BAL-20210326[0], BALBEAR[34.9841815], BALBULL[0.0083026], BAL-PERP[0], BALBEAR[491.67282], BNBBULL[0.00014292], BNB-PERP[0], BRZ-PERP[0], BSVBULL[16785.66], BTC-PERP[.0248], BULLSHIT[.00061145], CHZ[20], COMP-PERP[0], CRO[38.2976], CRO-PERP[0], DOGE[1.6068000], DOGEBULL[0.00713510], DOGE-PERP[0], ETC-PERP[0], ETH[1.58166665], ETHBULL[0.00000000], ETHBULL[0.01643412], ETH-PERP[0], ETHW[.72792162], FTT[.28830387], FTT-PERP[-8.6], HBAR-PERP[0], KSHIB-PERP[0], LINKBULL[0.0032603], LINK[4.00163300], LINKBEAR[2179.6855], LINKBULL[150.58262897], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[54.55609784], LUNC[0], LUNC-PERP[0], SHIB[93559954], SHIB-PERP[0], SUSHIBEAR[2542.30824], SUSHI-PERP[0], SXPBEAR[159.8936], SXPBULL[1.48601114], TRX[.000015], TRX-PERP[0], USD[-283.23], USDT[106.87963689], VET-PERP[0], XLMBULL[.0076123], XLM-PERP[0], XRP[7.01187749], XRPBEAR[217.568713], XRPBULL[2.16356027], XRP-PERP[0], XTZ-PERP[0] | | LINK[4.592295] |
| 00224998 | | BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[-0.00000001], FTT-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL[0.07312619], SOL-PERP[0], SRM[0.73812721], SRM_LOCKED[4.84543194], SRM-PERP[0], USD[2.43] | | |
| 00225001 | | ADA-PERP[0], ALGOBULL[270391965], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[1148.69695], BALBULL[.2], BCHBULL[11], BNB[.00000001], BSVBULL[1080939.2], BTC-PERP[0], COMPBULL[1.0198062], DENT-PERP[0], DOGEBULL[.50290443], DOGE-PERP[0], EOSBULL[254052.7302], ETH[0], FTM-PERP[0], GALA-PERP[0], GRTBULL[.99981], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBULL[1.99962], LINKBULL[123.9798000], LOOKS-PERP[0], LTCBULL[3.5], LUNA20.15890062], LUNA2_LOCKED[0.37088478], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[1.2513.629902], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHIBULL[1208065.724], SXPBULL[7219], THETABULL[1], TLM-PERP[0], TOMOBULL[74008.138], TRX[.559597], USD[5.47], USDT[0.00000001], VETBULL[199.778796], VET-PERP[0], XLMBULL[1.1], XRPBULL[119348.0721], XRP-PERP[0], XTZBULL[2.1], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225008 | | ADA-PERP[0], APE-PERP[0], APT[25.50471891], APT-PERP[0], AVAX[10.30027625], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[19.60809980], BNB-PERP[0], BTC[0.48171359], BTC-PERP[-0.07130000], CAKE-PERP[0], COPE[4793.235676], CRV-PERP[0], DOGE-PERP[0], ETH[10.12782312], ETH-PERP[0], ETHW[10.10653730], FIDA-PERP[0], FTT[278.83340588], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[77.41], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SLND[35.981689], SLV[56.17190193], SOL[153.25063052], SOL-PERP[0], SRM[1433.3627141], SRM_LOCKED[21.63623899], SRM-PERP[0], STEP[195.00975], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-22332.16], USDT[0.00225531], XRP-PERP[0], ZIL-PERP[0] | | BTC[.015408] |
| 00225025 | | SRM[5.64596447], SRM_LOCKED[31.95403553], USD[5693.39] | | |
| 00225043 | | AMPL[0], BEAR[0], BTC[0], BULL[0.00043882], DEFI-PERP[0], ETHBULL[0], LUNA2[0.00689770], LUNA2_LOCKED[0.01609464], LUNC[.005428], USD[0.01], USDT[0], USTC[.9764] | | |
| 00225044 | | BNB[0], BTC[0], ETHW[0], FTT[93.75589062], LUNA2[0.91543543], LUNA2_LOCKED[2.12737227], USD[254.42], USDT[0] | Yes | |
| 00225050 | | BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000669], FTT[0.00000006], LUNC-PERP[0], SOL[0.00492629], SRM[0.00644522], SRM_LOCKED[0.58478354], UNI[0.00031700], UNI-PERP[0], USD[122.20], USDT[0.00000001] | | |
| 00225053 | | BAL[.00538], BTC[0], COPE[27.9911555], CRV[.02171], ENS[.000000001], ETH[0], ETHW[49.61829050], EUR[0.00], FTT[150.94069], LTC[0.00915866], RAY[.8598145], SOL[0], SRM[.4849523], SRM_LOCKED[1.02901498], USD[0.00], USDT[3616.06381293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225071 | | AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20201225[0], AVAX-20210326[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DMG-PERP[0], ETH[9.65859556], ETHW[9.65859556], FIL-20210326[0], FLM-PERP[0], FTT[307.88321592], GRT-PERP[0], KNC-PERP[0], LEND-20201225[0], LINK-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL[239.91494564], SRM[2.61513282], SRM_LOCKED[12.3848718], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], THETA-20201225[0], THETA-20210326[0], TOMO-20201225[0], UNI-PERP[0], USD[0.00008584], WAVES-PERP[0], XLM-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00225077 | | BLT[0], BTC-MOVE-20200804[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-20200925[0], ETH-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[12.51765805], SRM_LOCKED[3.9625865], SUSHI-20200925[0], SXP[.0074965], SXP-PERP[0], USD[1.51] | | |
| 00225086 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.40818575], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (505168092052379815/FTX Crypto Cup 2022 Key #2191I[1], NFT (511727123109398840/The Hill by FTX #4006[1], RSR[0], SOL[0], SRM[4.69308277], SRM_LOCKED[758.9015791], STEP[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[5502.75], USDT[0.00000001], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[5477.45] |
| 00225098 | | BNB[45.930812], BNB-PERP[0], BTC1.21916320], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00034], ETH-PERP[0], ETHW[1.89134], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.39363238], LUNA2_LOCKED[0.91847555], LUNC[85714.28], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (306631684233880609/Rich Dog #4[1], NFT (374581977758089456/Crypto Ape #226[1], NFT (408717919203819441/Crypto Ape #89[1], NFT (496033442233728532/Rich Dog #5[1], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-3257.39], USDT[0.05786775], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225104 | | BRZ[200.12933094], BTC[0.00000612], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-0325[0], FTT[0], PAXG[0], PAXG-PERP[0], SRM[.03993024], SRM_LOCKED[4.94280077], USD[0.00], USDT[0], XAUT-PERP[0] | Yes | |
| 00225106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07323004], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0024027], LUNA2_LOCKED[0.4776713a], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.63705572], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.93], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FTM-PERP[0], FTT[5.70966656], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0913447], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.25094172], SRM_LOCKED[.19307355], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00225119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], TRX-PERP[0], TOMO-PERP[0], 2020PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[2.00220344], SRM_LOCKED[.00217976], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.69], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00872873], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00328024], LUNA2_LOCKED[0.00765390], LUNC[714.28], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0092552], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[.02], USDT[0.00004422], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225132 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[36.10500000], DOGE-PERP[0], DYDX-PERP[0], ETH[.00081731], ETHBULL[0], ETH-PERP[0], ETHW[0.00081734], FLOW-PERP[0], FTT[26.45947474], GMT-PERP[0], GODS[.0661628], GOLD[.1673427], GRTBULL[.1], HBAR-PERP[0], IMX[.02888888], IMX-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA20.0065250], LUNA2_LOCKED[101.43812829], LUNE-2020[.735858], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], USD[141.04], USDT[0.00432448], USTC[.927546], USTC-PERP[0], XRP-PERP[0] | | |
| 00225137 | | AAVE[.00000001], AAVE-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0.00000002], ETH-PERP[0], ETH[0], FIL-PERP[0], FTM[.00000002], FTT[0.00000003], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], SNX[.00000001], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[410.20], USDT[0.00000001], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00225141 | | BAO[9993.35], FIDA[.00008928], FIDA_LOCKED[.03410603], LTC[0.08359273], OXY[7.99468], RAY[3.00129048], TRX[.000002], USD[3.44], USDT[2.11927381], USDT-PERP[0] | | USD[3.35], USDT[2.113365] |
| 00225145 | | 1INCH-0325[0], 1INCH[61286.5598], 1INCH-PERP[0], AAVE[741.447458], AAVE-PERP[-3.78999999], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[520651], AGLD[146.7], AGLD-PERP[16.39999999], ALCX-PERP[-44.20899999], ALGO-0325[0], ALGO-20211231[0], ALGO[51322.8002], ALGO-PERP[-2872], ALICE-PERP[0.00001], ALPHA[1318], ALPHA-PERP[0], ALT-PERP[-1.65600000], ANC-PERP[0], APE[314.11707168], APE-PERP[3582.80000000], APT[8750.045], ART-PERP[-332590], ... AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[854923.41], ATLAS-PERP[-358850], ATOM-0325[0], ATOM[7889.36119], ATOM-PERP[-101.09000000], AUDIO-PERP[11068.00000000], AURY[3841], AVAX-0325[0], AVAX-0930[0], AVAX-1230[0], AVAX[12965.73249033], AVAX-PERP[76373.20033333], AXS[5149.33359328], AXS-PERP[31.99999999], BADGER-PERP[-41.66000000], BAL-PERP[-45.11000000], BAND-PERP[-2302.90000000], BAO-PERP[0], BCH-0325[0], BCH-20211231[0], BCH[367.521415], BCH-PERP[-78.59099999], BIT[.0177], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210426[0], BNB-20211231[0], BNB[6298.70297305], BNB-PERP[.23999999], BNT-PERP[0], BOBA-PERP[-868.60000000], BRZ[549648.49417091], BRZ-PERP[0], BSV-PERP[-0.33999999], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[269.4328...], BTC-MOVE-20221025[0], BTC-PERP[5390.31499999], BTMX-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[-58.17], CLV-PERP[1322.50000000], COMP-0325[0], COMP[684.5316479], COMP-PERP[-8.61469999], CQT-... PERP[2934], CORE-PERP[2.39999999], CREAM-PERP[0], CRO[379.06], CRV-PERP[0], CRV[0...], CVC-PERP[0], CVX-PERP[0], DAI[299.29], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DFL-PERP[0], DKNG-0624[0], DODO-PERP[-295.50000000], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[2214], DOGE[4127236.8719878], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[365883816], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT[31501.226], DOT-PERP[-2207.09300], DRGN-PERP[0], DYDX[4058.13], DYDX-PERP[-479.60000000], EDEN-0325[0], EDEN-PERP[0], ENJ[.4537], ENJ-PERP[-1], ENS-PERP[787.1600000], EOS-0325[0], EOS-0930[0], EOS-1230[0], EOS-PERP[8344.30000000], EPX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH[1297.065750], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[.00000001], ETH-PERP[178.69000000], ETHW[1000], EUR[5035.27], EURT[27104], EXCH-PERP[-0.04499999], FIDA-PERP[641], FIL-0325[0], FIL-PERP[-87.80000000], FLM-PERP[-0.09999999], FLUX-PERP[0.00000000], FLOW-PERP[0.00000000], ENJ[.4537], ENJ-PERP[-1], ENS-PERP[787.1600000] ... FTM-0325[0], FTM-0624[0], FTM[1174], FTM-PERP[-493], GMT-PERP[-993], GST-PERP[.00000001], HNT-PERP[0], HNT-PERP[0], HT[2359.31221], HT-PERP[6378.22999999], HUM-PERP[0], ICP-PERP[8.58000000], ICX-PERP[0], IMX-PERP[-718.70000000], JASMY-PERP[5680], JST[3.428], KAVA-PERP[-2810.19999999], KLAY-PERP[0], KNC[6291.73548000], KNC-PERP[-842.50000000], KSHIB[10.001], KSM-PERP[160621s], KSM-PERP[-36], LDO[23666.8094], LDO-PERP[-371], LINA-PERP[299920], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK[149.99477125], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[-1455.60000000], LOOKS-PERP[0], LPT-PERP[16], LQTY-PERP[63], LRC-PERP[-1844.11], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], LTC-PERP[1302], MANA-PERP[473.50000000], LTC[4135], MATICBULL[1408161.06894], MATIC-PERP[93344], MID-0325[0], MID-PERP[0.22299999], MINA-PERP[4881], MKR-PERP[-1.01999999], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[-402.8000000], NEAR[443417.05533], NEAR-PERP[1300], ... OMG-0325[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-20211231[0], OMG[331.2653], OMG-PERP[270.10000000], ONE-PERP[0], ONT-PERP[13645], OP-PERP[0], OXY-PERP[-2153.60000000], PAXG[1416], PAXG-PERP[0.09999999], PEOPLE-PERP[-9580], PERP[0.5934], PERP[0.0761], PERP-PERP[0], PERP[0] ... POLIS[1847].61515], POLIS-PERP[-718.70000000], PRIV-PERP[0], PROM-PERP[979.0000000], PUNDIX-PERP[-583.20000000], PYTH-PERP[0], QNT-PERP[7.40000000], RAY[.06621], RAY[96602.318], REEF-0325[0], REEF-PERP[.42624], REN-PERP[-2105], RNDR[175.82220], RNDR-PERP[-3141.60000000], ROOK-PERP[0], ROSE-PERP[-147433], RSR[90762.10], RSR-PERP[1.65], RUNE[9716.2005815], RUNE-PERP[898.0000000], SAND[20512.6156], SAND-PERP[-1215], SCRT-PERP[303], SHIT-PERP[-100], SKL-PERP[18.63], SLP-PERP[0], SNX[4200.26], SNX-PERP[4264.80000000], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[30520.36840043], SOL-PERP[-906.32999999], SPELL[1780670.01], SPELL-PERP[-718.7000000], SRM[1.35450.16944107], SRM_LOCKED[36173.18210893], SRM-PERP[607115], STEP[7808247582], STEP-PERP[-10133.80000000], STETH[60.60347383], STG[60869.0009], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-0.03955000], STX-PERP[925], SXP[.0047], SXP-0325[0], SXP-PERP[-0.00030000], THETA-0325[0], THETA-PERP[600846.73800], TLM-PERP[-154], TOMO[8414.51314], TOMO-PERP[-21101.49999999], TONCOIN[69304.49099], TONCOIN-PERP[5012.89999999], TRU[2149], TRU-PERP[5206558], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX[-2010.0], TRX[610378.659503], TRX-PERP[-91562], TRYB[112878.79414], TRYB-PERP[172711], TULIP-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI[19328.04970], UNI-20210924[0], UNI-20211231[0], UNI-PERP[736], USDT[1294856.47952837], USDT-PERP[0], USTC[101.61278828], USTC-PERP[0], VET-PERP[18841], WAVES-0325[0], WAVES-PERP[25.5], WBTC[19.68999024], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-596], XMR-PERP[1.32000000], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XRP[607568.688439], XRP-PERP[5132481], XTZ-0325[0], XTZ-PERP[-214.8070000], YFII-PERP[0], YFI-PERP[0], YFI[1.65...], YFI-PERP[-0.12100000], ZEC-PERP[-119.90000000], ZIL-PERP[-22680], ZRX-PERP[0] | | |
| 00225156 | | ADABULL[0], AVAX-PERP[0], BEAR[509], BTC[0], BULL[0.00031140], BULLSHIT[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNA2[0.00240433], LUNA2_LOCKED[0.05661012], LUNC[523.55], MATICBULL[975475.36000000], SHIB[0], SNX[.07478], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBULL[276.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225158 | | BTC[3], FIDA[0], FTT[0.03555511], INDI[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT (335951023656679297/Netherlands Ticket Stub #1967)[1], NFT (34183791487688532O/FTX Crypto Cup 2022 Key #5731)[1], NFT (430677767957756450/FTX AU - we are here! #39457)[1], NFT (438525175927315947X AU - we are here! #45206)[1], NFT (438521280583514557/Japan Ticket Stub #1749)[1], NFT (498508955448130087The Hill by FTX #7920)[1], NFT (534636986334991680/FTX AU - we are here! #40571)[1], NFT (563510466274259008/FTX AU - we are here! #4503)[1], SOL[0], TRX[0.00001300], USD[0.04], USDT[0] | | |
| 00225181 | | BTC[0], ADA-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.00349431], AVAX[.02], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-PERP[0], CEL-PERP[0], COIN[.00000001], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00031864], ETH-PERP[0], ETHW[.00031864], FLM-PERP[0], FTT[.00496273], FTT-PERP[0], GRT-PERP[0], LINK[.00292000], LUNA2[.00286909], LUNA2_LOCKED[0.00669454], LUNA2-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (416608035935947956/The Hill by FTX #21257)[1], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[.00000001], SXP-PERP[0], TRX[.001565], TRX-PERP[0], USD[0.01], USDT[0.00004891], USTC[.406129], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00225184 | | APE[.014155], BTC[2.93822694], ETH[17.27002697], FIDA[.005985], FTT[1992.37956104], LTC[.0002617], SOL[535.29449281], SRM[48.11085206], SRM_LOCKED[454.28572348], USD[7.59], USDT[788.10566476], USDT-PERP[0], XRP[14628.046271], XRP-PERP[0] | | |
| 00225201 | | AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[147.3], ALCX[.001], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM4.59992628], ATOM-PERP[0], AVAX[12.8], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00055288], BCH-PERP[0], BICO[18], BNB[0.24998526], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[.0035], COMP-PERP[0], CRV[1], CRV-PERP[0], DENT[8900], DOGE-20200626[0], DOGE[2696], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00112168], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[.013125], FIDA[03345], FIDA-PERP[0], FIL-PERP[0], FTM[.9992628], FTT[.02310858], FTT-PERP[0], GRT[.02782], GRT-PERP[0], HNT[.000713], HXRO[1], KAVA-PERP[0], KNC[.04278], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00009184?], LUNA2_LOCKED[00.00214510], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTL[26.1], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PROM[4.46], PUNDIX[25.6], RAY-PERP[0], REN[136.0135256], ROOK-PERP[0], RSR[.0701], RSR-PERP[0], RUNE[5.2], RUNE-PERP[0], SAND[363], SNX[.000254], SNX-PERP[0], SOL[.00025340], SPELL[100], SRM[.86888982], SRM_LOCKED[78.20731142], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRX[.000753], TRX-PERP[0], UNI-PERP[0], USD[3662.66], USDT[0.00013388], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225217 | | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0], KIN[0], LUNA2[0.15507003], LUNA2_LOCKED[0.36183007], LUNC[33766.82630005], LUNC-PERP[0], RAY[.00000001], RUNE-PERP[0], SOL-PERP[0], STEP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000000] | | |
| 00225220 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBT[20], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.00000002], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OHT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.68774638], SRM_LOCKED[153.94839416], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00225222 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM[692.60346250], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BIDEN[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], CARLSEN2021[0], COMP-PERP[0], DEMSENATE[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.78200891], ETH-20211231[0], ETH-PERP[0], ETHW[.00200001], EUR[100.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LEO[.000400], LINK[1], LOGAN202[0], LTC[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (52319340276265772588^s Life #1)[1], NFT (565721636858891143/Travis Scott Blink Of An Eye Tee #7)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[29198422], SRM_LOCKED[1980.5692261], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], USD[15333.29], USDT[1.00000004], USDT-20200626[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00600561], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOGE-PERP[0], ECH-PERP[0], ETC-PERP[0], ETH[0.09410550], ETH-PERP[0], ETHW[0.09390025], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[21.75984359], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[48153.38045394], KPA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[1000], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[4.19437565], SOL-PERP[0], SRM[64.13481308], SRM_LOCKED[.04859664], SUSHI[50.05217718], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[350.32776489], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.72], USDT[130.15796592], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[729.4683], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00225228 | | AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALEPH[7895], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-0310[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1000], MATIC-PERP[0], OIL -120269.42], USDT[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0] | | |
| 00225266 | | AAVE-PERP[0], AMPL[0.01596226], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[1.29698976], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[.005356], CRO[80], DAWN[.09986], DAWN-PERP[0], DOT[147.94316], ETH[0.55298695], ETH-PERP[0], ETHW[0.06556626], FTM-PERP[0], FTT[.04075076], GALA[50], GALA-PERP[0], GRT[2449.77566], KNC-PERP[0], LINK[.7], LOOKS[.17959375], LOOKS-PERP[0], LUNC[67406.91], MATIC[2.24816337], MCB-PERP[0], MTA[.9978], MTA-PERP[0], OKB[1], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[1.01], TRX[400.00001], USD[205.31], USDT[0.71902214] | | |
| 00225294 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0019248], FIDA_LOCKED[.73527771], FIDA-PERP[0], FTM-PERP[0], FTT[151.00000805], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000009], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10.16778753], SRM_LOCKED[183.59139301], SRM-PERP[0], SRN-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TULIP-PERP[0], UNI-PERP[0], USD[2517.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225295 | | ATLAS[6486.78461577], AUDIO[75.9545], AURY[23], AVAX[0], BNB[126.99940308], BRZ[0], BTC[0.00276474], BTC-20200925[0], CHZ[9.86], COMP[.00001172], ETH[0], ETHW[0], FXS[10.3], GALA[8127.69], LOOKS-PERP[0], LUNA2[4.24971980], LUNA2_LOCKED[9.91601288], POLIS[210], SAND[138.40280058], SLP[200], USD[-0.31], USDT[0] | | |
| 00225313 | | 1INCH[249.52907592], AVAX-PERP[0], BCH[6.53466554], BTC[0.73190327], BTC-PERP[0], FIDA[.13241094], ETH-PERP[0], ETHW3.12612230], EUR[0.00], FIDA[150], FTT[25.08331449], HNT[170.37365], KNC-PERP[0], LINK[10.82836192], LTC[20.21467441], MATICBULL[200], OXY[330], RAY[129.24956737], SAND[3999.99665065], SOL[150.04206501], SOL-PERP[0], SRM[397.53604559], SRM_LOCKED[9.89246171], SRM-PERP[0], SXP[265.13144106], THETABULL[4], USD[-1751.89], USDT[-574.13090985], WRX[834.59039325] | | |
| 00225417 | | 1INCH[5], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ACB[0], ADABULL[43.37356679], ADA-PERP[36], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[.9986], ALPHA-PERP[0], ANC[6.999], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1759.648], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09998], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[6998.6], BAO-PERP[0], BAT[2.9994], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB[.09986], BOBA[1], BOLSONARO202[0], BRZ[101.01], BSV-PERP[0], BTC[0.02604347], BTC-0325[0], BTC-031[0.008], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210925[0], BTC-20211230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[.00000001], CEL-PERP[0], CHZ[19.986], CHZ-PERP[0], COMPBULL[1248576.284], COMP-PERP[0], CONV[60], CREAM[.09993], CRO[9], CRO-PERP[0], CRV[5.9988], CRV-PERP[0], CRYS-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGX[0.199?0], DOT-PERP[0], DOTPRESPLIT-20200626[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[1], ENJ-PERP[0], ENS[.9988], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04999], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FILA-PERP[0], FLM[.00000063], FLOW-PERP[0], FTM-PERP[0], FTT[.000684], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[5.9988], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[15.39915302], KNC-PERP[0], KNC[15.3991930], KNC-PERP[0], KSOS-PERP[0], LINA[39.992], LINA-PERP[0], LINK[1.52529641], LINK-PERP[10.3], LOOKS[.9988], LOOKS-PERP[0], LPT-PERP[0], LTC-PERP[0], LUNA2[0.03104251], LUNA2_LOCKED[07243252], LUNC[1], LUNC-PERP[0], MATIC[239.7809647], MATIC-PERP[0], MCB[.1], MEDIA[.04998], MEDIA-PERP[0], MED-20210924[0], MID-PERP[0], MNGO[.09988], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.09988], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROOK[.0009994], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[8], SAND-PERP[0], SCRT-PERP[0], SHIB[199940], SLP-PERP[0], SRM[7.9975], SRM-PERP[0], STEP[130.76844], STEP-PERP[0], STMX[99.98], SUSHI-20210625[0], SUSHI[.6], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[3], TRU-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-872.26], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20210625[0], YFI[4.9904?], YFII-PERP[0], ZEC-PERP[0] | | |
| 00225437 | | AAVE-20210625[0], ADA-20210924[0], BNB[0.00077594], BNB-PERP[0], BNT-PERP[0], BTC[0.00000067], COMP-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20200925[0], ETH-20211231[0], FTT[0.01623788], ICP-PERP[0], MATIC[0], SOL[.00829025], SRM[.00924625], SRM_LOCKED[3.20476638], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], UNI-20210625[0], UNISWAP-20210924[0], USD[0.00] | | |
| 00225472 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00011250], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP[0], DEFIBULL[0], DOGEBULL[0.00000001], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[.00569319], FIDA_LOCKED[0.01314569], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[0.87278383], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00067446], LUNA2_LOCKED[0.00157741], LUNC[14.69], LUNC-PERP[0], NEAR-PERP[0], NFT (548088094690408829/The Hill by FTX #34640)[1], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SPELL-PERP[0], SRM[0.00076783], SRM_LOCKED[0.00273934], SRM-PERP[0], TRX[.000004], USD[-194.62], USDT-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225505 | | ADA-PERP[0], ASD[0], AXS-PERP[0], BAL-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BNB-2020122S[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200620[0], BTC-MOVE-20200701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200926[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAI[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0.00000001], KNC-PERP[0], LUNA2[0.00555047], LUNA2_LOCKED[0.01295111], NFT (323633347448595275/The Hill by FTX #18866)[1], NFT (336733009004530911 3/FTX AU - we are here! #15339)[1], NFT (339066174055276473/FTX EU - we are here! #126053)[1], NFT (391668734581318759/FTX EU - we are here! #124120)[1], NFT (399381901101454690/FTX AU - we are here! #35288)[1], NFT (472081621098142993/FTX EU - we are here! #126299)[1], OKB[0.00000001], OKB-2020626[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], RAY-PERP[0], SOL[0.00000002], SRM[.08096747], SRM_LOCKED[33.41719245], TRX[0.00000001], USD[0.87], USDT[0.00000004], USTC[0.78569673], XRP[0] | | |
| 00225510 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[25.33753504], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.59918706], LUNA2_LOCKED[1.39810315], LUNC-PERP[0], NFT (480770983117445004/The Hill by FTX #29496)[1], SC-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.0007944], SRM_LOCKED[27535338], STX-PERP[0], SUN[17927.006], SXP-0624[0], SXP-PERP[0], UBXT[26929.97846313], USD[178173.55], USDT[0.00000002], XRP[733.15612656] | | |
| 00225511 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[200], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[16793.92040515], ASDBEAR[1079814981.5], ASDBULL[20000], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBEAR[999815.7], BTC[0], BTC-PERP[0], BTMX-20201225[0], BTT[1000000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03720458], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CON[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[97.9309], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[240000], ETC-PERP[0], ETH[0.20006573], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[4624.253441], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[259.96254], FTT-PERP[0], GALA-PERP[0], GAL-PERP[759.5], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[280], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[8596.09], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2.17530094], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.08640056], LUNA2_LOCKED[2.53493465], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATICBEAR[1979623800], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[1522.7], POLIS-PERP[0], RAY[2716.96788108], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.83849773], SOL-PERP[0], SRM[5100], SRM-PERP[0], STEP-PERP[21064.2], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBEAR[5892970.275], SUSHI-PERP[500], SXP-PERP[0], THETABEAR[2639513.448], THETA-PERP[0], TOMOBEAR[923834504 3.7], TOMO-PERP[0], TONCOIN[472.18243094], TONCOIN-PERP[487.2], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[1.04444322], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2540.42], USDT[3.00812401], USTC-PERP[0], VETBULL[15997.2064], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[521.9], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00225541 | | AKRO[1000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[7.37605463], AR-PERP[0], ATLAS[3000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[.00105414], BOBA-PERP[0], BTC[0.23624771], CAKE-PERP[0], CEL-PERP[0], CHR[52.63], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.194], DOT[25.898957], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH[1.50889658], ETHW[3.38526450], FIDA-PERP[0], FTM-PERP[0], FTT[107.5], FTT-PERP[0], GALA-PERP[0], GBTC-202106250[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[500.780515], ICP-PERP[0], IMX[20], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[25.95533779], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[20.00005], MER[16.99144], MER-PERP[0], MNGO-PERP[0], NFT (421047146314307841/FTX EU - we are here! #200805)[1], NFT (453494769638495330/FTX EU - we are here! #200725)[1], NFT (551181273143818337/FTX EU - we are here! #200669)[1], OMG-PERP[0], ORBS[100], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[23.63340046], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[60.62970098], SRM_LOCKED[1.94476046], SSW-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[8.05528384], SUSHI-PERP[0], SXP[12.1], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UBXT[12019.42365196], UBXT_LOCKED[66.07984456], USD[-1513.71], USDT[0.00000001], VET-PERP[0], WBTC[0.00004558], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[20.0001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210306[0], BTC-MOVE-20210415[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8000.05], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.46839127], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], LUNC[33333.33], LUNC-PERP[0], MTA-PERP[0], NFT (437361781113088818/FTX AU - we are here! #40408)[1], NFT (452193708400622332/FTX AU - we are here! #2479)[1], NFT (473593729441848889/FTX AU - we are here! #2486)[1], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[46.37381978], SRM_LOCKED[449.01109753], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.25], USDT[10697.01811026], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225587 | | AAVE[.079944], APE-PERP[0], ATLAS[9.5592], BAL[.007571], BEAR[880.6], BTC[0], BTC-MOVE-20200605[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20201072[0], BTC-MOVE-20210730[0], BTC-PERP[0], CLV[8.89377], COPE[.9748], DOGEBEAR2021[.00054S], ETH[0], ETH-1230[.11], ETHW[38.29], FTM[.93], FTT[.0899473], LTC[.00241], LUNA2[4.12683913], LUNA2_LOCKED[6.62929131], LUNC[898627.91], MATIC[0], MATICBEAR2021.831216], OP-PERP[0], OXY-PERP[0], RAY[.13535907], RUNE[.69951], SHIB[94400], SHIT-PERP[0], SOL[0.32173580], TONCOIN[54.3], UNI[.09825], USD[-141.70], USDTBULL[.00000608], XLMBEAR[.07746] | | |
| 00225613 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.07135733], LUNA2_LOCKED[0.16650044], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10.08], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00225614 | | ALICE[.05272], ASDBULL[699.36066], BCHBULL[.002681], BEAR[.42693], BOBA[.256], BTC[.00007387], BULL[.00000804], CHZ[7.8885014], DOGE[0.00000510], EMB[0.258], FIL[.0072], EOSBULL[4336935.78421], ETCBULL[.0000871], LTCBULL[.007418], LUNA20.06280795], LUNA2_LOCKED[0.14655190], LUNC[13676.565416], MATICBULL[562.892734], OMG[.256], OXY[.8704], SUSHIBULL[531014.44514], SXPBULL[.0038096], TRX[.000006], TRXBULL[.000149], USD[0.10], USDT[.00289997], VETBULL[.00007456], ZECBULL[.00001288] | | |
| 00225619 | | APT-PERP[0], BTC[0.00000065], BTC-2020626[0], BTC-2020925[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], FTT[2.20000000], FTT-PERP[0], SUN[.00038217], USD[284923.30], USDT[0.00218005] | Yes | |
| 00225622 | | ADA-PERP[0], BTC[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH[0], FTT[150.42367637], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0034444], SRM_LOCKED[1492262], USD[0.00], USDT[0] | | |
| 00225648 | | AAVE[.00984682], ATOM[7.18950513], AVAX[8.16243298], BNB[.22595554], BTC[0.02961517], CLV[12.71942217], CRV[15.39211721], DOT[3.08161049], ETH[0.04230258], ETHW[0.00063953], EUR[0.74], FTT[4.57765125], GST-PERP[0], LINK[7.49858541], LRC[20.51145042], LTC[.1383398], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MER[.99144], OXY[1.9923], SND[5.12781579], SOL[1.00524121], STE[TH].87758827], USD[0.08], USDT[0.00297596] | Yes | |
| 00225659 | | AAVE-PERP[0], AMPL[0], BNB[0], BNB-20210326[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], DOGE-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[150.04424638], FTT-PERP[0], LINK-PERP[0], LUNA2[1.31211456], LUNA2_LOCKED[3.06160064], MATIC[0.00000001], NFT (449866827006584277/FTX EU - we are here! #182258)[1], NFT (492193080847197128/FTX EU - we are here! #182341)[1], NFT (553928069376481962/FTX EU - we are here! #182351)[1], OMG-PERP[0], SAND[24], SOL[0], SRM[4.63678498], SRM_LOCKED[206.90869842], SUSHI[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225662 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE[.0000815], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-20210629[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20211123[0], AVAX-PERP[0], AXS[.0000313], AXS-0003[0], AXS-PERP[0], BADGER[.00000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[420], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0288[0], BTC-MOVE-0310[0], BTC-MOVE-0320[0], BTC-MOVE-0330[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0518[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0602[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0720[0], BTC-MOVE-0824[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0924[0], BTC-MOVE-1000[0], BTC-MOVE-20200928[0], BTC-MOVE-2020100[0], BTC-MOVE-20201003[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201100[0], BTC-MOVE-20201012[0], BTC-MOVE-20201109[0], BTC-MOVE-20201012[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201117[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201114[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210112[0], BTC-MOVE-20210422[0], BTC-MOVE-20210510[0], BTC-MOVE-20210603[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210707[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210809[0], BTC-MOVE-20210610[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210815[0], BTC-MOVE-WK-0106[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0611[0], BTC-MOVE-WK-0618[0], BTC-MOVE-WK-0821[0], BTC-MOVE-WK-0611[0], BTC-MOVE-WK-0918[0], BTC-MOVE-WK-0925[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201002[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00155], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[29.000145], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20210925[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.0002815], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000045], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000045], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.001075], FTM-PERP[0], FTT[602.25365530], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.00000001], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[.037435], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEAD-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.8043493], LUNA2_LOCKED[1.87681515], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA[.0021], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (391309783841847208/FTX Night #304)[1], NFT (402512627915340780/The Hill by FTX #43245)[1], NFT (517128898151844649/FTX Socks #3)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PROM-PERP[0], PSY[1738.66666858], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.000765], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.01515], SNX-PERP[0], SOL[.00000001], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SOS[.01], SPELL-PERP[0], SRM[.000765], SRM_LOCKED[115.7701979], SRM-PERP[0], SRN-PERP[0], STEP[.00175001], STEP-PERP[0], STG[.05026], STORJ-PERP[0], SUN[62.33665263], SUSHI-PERP[0], SWEAT[45.320725], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2196.90085038], TRX-PERP[0], TSLA-PERP[0], TULIP[1.7], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPLA[60.0217], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0007365], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.99962], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2_LOCKED[0.00000000], LUNC_LOCKED[0.00000000], LUNC[0062893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000000], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[7088], TRX-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00225767 | | BEAR[.002648], LINKBEAR[3721.937299], LUNA2[0.08531587], LUNA2_LOCKED[0.19907036], SOL[0], SOL-PERP[0], USD[0.09] | | |
| 00225888 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0618[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.11347667], LUNA2_LOCKED[7.26477869], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.16], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225935 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00151286], LUNA2_LOCKED[0.00353002], LUNC[329.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[9.916], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[98640], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.000039], TRYB-PERP[0], USD[.0 41], USDT[0.43236755], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.99600000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225946 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210629[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[.073355], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETHBEAR[66603], ETHBULL[0.00029917], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00041234], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.02173949], LUNA2_LOCKED[0.05081648], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], OMG-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00226030 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45917994], LUNA2_LOCKED[1.07141987], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[403.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226058 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA[.08882], BOBA-PERP[0], BTC[0.00009390], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[3.24], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0.09882000], FTT-PERP[0], GST[.06002], GST-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], QTUM-PERP[0], ROOK[.000003], SHIT-PERP[0], SOL-PERP[0], SRM[.03496014], SRM_LOCKED[.13961511], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[119.67], USDC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00226065 | | ADABULL[2.0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00360099], BTC-PERP[0.00159999], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], COMP[0.05], EOS-PERP[0], FTT[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25750500], LINKBULL[0], LUNA2[137.78035329], LUNA2_LOCKED[323.61487448113], LUNC[0.00000001], MKR[0.00000001], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE[.34742], SNX-PERP[0], SRM[.006], SRM-PERP[0], SUN[0.00006], SUN_OLD[0], TLM-PERP[0], TRX[.000008], USD[1311.30], USDT[141.80791004], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226070 | | 1INCH[0], AAVE[0], AAVE-PERP[0], AVAX[0], BAT[0.00000001], BTC[0], BTC-PERP[0], CEL[0], COMP-20210326[0], CRV[.00000001], DOT[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150], KNC[0], LUNA2[0.00533769], LUNA2_LOCKED[0.01245322], LUNC[0], MAPS[6334.03167], RAY[0], SOL[0], STSOL[0], UNI[0], USD[3748.72], USDT[287.99645700], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226092 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-2020092S[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ[38465.34260000], BRZ-PERP[ -116136], BTC[0], BTC-HASH-2020Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERSEP-LT-2020PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00172319], LUNA2_LOCKED[0.00402077], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OIL100-2020062S[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[01208508], SRM_LOCKED[2.99192523], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.90697226], TRX-PERP[0], UNISWAP-PERP[0], USD[22852.09], USDT[0], USTC-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[00000001], ZEC-PERP[0] | | |
| 00226101 | | SLP-PERP[0], USD[0.06], USDT[.087] | | |
| 00226133 | | ADA-PERP[0], ALT-2020092S[0], ALT-PERP[0], BTC[0], BTC-2020125[0], BTC-20210325[0], BTC-MOVE-20200611[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20210123[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210106[0], BTC-MOVE-20210112[0], BTC-MOVE-20210130[0], BTC-MOVE-20210133[0], BTC-MOVE-20210104[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210124[0], BTC-MOVE-20210133[0], BTC-MOVE-20210114[0], BTC-MOVE-20210125[0], BTC-MOVE-20210140[0], BTC-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], ETH[0], ETH-2020122S[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SRM[-20000002], SRM5.89811933, SRM-2.XP-122S[0], TRX-PERP[0], XRP-20210225[0], XRP-PERP[0] | | |
| 00226141 | | CEL[.08124], ETH[0.00098851], ETHW[0.00098316], FTT[0.00675369], GRTBULL[.0239], IMX[.04612], LUNA2[5.70748962], LUNA2_LOCKED[13.31747579], RSR-PERP[0], SUSHIBULL[340963710.8], TRX[.001362], USD[0.20], USDT[-0.53356658], VETBULL[.022], XRP[.948], XRPBULL[879.876] | ETH[.000976] | |
| 00226146 | | BNB-PERP[0], BTC[0.00008554], BTC-PERP[0], DOGE-PERP[0], DYDX[.03633224], DYDX-PERP[0], ETH-PERP[ -0.00100000], FTT[82074.64402668], SOL-PERP[0], SRM[39.47189758], SRM_LOCKED[1908.0], USD[ -113.29], USDT[10.17900002], XRP[.35], XRP-PERP[0] | | |
| 00226151 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], API3-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUA[0], LUNA2[0.22957779], LUNA2_LOCKED[0.53568152], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], PAXG[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIA-PERP[0], SOL[1.35591450], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[0.9981], UNI-20210625[0], UNI-PERP[0], USD[0.16], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00226154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2020125[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BRZ-2020062[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[.00000002], BTC-20210426[0], BTC-20211231[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTMX-2020062[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200625[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200626[0], DOGE-2020092S[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLT-20Q3PERP[0], DRGN-20200626[0], DRGN-2020092S[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20210625[0], EOS-PERP[0], ETC-20211225[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75425765], LUNA2_LOCKED[1.75903496], LUNC[163096.18480351], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-2020092S[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIT-2020092S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT-2020092S[0], SXP-20210225[0], SXP-20210225[0], SXP-PERP[0], THETA-2020092S[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20210225[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-2020092S[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211225[0], UNI-PERP[0], UNISWAP-20211225[0], UNISWAP-PERP[0], USD[ -15.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226157 | | ASD-PERP[0], AURY[.00000001], AVAX[.00000001], BTC-PERP[0], ETH[0], FTM-PERP[0], RAY[.06723634], SOL[0], SRM[.00615605], SRM_LOCKED[0.301952], USD[0.49], USDT[0.00383209] | | |
| 00226180 | | 1INCH[.9914], ADABULL[0.00010372], BEAR[673.4831], BNB-PERP[0], BTC-PERP[0], BULL[0.00439745], DOGE[0.00000082], DYDX[.01792], ETHBULL[0.00085864], ETH-PERP[0], FTM[75.1722], LINKBEAR[91.653], LINKBULL[0.00003163], LINK-PERP[0], LTCBULL[.017141], LUNA2[0.29105352], LUNA2_LOCKED[0.67912489], LUNC[63377.516068], MATICBEAR2021[4073.41339], MATICBULL[2240.2519703], MATIC-PERP[0], SHIBBULL[0], SUPBULL[.000421S], SXP-PERP[0], USD[23.40], USDT[0] | | |
| 00226183 | | BTC[0], COMP-PERP[0], FTT[.0472678], KNC-PERP[0], SRM[.61271601], SRM_LOCKED[339.02496292], TRX[.000003], USD[0.94], USDT[5292.68958632], XTZ-PERP[0] | | |
| 00226185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH_016], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[150.30474756], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], ROOK[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[484.48209662], SRM_LOCKED[86.50159558], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.78], USDT[0.00013255], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00226215 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[ -0.00000001], BNB[0], BTC[0], BTC-PERP[0], CBSE[0], COIN[210.26000000], CRV[.00000001], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1030.05692426], KSHIB-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC[0], MTA[.00000001], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.53864184], SRM_LOCKED[3274.37398096], STG[.00000001], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[3.16747621], USDT-PERP[0], WBTC[0] | Yes | |
| 00226228 | | 1INCH-PERP[0], ADABULL[0.00004431], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[58.13457108], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.000455], SOL-PERP[0], SRM_LOCKED[0.3902635], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0.00015757], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00100041], UNISWAP-PERP[0], USD[-0.44], USDT[0.01037424], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226245 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210942[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTT[2000000], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLT-2020PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[150.20719871], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], RUNE[0007.87810000], SNX-PERP[0], SOL[4009.86136864], SOL-PERP[0], SRM[1143.72547788], SRM_LOCKED[25.95979613], SUSHI[5476.55931], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[27.31], USD[0.78342439], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | ETH[6.00003] | |
| 00226254 | | AMPL[0], BTC[0.00259999], COMP[0], ETH[0], FTT[41.76765136], MKR[0], SRM[.01690051], SRM_LOCKED[2.66260589], USD[11.06], USDT[0] | | |
| 00226259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.52328588], SRM_LOCKED[30.37730325], SRM-PERP[0], SSN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000003], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat (NFT [Quantity/NFT ID]) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226299 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMZN[.0000001], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.69998097], ATOM-2021123[0], ATOMBULL[0], ATOM-PERP[0], AVAX[4.6], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0.03961980], BNBBULL[0], BNBHALF[0], BNBHEDGE[0], BNB-PERP[0], BTC[-0.00130020], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIHALF[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN,[170], ENJ-PERP[0], EOS-PERP[0], ETH[0.21699071], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[.158], EXCHHALF[0], FTM-PERP[0], FTT[43.89238385], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCHEDGE[0], LTC-PERP[0], LUNA[0], LUNA2[0.26174378], LUNA2_LOCKED[0.61073549], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[10.81567348], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[57], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26406.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.814], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226304 | | BNB[0.05071049], BRZ[0.14997757], BTC[0.06026889], ETHBULL[0], FTT[4.16599427], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039094], USD[801.60], USDT[0] | | |
| 00226307 | | ADABEAR[13990494], ADABULL[0], ALCX[0], ALGOBEAR[1798777.8], ALTBULL[0], ASDBULL[0], ATOMBEAR[9393.6174], ATOMBULL[0], BALBULL[0], BCH[0], BNBBEAR[14090426.1], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], CUSDTBEAR[0], DEFIBEAR[92.01248401], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], DRGNHALF[0], ETCBEAR[709.85741], ETCBULL[0], ETH[0.00000011], ETHBEAR[69887.57], ETHBULL[0], EXCHBULL[0], FTT[0], GRTBULL[0], HTBULL[0], IBVOL[0], KNCBULL[0], LEOBEAR[0], LEOBULL[0], LINKBEAR[1099253.1], LINKBULL[0], LUNA2[7.91393146], LUNA2_LOCKED[18.46584008], LUNC[.00000001], MIDBULL[0], MKRBULL[0], OKBBEAR[10992.531], OKBBULL[0], PRVBULL[0], SUSHIBEAR[11020957.41], SUSHIBULL[0], SXPBEAR[406886.51], SXPBULL[0], THETABEAR[7083081.7], THETABULL[0], TRUMP[0], TRX[30], TRXBEAR[978971.24], UNISWAPBULL[0], USD[41059.36], USDT[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00226325 | | 1INCH-2021026[0], 1INCH-2021026[0], 1INCH-PERP[0], AAVE-2021026[0], AAVE-PERP[0], ATLAS[7.46197712], BNB[0], BNB-PERP[0], BTC[0], BTC-2021026[0], BTC-PERP[0], CAKE-PERP[0], COMP-2021026[0], COMP-PERP[0], CREAM-PERP[0], DOGE-2021026[0], DOGE-PERP[0], DOT-2021026[0], DOT-2021026[0], DOT-PERP[0], ETC-PERP[0], ETH-2021026[0], ETH-PERP[0], FTT[0.00655861], FTT-PERP[0], GRT-2021026[0], GRT-PERP[0], LINK-PERP[0], LTC-2021026[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-2021026[0], SOL-PERP[0], SRM[47.37154908], SRM_LOCKED[329.76872274], STEP-PERP[0], SXP-2021026[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-2021026[0], UNI-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00226378 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.0006], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.00001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00226401 | | ALT-20210326[0], ALT-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0], DEFI-20210326[0], DEFI-PERP[0], DMGBULL[0], ETH-PERP[0], FTT[0], LUNA2[0.15865420], LUNA2_LOCKED[0.37019315], NFT (471376492939957816/FTX EU - we are here! #128515][1], NFT (479128758203815276/FTX EU - we are here! #127943][1], NFT (483407221454699680/FTX EU - we are here! #128108][1], SHIT-PERP[0], USD[0.01] | | |
| 00226402 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM[.00407152], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[.54712077], SRM_LOCKED[7.12903791], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00000013], USDT-PERP[0], WBTC[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00226404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00236853], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[1.08647468], LUNA2_LOCKED[2.53510759], LUNC[236582.1494773], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.002834], USD[-0.11], USD[73.35645008], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00226416 | | AMPL[0], AMPL-PERP[0], AVAX[0], BAL-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[1010.44060069], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LUNA2[24.72663715], LUNA2_LOCKED[57.69548669], MTA[.00000001], NFT-PERP[0], RAY[10.934103], SHIT-PERP[0], SOL[3.196675], SOL-PERP[0], SRM[19.74793769], SRM_LOCKED[245.56013143], SUSHI[0.00000001], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-PERP[0], TRX[4000], UNISWAPBULL[0], UNISWAP-PERP[0], USD[30269.13], USDT[36.00875635], USTC[3500.175] | | |
| 00226423 | | 1INCH[0], ADA-PERP[0], AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL[0], FIDA[.08660828], FIDA_LOCKED[16.54218803], FLM-PERP[0], FTM-PERP[0], FTT[0], LINA[0], LTC[0], LTC-PERP[0], MATIC[0], PAXG-PERP[0], POLIS[51453.99207389], RAY[0], RUNE[0], SOL[0.00000001], SRM[0.85336033], SRM_LOCKED[358.38855494], SRN-PERP[0], SUSHI[0], TOMO[0], TRX[0], TRX-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 00226426 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.02128001], LUNA2[0.00000002], LUNC[.002594], NFT (358758468512087652/FTX EU - we are here! #199934][1], SOL-PERP[0], SXP-PERP[0], TRX[0.57890792], UNI-PERP[0], USD[632.47], USDT[0.00399227], XRP-PERP[0] | | |
| 00226433 | | 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2020122S[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-2020092S[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[170.66652610], FTT-PERP[0], -19583.3], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00621688], LUNA2_LOCKED[0.01451073], LUNA2-PERP[0], LUNC-PERP[0.00000047], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-2537.91], SRM[5.80294263], SRM_LOCKED[346.77584962], STG-PERP[0], SRMA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[190508.47], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00226453 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00664504], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00226457 | | AUD[0.00], AVAX[0.00000001], BNB[0.00000013], BTC[0], BUL[0], CBSE[0], DAI[.00000001], ETH[0], FTT[0], LTC[0], SRM[1.01743865], SRM_LOCKED[881.54281144], TRX[0.77769472], USD[2077.67], USDT[0.00000001] | | USD[0.14] |
| 00226462 | | BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], COMP[0.00000001], DEFI-PERP[0], ETH[0], FTT[0.00000001], GOOGL[.00000001], GOOGL-PERP[0], KNC-PERP[0], LTC[0], LUNA2[0.00167458], LUNA2_LOCKED[0.00390737], MKR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.23681386], SRM_LOCKED[147.20079633], SUSHI[0], SXP[0.00000030], SXP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0.23704591], VET-PERP[0] | | |
| 00226465 | | ALPHA[28.87711000], BNB[0.00000001], BTC[0.00455237], BTC-PERP[0], BUL[0], DOGE[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DYDX[33.3], ETH[0.08598919], ETHBULL[0.00000002], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LTC[0], SOL[2.0034976], SOL-PERP[0], SRM[0.00000009], SRM_LOCKED[0.00041558], USD[1378.41], USTC[0.00000006], XRP-PERP[0] | | |
| 00226478 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-0325[0], DOT-0624[0], DOT-2021092[0], DOT-2021123[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11973053], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.75044222], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00226486 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-0226[0], BTC-MOVE-WK-0220092S[0], BTC-MOVE-WK-2020092S[0], BTC-MOVE-WK-2020100[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBEAR[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LEOBULL[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-2021062S[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00533346], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB2024[0], TRUMPFEB2024[0], TRUMPFEBWIN[8410.4], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XAUT-2021062S[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00226513 | | BNT[0.17588208], BTC[0.00104534], BTC-2020122S[0], BTC-20210326[0], BTC-20210625[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[-0.0007], ETH[.003], ETH-PERP[-0.001], ETHW[.003], FTT[1.11376053], FTT-PERP[-0.3], SOL[.029996], SOL-PERP[-0.01], SRM[11.01188052], SRM_LOCKED[12608337], SRM-PERP[-1], USD[124.34], USDT[1.92485778], XLM-PERP[-10], XRP-20210625[0], XRP[32.46215087], XRP-PERP[-9] | | USD[10.00], USDT[1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-062[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.22909097], SRM_LOCKED[122.51140384], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19168.42], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00226551 | | AAVE[.00068954], BCH[.0000608], BCHBULL[3328], BEAR[283.2], BSVBEAR[.0993], BSVBULL[523410], BTC[0.00008538], BULL[0.00005060], COMPBULL[5.53800988], DOGEBEAR[01.9902], DOGEBULL[8.462], EOSBEAR[9482], EOSBULL[2184.8], ETH[.0000004], ETHBULL[.003692], LINKBULL[84.0884], LUNA2[0], LUNA2_LOCKED[4.48353980], LUNA2-PERP[0], LUNC[.041508], MKRBULL[.003038], PAXG[.0000001], SUN[59.241], TRX[3653.270362], USD[0.00], USDT[0.00109414], XLMBULL[53.08485], XRP[.0703] | | |
| 00226564 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05166327], SRM_LOCKED[.03785223], SXP[.00634], SXP-20200925[0], USD[18.11] | | |
| 00226570 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05167033], SRM_LOCKED[.03784061], SXP[.0090945], SXP-20200925[0], USD[18.11] | | |
| 00226571 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165795], SRM_LOCKED[.03784843], SXP[.057801], SXP-20200925[0], USD[18.11] | | |
| 00226575 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165518], SRM_LOCKED[.03785458], SXP[.0064345], USD[18.11], USDT[.00790529] | | |
| 00226576 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165793], SRM_LOCKED[.03784845], SXP[.009826], SXP-20200925[0], USD[18.11] | | |
| 00226581 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05167871], SRM_LOCKED[.03782767], SXP[.0101585], SXP-20200925[0], USD[18.11] | | |
| 00226585 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165793], SRM_LOCKED[.03784845], SXP[.010624], SXP-20200925[0], USD[18.11] | | |
| 00226601 | | AXS[0], BNBBULL[0], BTC[0.00000006], BTC-PERP[0], BULL[0.00038309], ETHBULL[0], MEDIA-PERP[0], NFT (433046719091959407/The Hill by FTX #34452)[1], NFT (482847823485157827/FTX EU - we are here! #278464)[1], NFT (561676227226278453/FTX EU - we are here! #278479)[1], OKB[0], SLP-PERP[0], SOL[.00000001], SRM[0.02155119], SRM_LOCKED[.11988987], SRM-PERP[0], TRX[.000124], USD[0.00], USDT[0.00000036], XAUT[0], XRP[.276011], XRPBULL[0], XRP-PERP[0] | | |
| 00226606 | | USD[13.10], USDT[39.425119] | | |
| 00226608 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC[0], MATIC-PERP[0], SRM[.02089117], SRM_LOCKED[.13662984], SXP-PERP[0], TRX[.00081], USD[0.00], USDT[28.86982830] | | |
| 00226611 | | AAVE[0], APE[0], AUD[0.00], AVAX[0.00016881], AXS[0], BAND[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETHW[0], FTT[25.21947419], GBTC[0], KNC[0], LINK[0], LUNA2[0.02397398], LUNA2_LOCKED[0.05593929], MANA[.00000001], MATIC[0], NFT (330440058993277437/Crypto Punk- Yellow Tie)[1], NFT (443657994956061286/Crypto Punk- Yellow Tie #2)[1], RUNE[0], SHIB[0], SNX[0], SOL[0.00001147], UNI[0], USD[10.11], USDT[0], XAUT[0], YFI[0] | | |
| 00226612 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00131917], GRT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.00002278], SRM_LOCKED[.00116508], SRM-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00226635 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHBULL[0], FTT[0.04006934], LINK-PERP[0], LTC-PERP[0], LUNA2[1.20745918], LUNA2_LOCKED[2.81740476], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000224], UNI-PERP[0], USD[1.12], USDT[1065.56000001], ZEC-PERP[0] | | |
| 00226647 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BNB-PERP[0], BTC[0.11000004], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0.11840000], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[26.5499848], LUNA2_LOCKED[15.2833212], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1649.82], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226664 | | SRM[7.26593916], SRM_LOCKED[.18159322], USD[1.42], USDT[0] | | |
| 00226668 | | BTC[0.00000005], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC[0.00000001], LUNA2[0.73078003], LUNA2_LOCKED[1.70515342], LUNA2-PERP[0], SOL[0.00000001], USD[0.09], USDT[0.00000001], USTC[0], XAUT-PERP[0], XRP[0.00000003], XRPBULL[0], XRP-PERP[0] | | |
| 00226682 | | FTT[0.03703884], LUNA2_LOCKED[1.27334811], LUNC[0], MATIC[0], USD[0.00], USDT[0], USTC[.92963079] | | |
| 00226698 | | SRM[18141.48814261], SRM_LOCKED[79211.51185739], USD[0.00] | | |
| 00226710 | | BNB-PERP[0], DOGE[0], DOGE[2], ETH[2846298], ETH-PERP[0], ETHW[.2846298], FTT-PERP[.1], LTC[1.06524130], NFT (375991176079122508/The Hill by FTX #35849)[1], SOL[7.46753688], SRM[105.35806990], SRM_LOCKED[.03001629], SRM-PERP[0], SUSHIBULL[0], USD[147.67], USDT[24.48223706], XRP[87.30000000], XRP-PERP[0] | | |
| 00226732 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.60992022], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00009958], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT[.14363389], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00585584], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00508640], LUNA2_LOCKED[0.01186827], LUNA2-PERP[0], LUNC[.007412], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MTL-PERP[0], NEAR-PERP[0], NFT (286067246354006724/The Hill by FTX #34577)[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00393997], SOL-PERP[0], SPELL-PERP[0], SRM[.00885743], SRM_LOCKED[.03367231], SRM-PERP[0], SUSHI-PERP[0], SWEAT[20.376], SXPBULL[99.33455019], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001378], TRX-PERP[0], USD[1.67], USDT[0.00000020], USTC[.72], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226763 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0.05240493], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-PERP[0], DOT-PERP[0], ETH[19.42316680], ETH-PERP[0], ETHW[0.00016680], FTT[151.30847582], FTT-PERP[0], KNC[.0145], LINK-PERP[0], LTC[0.01], LTC-PERP[0], MTA[.93614005], RUNE[1104.3407409], RUNE-PERP[0], SNX[.06368119], SNX-PERP[0], SRM[3358.22654718], SRM_LOCKED[94.31806192], SRM-PERP[0], SUSHI-PERP[0], USD[2759.78], USDT[1.03258903], XRP[.766], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226767 | | AMPL[0], ARKK[.003109], AVAX[0], AXS-PERP[0], BTC[0.00000652], BTC-20210924[0], BTC-PERP[0], CEL[0.03757082], CRO-PERP[0], EGLD-PERP[0], ETH[0.32300001], ETH-PERP[0], FTT[0.04032274], LUNA2[0.21869689], LUNA2_LOCKED[0.51029276], LUNC[32239.0546825], MATIC[.00000001], NFT (365017202283326096/NFT)[1], SHIB-PERP[0], SOL[0.00008015], SRM[.13841888], SRM_LOCKED[.78909781], SXP[0], USD[1.78], USDT[0.00611506], USTC[10], XAUT-PERP[0] | | |
| 00226786 | | ADA-20210326[0], ADA-20210625[0], ATOM-PERP[0], BAND[1.00005], BNB[.00007735], BNB-20211231[0], BTC[0.0321741], BTC-0313[0], BTC-031[0.0041], BTC-0624[0], BTC-0930[0], BTC-1230[2.7481], BTC[1.31116806], BTC-20200625[0], BTC-20201225[0], BTC-20210625[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000024], DOGE-0500[0], DOGE-0642[0], DOGE-0900[0], DOGE-20210625[0], DOGE-20210326[0], DOGE-20211231[0], DOGEBULL[0.00000003], DOGE-PERP[0], DYDX[20.00001500], DYDX-PERP[0], EOS-20210326[0], ETH[0], ETH-0325[0], ETH-0330[0], ETH-0330-s[0], ETH-0642[0], ETH-0900[0], ETH-20210625[0], ETH-20211231[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[296.07141], FTT-PERP[0], GME-20210326[0], IMX[44.8062321], LINK[.0000000001], LINK-20210326[0], LINK-20211231[0], LINK-20210625[0], LOOKS[1.000005], LOOKS-PERP[3644], LTC-0325[0], LTC-0624[0], LTC-20210326[0], LTC-20210326[0], LTCBULL[.0036397], LTC-PERP[0], OXY[575.002875], SHIB[498744.5], SHIB-PERP[0], SLRS[375.001875], SOL[0.00015], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[56800.355], SRM[4.98018945], SRM_LOCKED[.86597518], SRM-PERP[0], TRX[.003905], USD[-50248.63], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[70015], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[7535.296971], XRPBEAR[.02800505], XRPBULL[4.82612157], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226800 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00300002], FTT[0.00000067], FTT-PERP[0], GALA[0.674], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.28725338], LUNA2_LOCKED[0.67025790], LUNC[82550.03], LUNC-PERP[0], MKR[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[6230], SLP-PERP[0], SOL-PERP[0], SRM[.02261042], SRM_LOCKED[.12247063], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-20210326[0], UNI-PERP[0], USD[9.81], USDT[0.00000003], XLM-PERP[0], XRP[13.84233001], XRP-20200925[0], XRP-20201226[0], XRP-PERP[0] | | |
| 00226811 | | APE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.53808862], LUNA2_LOCKED[1.25554011], LUNC[63610.94], LUNC-PERP[0], MNGO[20], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], TRX[.000002], UNI-PERP[0], USD[50.80], USDT[1.59654327], YFII-PERP[0] | | |
| 00226844 | | BOBA[.04232521], CLV-PERP[0], FLOW-PERP[0], FTT[.04], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009036], LUNC-PERP[0], MEDIA[.009134], MER[.1116], RAY[.243727], RAY-PERP[0], SOL[.00291224], SOL-PERP[0], TRX[.000005], UNI-PERP[0], USDT[37.21], USDT[0.16184241] | | |
| 00226846 | | ATLAS[5153.01700547], AUD[0.00], AVAX[102.91567984], BAO[1], BTC[.42139841], BTC-PERP[0], DAI[.00000001], DOT[236.75454598], ETH[0], ETH-PERP[0], FTT[0], KNC[515.30169345], LTC-PERP[0], LUNA2[0.00688856], LUNA2_LOCKED[0.01607332], LUNC[1500], RSR[1], RUNE[309.18102134], USD[1.89], USDT[0] | Yes | |
| 00226857 | | ADA-PERP[0], APE[.001683], ATLAS-PERP[0], BAND-PERP[0], BB-20210326[0], BNB[0], BTC[0.00000005], BTC-PERP[0], CQT[2296], DAI[1.81510651], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[755.03630116], FTT-PERP[0], LOOKS-PERP[0], LUNA2-20210907757], LUNA2_LOCKED[0.00018100], LUNC[.0002499], LUNC-PERP[0], MER[.087543], MER-PERP[0], MNGO-PERP[0], NFT (45557533527580348047the Hill by FTX #28759)[1], NIO[0], POLIS[284.4], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SPELL[1.4885], SRM[9.6854249], SRM_LOCKED[115.1145751], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000065], TSLA-20210625[0], USD[15.10], USDT[29.74224925], VETBULL[.00047997], XPLA[.0012], XRP[.775943], XRP-PERP[0] | | |
| 00226871 | | ALPHA[47.64721734], ALPHA-PERP[396], ATLAS[1929.62558], ATLAS-PERP[0], BNB[0.00857930], BTC[0.00920958], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210926[0], BTC-PERP[0], DFL[1439.72064000], DOGE[126.975362], DOGE-PERP[304], DOT-PERP[0], ETH-0325[0], ETH[0.45052039], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.32906545], FTT[8.55532654], FTT-PERP[0], GALA[6028.51396], GALA-PERP[0], LUNA2[1422803?], LUNA2_LOCKED[0.33198753], MNGO[12227.39912], MNGO-PERP[0], OXY[18.918714], POLIS[785.41945249], POLIS-PERP[0], SAND-PERP[109], SLP[0], SLP-PERP[0], SOL[4.27296189], SOL-PERP[1.47], SPELL-PERP[22900], SRM[263.80932991], SRM-PERP[0], UBXT[3930.35261], USD[1278.72], XRP-20210625[0], XRP[56.35747698], XRP-PERP[0] | | BNB[.00440081] |
| 00226874 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.00470001], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210926[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210629[0], DOGE-PERP[0], ETHE-0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210629[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.13211658], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.93746076], SRM_LOCKED[14.25106493], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[789.41], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226878 | | 1INCH-PERP[0], ADABEAR[15661.97418058], ADABULL[.0], ADA-PERP[0], AGLD[57.7], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ANC[370], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV[176.9], CLV-PERP[0], COMP[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DMGBEAR[0], DMGBULL[0], DOGEBEAR202[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.7], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], HMT[777], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINKBEAR[1051.44042393], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.35779121], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO[1070], MNGO-PERP[0], RUNE-PERP[0], SHIB[500000], SHIB-PERP[0], SNX-PERP[0], SOL[1.77], SOL-PERP[0], SRM-PERP[0], STEP[377], STEP-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXP[127], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[227.54610018], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.11], USDT[0.00000031], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00226896 | | BEAR[6717.41072779], BNB[0], BTC[0.00003395], BTC-PERP[0], BULL[0.01014003], COPE[0.75828794], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[3], DOGEBULL[0], ETH[-0.00006629], ETHBULL[272.90599560], ETHW[-0.00006590], FIDA[0.01852887], FIDA_LOCKED[.04276873], FTT[0], NEAR-PERP[0], OXY[0], RAY[0], SNX[0], SOL[0.00000002], SOS[.00000001], SRM[19.80166216], SRM_LOCKED[112.20688452], UNI[0], USD[2.76], USDT[0.00000010] | | |
| 00226920 | | BTC[0.00000034], DASH[-0.00000020], ETH[-0.795591], ETHW[-0.795591], FTT[.1368], TRX[.290009], USD[0.00], USDT[0.59746901] | | |
| 00226928 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], SLV[.00095686], SRM[.00534558], TRX[.000075], USD[0.00], USDT[0] | | |
| 00226967 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[10.00] | | |
| 00226971 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[862.8], BEARSHIT[3380], BTC[0.00031201], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-20200610[0], BTC-MOVE-20200617[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200708[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200806[0], BTC-MOVE-20200813[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200903[0], BTC-MOVE-20200910[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20210106[0], BTC-MOVE-WK-20200708[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201001[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201008[0], BTC-MOVE-WK-20201020[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20211123[0], BTC-MOVE-WK-20211221[0], BTC-MOVE-WK-20211228[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210906[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CHR-PERP[0], COMP-20211231[0], COMP-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-20200925[0], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.01266247], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[3.82421709], LUNA2_LOCKED[8.92317321], LUNC[46.04526439], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SAND-PERP[0], SRM[.00771196], SRM_LOCKED[.0683076], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-20200925[0], USD[5.88], USDT[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226976 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0.01092192], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE[0.25901571], APE-PERP[0], APT[0.88346646], APT-PERP[0], AR-PERP[0], ASD[1.03462573], ASD-PERP[0], ATLAS[0.47650.29999999], ATLAS-PERP[0], ATOM[0.14026833], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.04181061], AVAX-PERP[0], AXS[127.8586455], AXS-PERP[0], BADGER[277.43414416], BADGER-PERP[-1565.3], BAL[159.249712], BAL-PERP[0], BAND[1309.1350265], BAND-PERP[0], BCH[0.00061754], BCH-20210625[0], BCH-20210625[0], BCH-PERP[0], BITMEX[0], BIT-PERP[0], BNB[0.15004154], BNB-PERP[0.99999999], BNT[1756.882055], BNT-PERP[0], BOBA[2946.55038], BOBA-PERP[-33653.5], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[12.05800842], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.04540000], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[-5970], COMP[0.00007961], COMP-PERP[0], CRC[0.68375], CRO-PERP[0], CRV[2406.4347], CRV-PERP[0], DAI[0.09677043], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT[0.05], DODO[10897.4218875], DODO-PERP[0], DOGE-20210423[0], DOGE-20211231[0], DOGE[0.30758581], DOGE-PERP[0], DOT[0.01591736], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX[178.44913825], DYDX-PERP[0], EN[25094.239095], ENJ-PERP[0], ENS[116.048395], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[0.29979008], ETH-PERP[0], ETHW[0.30015910], ETHW-PERP[0], EXCH-20210625[0], EXCH-20211231[0], FB-20210328[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.99145], FTM[1.83151445], FTM-PERP[0], FTT[52522.60713814], FTT-PERP[41095.60000000], GAL[616.89657], GALA[46118.69085], GALA-PERP[0], GAL-PERP[0], GME[.00151695], GMEPRE[0], GMT[.6648], GMT-PERP[0], GRT[4394], GRT-PERP[0], GST[.0043225], GST-PERP[0], HBAR-PERP[0], HNT-PERP[.23458.2], ICP-PERP[-429.99999999], IMX[.070848], IMX-PERP[0], JASMY-PERP[0], KBT-PERP[0], KLUNC-PERP[0], KNC[0.38492477], KSHB-PERP[0], KSM[.510515], LDO-PERP[0], LEO[0.9350756], LEO-PERP[-531.], LINA[50117.2144], LINK[0.53335453], LINK-PERP[0], LOOKS-PERP[0], LRC[2858.59035], LRC-PERP[0], LTC[0.02165304], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA[46.55459424], LUNA2_LOCKED[108.02738653], LUNC[83962111.38116763], LUNC-PERP[199.99999999], MANA[0.00000000], MANA[3706.972295], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20211231[0], MKR[0.00017689], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[-3787.4], NFLX-20210326[0], OKB[0.03699226], OKB-PERP[-7999.99999999], OMG[.041455], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0.0024295], PERP-PERP[-176997.5], POLIS-PERP[0], PRV-20210625[0], PRIV-20211231[0], QTUM-PERP[127.30000000], RAY[117093.69736672], RAY-PERP[0], REEF-PERP[0], REN[4529.442765], REN-PERP[0], ROOK[518.9635594], ROOK-PERP[0], ROSE-PERP[0], RSR[456890.422555], RSR-PERP[0], RUNE[110.33239569], RUNE-PERP[0], SAND[.55627], SAND-PERP[0], SHIB[149030], SHIB-PERP[-30000000], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[714.482079], SNX-PERP[0], SOL-0325[0], SOL[20.24378319], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-103.99999999], SPELL[1707124.3665], SPELL-PERP[0], SRM[2071.04365448], SRM_LOCKED[24720.4668694], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.09388174], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX[.40399.35593908], TRX-PERP[0], TSLA-20201225[0], UNI[0.01018731.18], USDT[990359.447203], VET-PERP[0], WAVES-PERP[0], XAUT[.9863], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[2.62179342], XRP-PERP[0], XTZ-PERP[0], YFI[0.00006762], YFII-PERP[0], YFI-PERP[0], YGG[5831.3208], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[5000.00] |
| 00226989 | | BTC-MOVE-20200609[0], SRM[1.05184446], SRM_LOCKED[.03799024], SXP[.0100255], SXP-20200925[0], USD[18.11] | | |
| 00227007 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00021469], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[29.979], GALA-PERP[0], ICP-PERP[0], KSHIB[70], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA20.13777134], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.90726462], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000013], USD[14685.08], USDT[4455.8], USTC-PERP[0], XLM-PERP[0], XRP[.537457], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227012 | | BTC-MOVE-20200609[0], SRM[1.05184996], SRM_LOCKED[.03798474], SXP[.010225], SXP-20200925[0], USD[18.11] | | |
| 00227131 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMC-20211231[0], AMC[782.53289087], AMPL-PERP[0], APEAMC[857.98], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], Enj-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13196165], FTT-PERP[0], GME[11.118489], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[.40256286], LUNA2_LOCKED[17.27264668], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (46120265868199626nfwoncs)[1], NFT (50307713147778735ITower 2)[1], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000777], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[2126.37], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00227154 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE[134.4], APE-PERP[0], APT-PERP[0], ATLAS[4.875], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL[.00969649], BEAR[33.20955], BNB-20200925[0], BNB[2.87], BNB-PERP[0], BSV-PERP[0], BTC[0.00090171], BTC-1230[0], BTC-20200925[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BULL[0], BULL-PERP[0], COIN[7.74], COMP[0], COMP-20200926[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DMG[.00998584], DMG-20200925[0], DOGE-20200925[0], DOGE[0], DOGE-PERP[0], DOT-20200626[0], DOT-PERP[0], DRGN-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03765809], ETH-0930[0], ETH-1230[0], ETH[.13.20040626], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], GODS[392.2], GOG[34086.09285], GRT-PERP[0], HGET[100], INTER[238.4], KNC[.06], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], OXY.024108], PORT[16819.7], PUNDIX-PERP[0], REN[.15792293], ROOK[.00012833], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SLND[.018455], SLV[0], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10633758.24506.39080547], SRM-PERP[0], SUSH-20200925[0], SUSH-PERP[0], SUSHI-20200925[0], SYN[.66338932], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB2020[241.68724000], TRX[.000989], TRX-0930[0], TRX-PERP[0], TSL-20200925[0], USD[13778.34], USDT-20200925[0], USDT[29768.28060176], USDT-PERP[0], WBTC[0.00000001], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227251 | | AXS-PERP[0], BAND[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], RSR[0], SOL[0], SRM[.1193957], SRM_LOCKED[.59806867], USD[17.19] | | |
| 00227384 | | AMPL[0], AMPL-PERP[0], AVAX[.0006697?], AXS-PERP[0], BAL[-0.00000001], BAL-20211225[0], BAL-20210326[0], BAL-PERP[0], BTC[0.00001872], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], CRV[-0.00000001], CRV-PERP[0], CVX[0.00000001], ETH[-0.00056960], ETH-20200925[0], ETH-PERP[0], ETHW[.02230858], FTT[150.10166117], FTT-PERP[0], HKD[0.00], LOOKS[.00000001], LOOKS-PERP[0], SAND[.08522651], SUSHI-PERP[0], TRU-PERP[0], TRX[13069.35805807], USD[0.09], USDT[0.00000002], WBTC[0] | Yes | |
| 00227390 | | ADA-PERP[0], ATLAS[1.7195], ATLAS-PERP[0], BEAR[0], BNB[0.00140014], BNB-20210326[0], BNB-PERP[0], BTC[0.00005475], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], CRV[.-0.00000001], CRV-PERP[0], CVX[.00000001], ETH[.00056960], ETH-PERP[0], ETHW[.02230858], FTT[0], FTT-PERP[0], HKD[0.00], IND[1194.011571], MAPS[2133.235141], MAPS-PERP[0], MEDIA-PERP[0], NFT (296093826528716083/The Hill by FTX #36214)[1], NFT (302954024550786221/FTX EU - we are here! #27192)[1], NFT (325834133932764352/The Hill by FTX #36260)[1], NFT (332370557076310169/The Hill by FTX #36152)[1], NFT (343121476150071108/The Hill by FTX #36142)[1], NFT (347174326382585780/The Reflection of Love #4215)[1], NFT (350712444776478162/The Hill by FTX #36168)[1], NFT (372796192009577918/The Hill by FTX #36239)[1], NFT (381113034844739/The Hill by FTX #36140)[1], NFT (385570283141791357/The Hill by FTX #36166)[1], NFT (387386907651766465/The Hill by FTX #24767)[1], NFT (399830722003884212/The Hill by FTX #36236)[1], NFT (390006873842364501/The Hill by FTX #36238)[1], NFT (414553017584493302/FTX EU - we are here! #27191)[1], NFT (429255050433605021/The Hill by FTX #36151)[1], NFT (437332528390399955/The Hill by FTX #36243)[1], NFT (440157481932477911/The Hill by FTX #36236)[1], NFT (448234522729635104/The Hill by FTX #36132)[1], NFT (444345330677391139/The Hill by FTX #36190)[1], NFT (457474097640334892/FTX EU - we are here! #27715)[1], NFT (477477746667510022/Medallion of Memoria)[1], NFT (488108151898478429/The Hill by FTX #36414)[1], NFT (509571694399557272/The Hill by FTX #36212)[1], NFT (512837992474397174/The Hill by FTX #36313)[1], NFT (515357153801442917/The Hill by FTX #36214)[1], NFT (533900104819446629/The Hill by FTX #36240)[1], NFT (539651263028004966/The Hill by FTX #36196)[1], NFT (572832601253599963/The Hill by FTX #36313)[1], OXY-PERP[0], PERP[373.909769], POLIS[6769.620781], POLIS-PERP[0], RAY[2298.55896689], RAY-PERP[0], SAND[1.100125], SHIB[1778745.8], SLRS[1914.003], SOL[146.64287958], SOL-PERP[0], SRM[19245.37572802], SRM_LOCKED[792.15613723], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1426.60], USDT[36.51981749], XPLA[.0053], XRP[1.37015806], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[0.00000002], XRPBULL[0.00000006], XRP-PERP[0] | | BTC[.024401], USD[4.48] |
| 00227419 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX[1.65983250], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB[0.11260297], BNB-PERP[0], BTC[0.00005475], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200718[0], BTC-MOVE-20200820[0], BTC-MOVE-20200927[0], BTC-MOVE-20200709[0], BTC-MOVE-20201007[0], BTC-MOVE-20200910[0], BTC-MOVE-20200913[0], BTC-MOVE-20200916[0], BTC-MOVE-20200921[0], BTC-MOVE-20200917[0], BTC-MOVE-20200920[0], BTC-MOVE-20200924[0], BTC-MOVE-20200918[0], BTC-MOVE-20200910[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], DYDX[0.07064848], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000665], FTM[0], FTM-PERP[0], KNC[.99999], LINK-PERP[0], LRC-PERP[0], LUNA2[.02237644], LUNA2_LOCKED[0.05221170], LUNC[403.63369268], LUNC-PERP[0], MANA[.007935], MATIC[0], MTA-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SLP[0], SNX[350.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.480.74635076], SRM_LOCKED[30.52040218], SRM-PERP[0], SUSHI[236.99832673], SUSHI-PERP[0], SXP-PERP[0], TRX[772.49326734], UNI-PERP[0], USD[.474.69], USDT[0.00918795], USTC[2.35983596], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.56083064], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227464 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANS[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBEAR[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BIT-PERP[0], BNB[0], BNB-20201025[0], BNB-20210325[0], BOBA-PERP[0], BRZ[0], BSV-20210625[0], BSV-PERP[0], BTC[0.000001], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0123[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0]... (full token list continues) ... ZEC-PERP[0] | | |
| 00227468 | | 1INCH-PERP[0], AAPL-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEARSHIT[0], BF_POINT[200], BNT-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0023U[0], BTC-MOVE-0036U[0], BTC-MOVE-0064U[0], BTC-MOVE-0119[0]... (full token list continues) ...XTZ-20210326[0], XTZ-PERP[0] | | |
| 00227536 | | AVAX[65], AVAX-PERP[0], BIT_94006[0], BTC[0.10392515], BTC-PERP[0], DOGE[.715], DOGE-PERP[0], ETH-PERP[0], FTT[50.00697585], FTT-PERP[0], KNC-PERP[0], LUNA2_43810549[0], LUNA2_LOCKED[12.68891281], LUNC[1000], LUNC-PERP[0], PAXG-PERP[0], RAY[2059.8264], RAY-PERP[0], SLRS[.2371], SOL[36.21065], SOL-PERP[0], SRM[10592.13259843], SRM_LOCKED[3.06925045], SRM-PERP[955], USD[-5030.35], USDT[6795.29895343], XAUT-PERP[0], XRP[.5191], XRP-PERP[0] | | |
| 00227537 | | ALGO-PERP[0], BTC[0.00833943], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200618[0], BTC-MOVE-20210219[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[12.9], LINK-PERP[0], LTC-PERP[0], LUNA2[6.97130662], LUNA2_LOCKED[16.26638213], LUNC[1000000], SUSHI-PERP[0], USD[0.68], YFI-PERP[0] | | |
| 00227544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.002227], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00646331], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00151624], LUNA2_LOCKED[0.00353789], LUNC[330.164762], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00001], TRX-PERP[0], USD[-0.22], USDT[0.00187556], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00227550 | Contingent, Disputed | USD[0.93], USDT[.993161] | | |
| 00227551 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.9032425], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[-0.00000317], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00085333], BTC-0325[0], BTC-20200925[0], BTC-20211225[0], BTC-20211123[0], BTC-MOVE-20200609[0], BTC-MOVE-20200612[0], BTC-MOVE-20200708[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001075], ETH-PERP[0], EUR[68.98], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.67715306], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[-0.00224945], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[-0.01386161], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-20210326[0], MKR-PERP[0], NEO-PERP[0], OMG[-0.16992417], OMG-PERP[0], OXY-PERP[0], RAY[1.551636], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.00000001], SNX-PERP[0], SOL[-0.00138608], SOL-PERP[0], SPELL-PERP[0], SRM[3.01117702], SRM_LOCKED[2.4540785], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[-0.08820760], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRX[0.00007699], TRX-PERP[0], UNI-PERP[0], USD[$85.70], USDT[-68.63965639], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.0.36035258], XRP-PERP[0], YFI[0], YFI-PERP[0] | USD[0.50] | |
| 00227552 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[.00008], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200616[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[1.4782], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08552282], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.41612801], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00227570 | | ALPHA[133.16932610], APE[402.3154695], AUDIO[241.6524319], BTC[0.33299649], ETC-PERP[0], BULL[0.00000001], DOGE[6233.0273], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00009275], FTT[150.47869133], LINK[83.19967624], LUNA2_LOCKED[0.00000002], LUNC[0.00187493], MKR[0.00093762], MNGO[4830.02415], RAY-PERP[0], SLP[12560.0628], SOL[374.78799123], SRM[14.45722043], SRM_LOCKED[2.24956995], STEP[0.000024], TRX[0.00228], USDT[0.40921653], XRP[.938818], XRP-PERP[0] | SOL[365.8] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227601 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-20210326[0], ATOM[.06741866], BAL-PERP[0], BNB[0.00288071], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMA-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[1680.5018693], FIDA_LOCKED[18630.48612643], FIL-PERP[0], FTT[150.32681636], FTT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00864597], LTC-PERP[0], MID-PERP[0], MOB[0], MRNA-20201225[0], MTA-PERP[0], NFT (3370988005159171007)Official Solana NFT[1], OKB[.00000001], PAXG-PERP[0], OXY[.5911449?], OXY_LOCKED[635973.28244301], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.0009406], SOL-PERP[0], SRM[25.78867181], SRM_LOCKED[95.64009018], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.11935413], TRX-PERP[0], USD[0.00], USDT[0.00537920], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227604 | | ATOM-PERP[0], BTC-PERP[0], DOGE[.652], ETH-0930[0], ETH-1230[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00494439], LUNC-PERP[0], RAY[0.02893913], RAY-PERP[0], SOL[.01739764], USD[0.00], USDT[0.00000002], ZEC-PERP[0] | | |
| 00227628 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BTC-MOVE-20200624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04264508], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SRM[.42271385], SRM_LOCKED[3.73599183], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[0.72], USDT[1.97917049], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227686 | | AAVE-PERP[0], BTC[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], FTT[0.00012641], RUNE-PERP[0], SRM[.08364869], SRM_LOCKED[2.37645497], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00227692 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.00099993], BTC-20210225[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00054980], ETH-PERP[0], FTT[75.081163], HOOD[0.01159223], HOOD_PRE[0], LTC-PERP[0], LUNA2[0.40467684], LUNA2_LOCKED[0.94424597], LUNC[84999.14647063], MATIC[10], MER[294.304263], NFT (5720467710296979917)The Hill by FTX #37143[1], OXY[270.636678], OXY-PERP[0], RAY[1.00341884], SHIB-PERP[0], SOL-PERP[0], SRM[824.09193834], SRM_LOCKED[13294778], SRM-PERP[0], STEP[226.7459349], SUSHI-PERP[0], TRX[.00025], USD[3610.23], USD[T1.73141134], USTC[2.02828667], XRP-20201225[0], XRP-20211231[0], XRP[23488.46197630], XRPBEAR[78.5503125], XRPBULL[0.00743278], XRP-PERP[0] | | USD[206.00], USDT[1.069915] |
| 00227706 | | BNB[0.00024028], BTC[0.00008704], BTC-20210625[0], BTC-20210924[0], DOGE-20210625[0], ETH[0.00002600], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.00009704], ETHW[0.0009200], FTT[26.0910066], FTT-PERP[0], LUNA2[0.61846470], LUNA2_LOCKED[1.44308431], MATIC-PERP[0], SOL[.00608477], SOL-PERP[0], SRM[3696.10], USDT[.065096], XLM-PERP[0], XRP[.276789] | | |
| 00227710 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AXS-0930[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-MOVE-20210812[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DELL-20000001[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], ETHE[0], ETH-0331[0], ETH-0930[0], ETH-1330[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-0930[0], LUNA2[0.1385960], LUNA2_LOCKED[0.32405574], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[4.07960816], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0.00279362], SRM_LOCKED[1.5590591], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0930[0], TRYB-PERP[0], USD[348.83], USDT[0.00000005], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP[689.18183647], XRP-PERP[0], YFI-PERP[0] | | USD[0.35], XRP[246.5484] |
| 00227725 | | 1INCH[.56797096], ADABEAR[483702483], ADABULL[0.00096250], BNBBULL[0], BTC[0.00009466], BULL[0.00000126], DOGEBEAR[1360.3], DOGEBULL[8.87700000], DYDX[.0033925], EOSBULL[101.339], EOS-PERP[0], ETCBULL[1-2], ETH[0], ETHBULL[0.00433637], ETHW[4.13108424], FTT[0.00549755], GAL[.06660768], GRTBULL[0], HTBULL[0], KSHB[0358], LINKBULL[212.7], LUNA2_LOCKED[0.23262645], LUNC[1e+06], MATIC[8.33569030], MATICBULL[.0493801], OKBBULL[0], SOL[.00709211], STOR[4.0877], SXPBULL[0], THETABEAR[86272.25], TRX[0.54440767], TRXBULL[1.40000000], UNISWAPBULL[0], USD[1080.93], USD[0.14009.36299680], VETBULL[7.78147055], WAXL[.865156], XLMBULL[.4610], ZECBULL[0] | | |
| 00227770 | | ALPHA[0], BTC[.33742128], BTC-PERP[0], BVOL[0], CBSE[0], COIN[0], DAI[0], ETH[.08054932], FIDA[.01115659], FIDA_LOCKED[4.26181726], FTT[28.38271000], LINK-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], SHIT-PERP[0], SOL-OVER-TWO[0], SRM[.09336595], SUSHI-PERP[0], USD[40021.06], USDT[35999.03007155] | Yes | USD[39950.00], USDT[35116] |
| 00227772 | | BTC[0.53705756], CRV[1], FTT[31.97872], LUNA2[0.00044881], LUNA2_LOCKED[0.00104723], LUNC[97.73], SOL[0], TRX[.000004], USD[0.58], USDT[1.82602624] | Yes | |
| 00227779 | | 1INCH-20211231[0], 1INCH-PERP[0], AMPL-1230[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-1230[0], BABA-20211231[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20210325[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00004965], BNB-20210326[0], BNB-PERP[0], BRZ-20200625[0], BRZ-20210325[0], BRZ-20210625[0], BRZ-PERP[0], BTC-0331[0], BTC-0624[0], BTC-20200925[0], BTC-20200925[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0501[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0821[0], BTC-MOVE-1025[0], BTC-MOVE-1103[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], BTC-MOVE-1111[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200621[0], BTC-MOVE-20200627[0], BTC-MOVE-20200630[0], BTC-MOVE-20200731[0], BTC-MOVE-20200903[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200912[0], BTC-MOVE-20200922[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201011[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201114[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201202[0], BTC-MOVE-20201209[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201220[0], BTC-MOVE-20201223[0], BTC-MOVE-20201231[0], BTC-MOVE-20200202[0], BTC-MOVE-20200230[0], BTC-MOVE-20200240[0], BTC-MOVE-20210102[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-0217[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210116[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210203[0], BTC-MOVE-20210206[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210220[0], BTC-MOVE-20210227[0], BTC-MOVE-20210252[0], BTC-MOVE-20210253[0], BTC-MOVE-20210254[0], BTC-MOVE-20210520[0], BTC-MOVE-20210601[0], BTC-MOVE-20210606[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210811[0], BTC-MOVE-20210818[0], BTC-MOVE-20210205[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210712[0], BTC-MOVE-20210720[0], BTC-MOVE-20210725[0], BTC-MOVE-20211129[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211210[0], BTC-MOVE-20210321[0], BTC-MOVE-0327[0], BTC-MOVE-20202022[0], BTC-MOVE-20202023[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-01140[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-01150[0], BTC-MOVE-WK-01160[0], BTC-MOVE-WK-20200119[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210403[0], BTC-MOVE-WK-20210410[0], BTC-MOVE-WK-20210610[0], BTC-MOVE-WK-20210617[0], BTC-MOVE-WK-20210624[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210918[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20210928[0], BYND[1018.00455593], BYND-20201231[0], BYND-20210321[0], BYND-20210325[0], CEL-0624[0], CEL-0930[0], CEL-20210624[0], CEL-PERP[0], COMP[0], COMP-20200925[0], COMP-0924[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[130.036595], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPERP-LIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.01064000], ETH-20210924[0], ETH-PERP[0], ETHW[13.85600000], EUR[0.00], FIL-20210123[0], FIL-PERP[0], FTM-PERP[0], FTT[1665.00315712], FTT-PERP[0], GBP[0.00], GBTC-20201226[0], GBTC[29524.37871465], GME-062420[0], GME-0210326[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01986713], LUNA2_LOCKED[0.04659040], LUNC[94347.69316184], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NFT(...), OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20201225[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.00002213], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-20200925[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210324[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[19239.44], USDT[137.23428822], USTC[3.57359], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | BYND[206.70979056] |
| 00227807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00138787], BTC-PERP[0], BTTMX-PERP[0], CADE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.022], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00293728], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00245545], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.06940631], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01060125], LUNC[43471.02506216], LUNC2_LOCKED[0.02473658], LUNC[43471.02506216], LUNC2_LOCKED[...], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00804092], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-[0.01241926], UNI-PERP[0], UNISWAP-PERP[0], USD[135744.82], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227809 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH[31.51616959], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[340.74121890], FTT-PERP[0], GBP[0.00], KSHIB-PERP[0], LINK[47.58024104], LINK-PERP[0], LUNA2[0.26289188], LUNA2_LOCKED[0.61341438], LUNC[0.01000001], LUNC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00313856], SOL-0624[0], SOL-PERP[0], SPELL[0.00000001], SRM[260.674384], SRM_LOCKED[340.07505116], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.53], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00227821 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.67420006], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000006], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000004], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[540.96408516], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], MANA-PERP[0], MATIC[4.88220210], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (414729854990894?FTX EU - we are here! #248666)[1], NFT (474436550519131258?FTX EU - we are here! #248677)[1], NFT (515960708338437093?FTX EU - we are here! #248635)[1], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[200], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[90088079], SRM_LOCKED[203.84580928], SRM-PERP[0], STEP[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00006], TRX-PERP[0], UNI-PERP[0], USD[4.11], USDT[0.00000009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00227830 | | ATOM[.013411], BNB-PERP[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.00000001], ETH[6], ETH-PERP[0], ETHW[6], FTT[25.08581078], SRM[5.80575752], SRM_LOCKED[187.31424248], USD[7656.00] | | |
| 00227851 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009547], BTC-PERP[0], DOT-PERP[0], ETH[0.00004955], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LOGAN202[0], MKR[0], MKR-PERP[0], MOB[.00000001], PERP-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[116.78774282], SRM_LOCKED[1864.56137928], STEP-PERP[0], SUSHI-PERP[0], USD[10.39], USDT[.007836], XMR-PERP[0] | | |
| 00227869 | | ADABULL[0], HACK[0], BNB[.79998882], BNB[.04185177], BTC[0.01841246], BTC-20201025[0], BTC-20210326[0], BTC-PERP[0.01000001], BULL[3.74114517], CAKE-PERP[0], DOGE[134.97115459], DOGEBULL[0], ETH[0.21439414], ETH-20210625[0], ETHBULL[3.34530001], ETH-PERP[0.07599999], ETH[1.86757946], FIDA[2.03035079], FIDA_LOCKED[0.18397313], FTT[8.09662674], FTT-PERP[0], GME[0.50228838], GMEPRE[0], KIN[159926.65], LTCBULL[0.00713445], MEDIA[1.6], MER[55], MNGO[60], MOB[0.04181548], NFT (362933670761577199?The Hill by FTX #34633)[1], RAY[1.54939782], RAY-PERP[0], SUSHI[0.10000001], SRM[36.363555[7], SRM_LOCKED[0], SRM-PERP[0], STEP[20.929111], TULIP[1.6], USD[526.18], USDT[53.13031554], USDT-PERP[0], WBTC[0], XLMBULL[0.00007544], XRP-20200925[0], XRP[46.86810706], XRPBEAR[373887.47523768], XRPBULL[564.89249987], XRP-PERP[0] | | GME[.434008], USD[20.10] |
| 00227882 | | BTC[0], FTT[.04015], LTC[0], LUNA2[0.56447326], LUNA2_LOCKED[1.31710428], LUNC[122915.241666], TRX[.000028], USD[0.00], USDT[2.17208819] | | |
| 00227888 | | AAVE-PERP[0], AVAX-20210625[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], EGLD-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], MANA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00505060], LUNA2_LOCKED[0.01178474], LUNC[1099.78], SOL-20210625[0], STETH[17.41352985], USD[495.69], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 00227890 | | BTC[0], COIN[1.30611980], CRV[122], DOGE[1745.905], ETHW[.000903], FTM[676], FTT[30.7963558], GRT[1199.7684], HNT[48.4], HOOD[1.09187386], HT[32.6], LOOKS[476], LUNA2[0.40442814], LUNA2_LOCKED[0.94366567], LUNC[88065.08], MANA[317], OXY[139.97074], PERP[14.99709], SAND[184], SNX[19.99612], SOL[225.32149865], SPELL[149300], SRM[419.36538594], SRM_LOCKED[3.364207], SUSHI[99.9806], USD[1.00], USDT[0.72341610] | | |
| 00227900 | | APE-PERP[0], ATLAS[9.56521739], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075000], POLIS[0.09276717], SRM[2.34301268], SRM_LOCKED[7.74647546], SXP-PERP[0], TRX[.000007], TSLA[.00998005], USD[56.17], USDT[21.99561398], WRX[.85474] | | |
| 00227903 | | BNB[0], BRZ[19.69955566], BTC[0.00183514], COMP[.00000001], DOGE[0.81633912], ETH[0.00878701], ETHW[.008787], FTT[0], SOL[0.03531113], SRM[.04942296], SRM_LOCKED[.29043054], USD[0.11], USDT[0.00000001] | | |
| 00227922 | | 1INCH-PERP[0], ADA-20210924[0], ALACH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-[3.2997], ATOMBULL[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT[.6666], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01496798], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BYND-20201225[0], C98-0930[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.05102], CVX-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00101087], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00069307], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.30826765], FTT-PERP[0], FXS[.06976], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01734120], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00018711], LUNA2_LOCKED[0.00043660], LUNA2-PERP[0], LUNC[40.74462830], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MD-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.0733], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.04486525], SNX-PERP[0], SOL[0.02818866], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPA[8.612], SPELL[80.18], SPELL-PERP[0], SRM[00127072], SRM_LOCKED[.02504043], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.2392], TRX-PERP[0], UNI[.08633816], UNI-0930[0], UNI-20210625[0], UNI-PERP[0], USD[469.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00227944 | | AAVE[.01], AAVE-PERP[0], ALGO[1], ALGO-PERP[0], APE[.1], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BCH[.001], BCH-PERP[0], BNB-PERP[0], BRZ[.33982203], BRZ-PERP[0], BTC[.00000002], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE[3], DOGE-PERP[0], DOT[.1], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.00758929], LTC-PERP[0], LUNA2[7.31982418], LUNA2_LOCKED[17.07568975], LUNC[23.58], LUNC-PERP[0], MANA[1], MATIC-PERP[0], NEAR[.1], NEAR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SOL[.01], SOL-PERP[0], TRX[4.005378], TRX-PERP[0], UNI[.1], UNI-PERP[0], USD[0.95], USDT[0.20000004], XRP[1], XRP-PERP[0] | | |
| 00227970 | | ADA-PERP[0], AGLD[2.7], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETHW[0], EXCH-PERP[0], FTM[0000001], FTM-PERP[0], FTT[25.32626765], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.58558159], LUNA2_LOCKED[17.69690336], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[0], TRX[025.000016], UNISWAP[0], USD[4958.48], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00227994 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00026721], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR[0000001], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20201225[0], BAL-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20202PERP[0], DYDX-PERP[0], EGLD-PERP[0], EM8[99991], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0000.00017055], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-20200625[0], HNT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.03331178], LUNA2_LOCKED[0.07777419], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NKN-PERP[0], NEO-20201225[0], NFT (380945222406682957?The Hill by FTX #21100)[1], OKB-20201225[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SGD[0.00], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STETH[0.00063233], STG[.086825], STX-PERP[0], SUSHI[0.00372500], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.00025], TRU-20210326[0], TRU-PERP[0], TRX[.000012], TRX-20200925[0], UNI-PERP[0], USD[0.00], USDT[1.06290467], USTC[0], VET-PERP[0], WBTC[0] | | USDT[1] |
| 00228011 | | 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.03637466], BTC-0624[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0515[0], BTC-MOVE-20210118[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0625[0], ETH[0.04369075], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FB[0], FTT[151.52165525], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGLPRE[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOGAN202[0], LTC[0.00922237], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MAU-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-20211231[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PORT-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RUNE[26.7], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SPY[0.00000001], SQ[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMP2024[0], TRX[214], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UBXT_LOCKED[326.92699813], UNI[0], UNI-PERP[0], USD[-20.57], USDT[0.00957461], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228015 | | ADA-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00001330], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], SOL-PERP[0], SRM[.00430642], SRM_LOCKED[.04472507], TOMO-PERP[0], USD[5.39], USDT[0], VET-PERP[0], WAVES-20210326[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00228048 | | 1INCH[.88], AAVE-20210625[0], AAVE-20210325[0], AAVE-20211231[0], ALGO[0], ATOM-0325[0], BNB[1.16], BNT[0.00000001], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200925[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210625[0], COMP-20211231[0], CRV[.7622804B], CRV-PERP[0], CVX[.0062601], DOGE-PERP[0], DOT[0.08647], DOT-PERP[0], ENJ-PERP[0], ETH[0.24599730], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.98858726], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15015680], FTT-PERP[0], GBP[0.00], KNC[0], MKR-PERP[0], PERP[0], RAY[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[408.81129481], SRM_LOCKED[2514.91828519], SUSHI-20210625[0], SUSHI-20210927[0], SUSHI-20211231[0], SUSHI-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], USD[0.00], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228051 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[0.00189917], AGLD-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008151], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020102[0], BTC-MOVE-20201206[0], BTC-MOVE-20201228[0], BTC-MOVE-2021012[0], BTC-MOVE-20210121[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.05091294], FTT-PERP[0], KIN-PERP[0], LINK[0.02257595], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY[0.0177], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.23665772], SRM_LOCKED[1.0575325], SRM-PERP[0], STEP[0.6305], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[319.67], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00002700], XAUT-PERP[0], XRP[509.01274], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00228062 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[3.637964], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02014198], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[57.40764573], LUNC-PERP[0], MATIC-PERP[0], MER[.9810053], MER-PERP[0], MNGO[7.723895], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00709394], SOL-PERP[0], SRM-PERP[0], STG[.7476933], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.56], USDT[1.93188138], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00228063 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.08722], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCO[0.000245], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020612[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[160001], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[1250.01981015], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20200625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (383897403421981591SERIOUSLY? #4)[1], NFT (499357471985781995SERIOUSLY? #6)[1], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[203.75], USDT[0], USDT-PERP[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00228081 | | AKRO[1], ANC-PERP[0], ASA-PERP[0], BAO[0], BNB[0.00970377], BTC-PERP[0], CADE-PERP[0], CHZ[1], DENT[1], ETH-PERP[0], FTM[.95318388], GMT[.21155276], GMT-PERP[0], GST[.14369177], GST-PERP[0], KIN[4], LUNA2[0.00620445], LUNA2_LOCKED[0.01447706], LUNC-PERP[0], NEAR-PERP[0], RSR[1], TRX[2.000792], TSLA-0325[0], TSLA-0930[0], TSLAPRE-0930[0], UBXT[1], USD[0.01], USDT[0], USDT-PERP[0], USTC[.87827099], USTC-PERP[0] | Yes | |
| 00228082 | | 1INCH[425.5575929], 1INCH-PERP[174870], AAVE[2297.9187469], AAVE-PERP[-5527.5999999], ADA-PERP[-64430], AGLD[13308.1697669], AGLD-PERP[5253.9000000], AKRO[436095.5171825], ALCX[113.3445298], ALCX-PERP[-192.0189999], ALGO[341189.71668], ALGO-PERP[-517065], ALICE[10981.546512], ALICE-PERP[13497.9999999], ALPHA[28448.73044], ALPHA-PERP[-697028], AMPL[0.08705383], AMPL-PERP[0], ANC[2.84932], ANC-PERP[0], APE[14879.3001998], APE-PERP[-55457], APT[125.05505], APT-PERP[-75544], AR-PERP[5177.1999999], ASD[209*150.999502], ASD-PERP[-1300263], ATLAS[1024919*13599988], ATLAS-PERP[-11465890], ATOM[461440.3330599], ATOM-PERP[-15706.93], AUDIO[9668.0691325], AUDIO-PERP[867687.8], AVAX[44857.6082163], AVAX-PERP[-10397.4], AXS[179.37336757], AXS-PERP[-5951.9000000], BADGER[910.13729999], BADGER-PERP[-504.12999999], BAL[216.52753849], BAL-PERP[3359.28000000], BAND[721921.1], BAO[250000.50580001], BAO-PERP[0], BAT[12163.35044933], BAT-PERP[468605], BCH[1421.06244919], BCHA[2.11270148], BCH-PERP[-4036.225], BEAR[63.025], BICO[29.55739838], BIL-20201225[0], BIT[5168.11583514], BIT-PERP[-7079], BNB[244.00347074], BNB-PERP[-4926.09999999], BNT[4156.55698889], BNT-PERP[-5335.9], BOBA[8710.43520737], BOBA-PERP[-3850], BSV-PERP[2002.9], CAKE-PERP[0], CEL[84.9072487], BTC-PERP[-13.48260000], BTT[13537074.1414], BTT-PERP[0], BTTPRE-PERP[0], BTU[0.00000], CBE[71047.58261113], CB6-PERP[-4693.19999999], CEL[1594.74299999], CELO-PERP[-319837.7], CEL-PERP[-61198.39999999], CHR[68020.488005], CHR-PERP[271331], CHZ[210527.11049407], CHZ-PERP[402430], CLV[12031.61725149], CLV-PERP[37366.49999999], CONV[210.91183451], COMP-PERP[6509.12], CONV-PERP[0], CREAM[631.76253125], CREAM-PERP[-1879.06999999], CRO[45719.7263004], CRO-PERP[5721510], CRV[163281.43195631], CRV-PERP[159844], CVX[6120.31765771], CVX-PERP[25622.59999999], DASH-PERP[-207.18999999], DAWN[1429.9933005], DAWN-PERP[0], DENT[2000526449.45325], DENT-PERP[-7781000], DMG[.0459575], DMG-PERP[0], DODO[10049.45439425], DODO-PERP[-44330.79999999], DOGE[114982.10244296], DOGE-PERP[838846], DOT[0197.47973124], DOT-PERP[4012.39999999], DRGN-PERP[0], DYDX[57379.799413], DYDX-PERP[-62500], EDEN[11266.200514], EDEN-PERP[-37037.6], EGLD-PERP[-9709.89999999], ENJ[175362.9517314], ENJ-PERP[-1061007], ENS[1166.47852961], ENS-PERP[2374.20000000], EOS-PERP[210668.7], ETC-PERP[-1786.39999999], ETH[0868.37365044], ETHBEAR[402.55], ETH-PERP[150.01399999], ETHW[436.52254640], ETHWT-PERP[3456.9999999], EUR[543566.89796219], GALA[816096.74425249], GALA-PERP[538930], GAL-PERP[13114.4], GARE[2687.96368], GLMR-PERP[174334], GMT[587.28104345], GMT-PERP[2.90000000], GRT[1379368.04429772], GRT-PERP[-5916480], GST[22084.131518], GST-PERP[-155710.7], HBAR-PERP[143613], HNT-PERP[85.6000000], HOLY[1368.5663449], HOOK[127.8368608], HT-PERP[-848.33000000], HUM[24.603], HUM-PERP[0], ICP-PERP[-10410.6], ICX-PERP[-48535], IMX[2679.55042799], IMX-PERP[-23095], JASMY[45895.9], IOU[7.79000000], JOE[0.9901125], JOE-PERP[0], JST[0.00001], KAVA-PERP[180500.3], KBTT-PERP[0], KIN[29382.9571], KIN-PERP[0], KLAY-PERP[79860], KNC[2222.33201775], KNC-PERP[2583.59999999], KSHIB[256729.75465], KSHIB-PERP[-474837], KSM-PERP[-1004.70999999], KSOS[303426445.628], KSOS-PERP[-32563700], LDO[16887.01759], LDO-PERP[151047], LEND-PERP[0], LEO[76.6337315], LEO-PERP[-1258], LINA[3786451.0552], LINA-PERP[-4162570], LINK[15060.68426104], LINK-PERP[-14871.199999], LOOKS[33434.92656183], LOOKS-PERP[-121183], LRC[19336.82803955], LRC-PERP[344046], LTC[2087.17504343], LTC-PERP[-261.13], LUNA2[3619.42169254], LUNA2_LOCKED[8845.31728294], LUNC[17199853.], LUNC-PERP[2433315000], MANA[78052.54715051], MANA-PERP[-15402], MAPS[120939.4370525], MAPS-PERP[-192100], MASK[303.49976], MASK-PERP[35689], MATIC[169693.34415679], MATIC-PERP[-175973], MCB[.0052455], MCB-PERP[0], MEDIA[.80460775], MEDIA-PERP[-2325.45], MER[1.8915815], MER-PERP[0], MIR[3.38100349], MKR-PERP[8.03700000], MNGO[568228.74775], MNGO-PERP[-583482], MOB[474316822], MOB-PERP[-14969], MTA[2.74782525], MTA-PERP[0], MTL[2485.724064], MTL-PERP[79034.4], NEAR[500576.366456], NEAR-PERP[3991.79999999], NEO-PERP[1991.2], NFT (292424690161597205/Official Solana NFT)[1], NFT (298775306548865510/StarAtlas Anniversary)[1], NFT (3188347291130952750FT)[1], NFT (324152335031641148S3/Ezu Pass)[1], NFT (366811169816321347/Magic Summer Box)[1], NFT (382569800527097387/Magic Eden Pass)[1], NFT (444447207091082050/StarAtlas Anniversary)[1], NFT (460941324751835142/StarAtlas Anniversary)[1], NFT (464863276634418217/StarAtlas Anniversary)[1], NFT (47981536809951283/StarAtlas Anniversary)[1], NFT (498470521408086448/StarAtlas Anniversary)[1], NFT (531771983285797524/Magic Eden Pass)[1], NFT (533496824936362026/StarAtlas Anniversary)[1], NFT (539542358225093823/StarAtlas Anniversary)[1], NFT (554874023946611445/Official Solana NFT)[1], NFX-PERP[0], OKB-20201225[0], OKB[90.3931189], OKB-PERP[9008.60000000], OMG[60104.16502585], OMG-PERP[-96855.89999999], ONE-PERP[31790], ONT-PERP[67876], OP-PERP[-858.33000000], HUM[24.603], HUM-PERP[0], ORBS-PERP[0], OXY[33731.64531], OXY-PERP[-69382.00000000], PAXG[0.03615012], PAXG-PERP[1.55], PEOPLE[624499.86636], PEOPLE-PERP[1490000.], PERP[161721.9], POLIS[54878.2725785], POLIS-PERP[-54127.70000000], PROM[39.5230594], PROM-PERP[715.98999999], PUNDIX[39.01771275], PUNDIX-PERP[9802.9], RAMP[66050.04655], RAMP-PERP[0], RAY[323264.62095400], RAY-PERP[-218250], REEF[94740.9497], REEF-PERP[-125430], REN[35425.3, 12826371], REN-PERP[-261220], RNDR[89302.48522333], RNDR-PERP[-1914.4], ROOK[0.19685860], ROOK-PERP[-2177943], RSR[4292747.928111], RSR-PERP[-5015220], RUNE[6.23128025], RUNE-PERP[4482.60000000], RVN-PERP[782380], SAND[175284.99239962], SAND-PERP[-237432], SC-PERP[-3093], SHIB[29301733.828.49493988], SHIB-PERP[0], SKL[24538.14933050], SKL-PERP[15002.5], SLP[-PERP[-247940], SLP-PERP[0], SNX[659.03924050], SNX-PERP[-26503], SOL[57.06211878], SOL-PERP[3661.7], SPELL[4319036.32004093], SPELL-PERP[-10946800], SRM[2692395.06550025], SRM_LOCKED[605023.89862525], SRM-PERP[5343471], SRN-PERP[0], STEP[77.02613], STEP-PERP[20428.84], STG[44.31997], STMX-PERP[-883120], STORJ[34618.73895808], STORJ-PERP[-128717.39550000], STX-PERP[12344], SUSHI[157206.83706411], SUSHI-PERP[-172559], SWEAT[23.9236], SWEAT-PERP[-57527.3999999], TLM[45007.679385], TLM-PERP[3389631], TOMO[36128.01862968], TOMO-PERP[-330141.60000000], TONCOIN[24025428855], TONCOIN-PERP[1593.4.2], TRU[300101.6359462], TRUMP[0], TRU-PERP[-285135], TRX[25-1208.1414761], TRYB[6929.29960225], TRYB-PERP[-6865], TSLA-2021032[0], TULIP[1.9460999], TULIP-PERP[0], UNI[36484667.12054837], UNI-PERP[-29705.39999999], USD[256518515.48], USD[71.4992000], USDTBULL[0.12000000], USTC[2439.74878], USTC-PERP[-147000], USTC-PERP[0], VET[2799899.3], VET-PERP[-842500], WAVES-PERP[0], WBTC[0.06402006], WBTC-PERP[-2260], XAUT-PERP[-20.77999999], XEM-PERP[-642095], XLM-PERP[6450689], XMR-PERP[2691.62000000], XRP[109110.63032285], XRP-PERP[1230908], XTZ-PERP[10874.82399999], YFI[7.68221379], YFII[52.18631940], YFII-PERP[208.67400000], YFI-PERP[-14.376], YGG[5746.65816], ZEC-PERP[-382.34999999], ZIL-PERP[6110570], ZRX[2304.75059132], ZRX-PERP[-57761] | | |
| 00228092 | | 1INCH[2.24822737], AAVE[.0990033], ADA-PERP[0], AGLD[2.5284619], AKRO[389.33086114], ALCX[.00000031], ALPHA[.00003803], ALGO[.00002512], ALICE[.00000345], ALPHA[.00006511], ALT-PERP[0], AMPL-PERP[0], ANC[.00046283], ANC-PERP[0], APE[.02189223], APE-PERP[0], APT[.00273973], ASD[13.76814678], ATLAS[4.0493889], ATLAS-PERP[0], ATOM[.06380753], ATOM-PERP[0], AUDIO[.00000645], AUR[.00144678], AXS[.10248576], BADGER[.00000165], BAL[.00001417], BAL-PERP[0], BAO[1664.97935], BCH[.00001114], BCO[.00001323], BIT[3.34699951], BLT[5.30050346], BNB[.00053979], BNT[1.05159113], BOBA[.00031], BRZ[.20551353], BTC[.00006114], BTC-PERP[0], CAKE[.00019340], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.06240], CEL-0930[0], CEL[.27315515], CEL-PERP[0], CHR[1.09220347], CHZ[.09011988], CHZ-PERP[0], CLV[.0000183], COMP[.00000045], CONV[.00000015], CQT-PERP[0], CREAM[.00002189], CRO[.08600195], CUSDT[.00000082], CVC[1.31785844], CVX[.00002645], DAI[.00001309], DAWN[.00003769], DEFI-BULL[.0002501], DEFI-PERP[0], DENT[0.01703762], DFL[23.83046], DGB[.00000147], DMG[.0000002], DODO[.00001809], DOGE-PERP[0], DOT[.00004281], DYDX-PERP[0], EDEN[1.7007949], DYDX[.0300048], EGLD[.0001041], EGLD-PERP[0], ENJ[.00005198], ENS[.00007064], EOS[.00057485], ETC[.0000064], ETH[.00094756], ETH-PERP[0], ETHW[.00006524], ETHW-PERP[0], FIDA[.05617446], FIDA_LOCKED[.04335561], FIDA-PERP[0], FLM[.0005258], FLOW[.00001204], FLR[.0049907], FTM[.14108977], FTT[.1617681], FTT-PERP[0], FXS[.00001244], FXS-PERP[0], GAL[.00020057], GALA[.04001213], GAL-PERP[0], GARI[.4090091], GBP[.00006004], GFI[.00005316], GMT[.01496316], GMT-PERP[0], GRT[.00165801], GRT-PERP[0], GST[.00017443], HBAR[.0000022], HGET[.00000073], HNT[.00002116], HOT[.000078], HT[.00002051], HUM[14.03485], HUSD[.00001399], ICP[.00001204], ILV[.00000057], IMX[.00008391], JASMY[5.35], KIN[.00006711], KNC[1.34000339], KSHIB[12604.3], KSM[.00000229], KSOS[11.6], LDO[.00004681], LINA[10.7621903], LINK[.0000088], LOOKS[.0000768], LRC[.00003448], LTC[.00001122], LUNA[.00000087], LUNA2[.00097], LUNA2_LOCKED[.00197], LUNC[1.41281245], MANA[.00008389], MAPS[1.49016082], MATIC[.00000138], MATIC-PERP[0], MBS[26.24148700], MBS-PERP[0], MCB[.00000023], MEDIA[.00000007], MER[.000004], MIR[.0001198], MKR[.0000064], MLN[.00000081], MNGO[22.049], MOB[.000052], MSOL[.01], MTA[.0000164], MTL[.00000046], NBB[.000047], NEAR[.00004208], NEO[.0000034], NFT (300010052807143515/FTX EU – we are here! #9251)[1], NFT (313864459306511/The Hill by FTX #37229)[1], NFT (417727969088762411/Singapore Ticket Stub #1761)[1], NFT (476542768651067226/Monza Ticket Stub #6441)[1], NFT (48082004372225227/Bahrain Ticket Stub #6441)[1], NFT (490882604312292527/The Hill by FTX #37229)[1], NFT (515868468/Barcelona Ticket Stub #18181), NFT (529004314461646/Miami Ticket Stub #9261)[1], NKN[.00002], OKB[.00020818], OMG[.0002], ONE[.4057331], ONT[.00002241], OP[.00078371], OXY[.09176935], PAXG[.0000204], PEOPLE[.08607621], PERP[.00002431], PORT[.00000066], POLIS[.00048425], PROM[.00033755], PSG[.27740398], PSY[.00020351], PTU[.00012375], PUNDIX[.00078565], QI[.00071251], QNT[.0000022], RAY[.34475635], RAY-PERP[0], REEF[.00222084], RNDR[.73900757], ROOK[.00143248], RPL[.0000006], RSR[24.92000547], RUNE[.0006031], SBR[101.94529463], SC[.02015601], SGB[.00990098], SHIB[251.2958776], SKL[.00289398], SLP[.76629503], SNM[2.774013], SNX[.00016762], SOL[.00000038], SOL-PERP[0], SOS[34186], SOS-PERP[0], SPELL[.50482546], SRM[2.68300115], SRM_LOCKED[2.67225], SRM-PERP[0], SSVR[1.4], STEP[.0006004], STEP-PERP[0], STETH[.00000055], STG[.00018746], STMX[.00029146], STORJ[.00003079], STX[.0001699], SUSHI[.00022255], SXP[.00000084], TERRA[.0017], TLM[.00027399], TOMO[.00002016], TRU[.12399951], TRUMP[.0000002], TRX[.0001005], TRYB[.9964946], TSM[.00010345], TULIP[.00000004], TUSD[.00002025], TWT[.0000241], UBXT[.03170075], UMEE[0.00100017], UNI[.00007621], UNI-PERP[0], USD[.79], USDC[0], USDT[.42519975], USTC[.000135], VET[.0000014], WAVES[.00000045], WBTC[.00000532], WFLOW[.0000039], WNXM[.00000038], WSB[123.00.0733], XAUT[.00000004], XPLA[1.80406678], XRP[.00002439], XRP-PERP[0], YFI[.0000007], YFII-PERP[0], YGG[.00001579], ZRX[.00004219], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228109 | | BCH[0], BIT[.00125], BTC[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00041324], FIDA[.65758604], FIDA_LOCKED[4.8095048], FTT[500.92775296], ICP-PERP[0], SOL[436.28700272], SRM[ 5454842], SRM_LOCKED[189.06483035], USD[377.31], YFI[0] | | |
| 00228158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00050077], ETH-PERP[0], ETHW[19.33400000], EXCH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[25.02956487], FTT-PERP[0], GME[00000001], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[131.79071042], SRM_LOCKED[880.02327446], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UBXT[.00000014], USD[424.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00228160 | | 1INCH[0], AAVE[0], ALPHA[0.00005196], AMPL[0], AMPL-PERP[0], AVAX[5.34313459], AXS[.000005], BNB[0], BTC[3.39917397], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], ETH[1.31901636], ETH-PERP[0], ETHW[0], FTM[644.52723182], FTT[661.14635196], GRT[0], LINK[.00000001], ROOK[5.58191058], RUNE[0.00907165], SNX[1256.75950290], SOL[3.99460778], SRM[32.74096276], SRM_LOCKED[298.75051826], SUSHI[0], TRX[0], USD[2.77], USDT[0.00000001] | | AVAX[5.32757], BTC[.004917], SOL[.24122913] |
| 00228206 | | AAVE-PERP[0], ALCX-PERP[0], AURY[.039695], AVAX-PERP[0], BADGER[.0000001], BNB[.0187663S], BTC[0], ETH[0], ETH-PERP[0], FTT[0.02167082], GRT[.94475072], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP[.00895824], RUNE[.67799725], RUNE-PERP[0], SOL[0.00318625], SRM[13.62237413], SRM_LOCKED[118.22978921], SUSHI-PERP[0], USD[-4.43], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00228212 | | AAVE[0], AAVE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.75121957], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.020915], FB-0325[0], FIDA[.3292293], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04547000], FTT-PERP[0], GODS[.004242], JOE[.72317], LINK-PERP[0], LUNC-PERP[0], MNGO[2.423275], RAY[-0.00060201], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.37110803], SRM_LOCKED[4.91590979], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.30268], USD[-0.01], USDT[0.00007295], USDT-PERP[0], XLM-PERP[0], XRP[.04205], XRP-PERP[0] | | |
| 00228223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA-0325[0], BABA-20210924[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00611579], BNB-PERP[0], BSV-PERP[0], BTC[0.00007225], BTC-PERP[0], BTMX-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.05630793], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057381], ETH-PERP[0], ETHW[0.00057382], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[11.08887915], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210926[0], NOK-20210328[0], OIL100-20200628[0], OIL100-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00810771], SOL-PERP[0], SOS-20210326[0], SRM[.29010769], SRM_LOCKED[77.72727592], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00003400], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNI-PERP[0], USD[1.64], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00228224 | | ADA-PERP[0], ALGO[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], GENE[14.80467583], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI[25.4927375], THU[214.9563], TRX-0624[0], TRX[1230.76611], TRX-PERP[0], USD[0.02], USDT[0.41328342], XRP[79.98331587] | | |
| 00228243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001354], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0531[0], BTC-MOVE-20200612[0], BTC-MOVE-20200817[0], BTC-MOVE-20200110[0], BTC-MOVE-20210107[0], BTC-PERP[-0.01800000], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000680], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00956638], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[-0.00000077], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.00000002], NEAR-PERP[0], NFT [365605002012603617/FTX Foundation Group donation certificate #165][1], NFT [46618985078770410/FTX Foundation Group donation certificate #164][1], NFT[0-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-123[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[3.46557665], SRM_LOCKED[25.35769345], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX-20201225[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], USD[348.56], USDT[0.00030001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00228251 | | BTC[0], USD[0.86], XRP[.008188] | | |
| 00228260 | | AMPL[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[.178922], DOT[.0072734], ETH[0], ETH-PERP[0], FTT[1.98884000], JOE[.964304], LUNA2[0.00244425], LUNA2_LOCKED[0.00570325], LUNC[.00007], SNX[.008574], SOL[0], UNI[0], USD[0.81], USDT[0] | | |
| 00228266 | Contingent, Disputed | BTC[0.00000000], MKR[0], TRX[.3], USD[0.00], USDT[0.00000165] | | |
| 00228286 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ACB-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AKRO[2], ALCX-PERP[0], ALGO-20211231[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AVAX[0], AXS-PERP[0], BABA[0.13406115], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0325[0], BTC-MOVE-20210924[0], BTC-MOVE-20210329[0], BTC-MOVE-20210401[0], BTC-MOVE-20210108[0], BTC-MOVE-20210616[0], BTC-MOVE-0325[0], BTC-MOVE-20210618[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAD[4.22], CEL-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CREAM-20210328[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20211231[0], DGLD-PERP[0], DMGBEAR[1.98456], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIDA-20210625[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0624[0], FTT-PERP[0], GBP[101.87], GME[.00000002], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], HNT[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LTC[0.11332559], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.17566308], LUNC[16.38017751], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], MCB-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT [293753312791967178/Master of Consciousness #2][1], NFT [300882644796137019/Peaceful Purgatory #2][1], NFT [322916439161531227/Hajrat #5][1], NFT [329074812387458000/Celestial Dreams/Strain of Consolation #17][1], NFT [352771755936887556/Cypher Stimulation #1][1], NFT [372063441428697307/Cypher Stimulation #3][1], NFT [381081157956587037/Forgotten Misfortune #1][1], NFT [416617160927684150/Sinful Morals #13][1], NFT [449115207308110335/Saman 3D Graphics Modeling][1], NFT [454634487962101099/Hajrat #3][1], NFT [492403796492272175/Cypher Stimulation #2][1], NFT [515515756187584073/Fruitless Hostility #6][1], NFT [551182899675947785/Haji #15][1], NFT [562304772730385448/Haxli #11][1], NFT [570923836220759972/Untold Varieties #10][1], NFT [573044938729912232/Recompense of Discipline #18][1], OKB-20210625[0], PEOPLE-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRU-20210625[0], TRX[1.00001101], TRX-PERP[0], TWTR-20210326[0], UBXT[1], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[319.09], USDT[0.00000004], USTC[10.64623336], VET-PERP[0], WAVES[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00228287 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[-1.6], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-20200929[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.07552844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], USD[.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228325 | | ADA-PERP[0], ASD-PERP[0], ATLAS[91790], BCH-PERP[0], BNB[.00979], BNB-PERP[0], BTC[0.00000042], BTC-PERP[0], COIN[.0096838], DOGE[0S], EOS-PERP[0], ETH[0.00094807], ETH-PERP[0], ETHW[0.00094806], FIL-PERP[0], FTT[347.52302298], FTT-PERP[0], MOB[0.86969278], OXY[.603135], POLIS[160], SRM[.00942172], SRM_LOCKED[.04038114], XTZ[481], SUSHI-PERP[0], USD[1792.14], USDT[7.27348552], YFI-PERP[0] | | |
| 00228330 | | BTC-PERP[0], CREAM[0], ETH[0.36000000], ETH-PERP[0], ETHW[0.00010922], FLM-PERP[0], FTT[0.06448690], ICP-PERP[0], KNC[.00000001], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], REAL[.009696], SOL[.13], SOL-PERP[0], SRM[.96998438], SRM_LOCKED[.05599007], SUSHI[.00000001], TOMO-PERP[0], TRUMP[0], USD[-0.45], USDT[2.05000001], YFI[0] | | |
| 00228363 | | AAVE-20210326[0], AAVE-PERP[0], ADABEARQ58465.66], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], AVAX[0.00000001], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-20210625[0], DEFI-20201225[0], DEFI-PERP[0], DOGEBEAR[2375591.635], DOT-20201225[0], ETHBULL[0.00069813], ETH-20201225[0], ETH-PERP[0], FTT[0.21921982], FTT-PERP[0], GT-PERP[0], KNC-PERP[0], LINA-20201225[0], LINK-20201225[0], LINK-PERP[0], LUNA2[4.65543976], LUNA2_LOCKED[10.86269279], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-20201225[0], SHIB-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.84], USDT[2684.46000003], USTC-PERP[0], WBTC[.00007307], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228369 | | ATLAS-PERP[0], C98[13567.35117332], DFL[7], DOGE-PERP[0], FTT[110.95033028], KNC-PERP[0], LUNA2[0.07529618], LUNA2_LOCKED[0.17569108], LUNC[16395.9019192], LUNC-PERP[0], NFT (495608712816874245/The Hill by FTX #30417)[1], PERP[0], POLIS-PERP[0], REAL[111.22450207], SNY[0.971355], SOL[0.0114134], TRX[1.54947237], USD[4743.14], USDT[1134.69537822] | Yes | |
| 00228382 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0015243], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MYC[328.01257992], SRM[.00001653], SRM_LOCKED[0.02923053], USD[-6.93], USDT[0.00000001] | | |
| 00228488 | | ATLAS[0], BLT[.95359], BNB-PERP[0], BTC[0], DAI[0.00000001], DOGE[4], DOGE-PERP[0], ETH[0.00000002], ICP-PERP[0], LUNA2[0.70645958], LUNA2_LOCKED[1.64840571], MEDIA[.0023711], NFT (351339018736164949/FTX EU - we are here! #117726)[1], SRM[.32119966], SRM_LOCKED[.70555795], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[248.43725], TRX[.000975], USD[0.59], USD[30.00223961] | | |
| 00228514 | | BIDEN[0], BNB[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], LTC[0.00006806], MEDIA[.009109], NEAR-PERP[0], RAY[.07008586], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.00552882], SRM_LOCKED[.02017212], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00228523 | | AKRO[7997.6572836], ATLAS[30000], AUDIO[5756.65516725], BTC[0.10000000], CHZ[5002.564498], FTT[10.07456480], LINK[0], MATH[888], OXY[1000.717375], SRM[1390.22550555], SRM_LOCKED[11.52323496], SXP[0], USD[0.01], USDT[-12.09584013] | | |
| 00228537 | | DOGE[4], SRM[.2854354], SRM_LOCKED[1.0878561], TRX[.000001], USD[0.00], USDT[0] | | |
| 00228544 | | ETH[0], FTT[0.02135933], SRM[.00185745], SRM_LOCKED[.00741485], TRUMPFEBWIN[396.735995], USD[0.01], USDT[1.90282764] | | |
| 00228545 | | ATLAS[1750], CONV[479.92248], DOGEBEAR[190968.5041], FTT[4.789318], LINK[.098079], LINKBULL[0], MER[.91449], OXY[.97178], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.88350008], SRM_LOCKED[1.14008872], TRUMP[0], UNI-20201225[0], UNI-PERP[0], USD[0.88], USDT[0.00773224], USDT-PERP[0] | | |
| 00228547 | | BADGER[0], FTT[.7803639], SRM[10.72388956], SRM_LOCKED[42.52241247], TRX[.000001], USD[2.35], USD[0.00000001], USDT-PERP[0] | | |
| 00228604 | | CRV-PERP[0], LINKBULL[0], LUNA2[1.14961017], LUNA2_LOCKED[2.68242375], RAY[.117854], SHIB-PERP[0], TRX[.000008], USD[0.02], USDT[0] | | |
| 00228644 | | ATLAS[1999.8351], BCH[0], BTC[0], ETH[0], ETHW[0.00028145], FTT[0.10000000], FTT-PERP[0], HT[0], LTC[0], OKB[0], OXY[61.9882921], POLIS[5.3], RAY[25.51089367], SOL[.0053156], SRM[12.46403619], SRM_LOCKED[1.05784221], TRUMPFEBWIN[792.472655], USD[2.67], USDT[0] | | USD[0.92] |
| 00228667 | | AXS-PERP[0], BCH[0], DYDX[1907.448564], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02935234], FTT-PERP[0], GST-PERP[0], LTC[0], NFT (348741995326417485/FTX EU - we are here! #31606)[1], NFT (524702657048008843/FTX EU - we are here! #31584)[1], NFT (531732924472035383/FTX EU - we are here! #31570)[1], SLP-PERP[0], SRM[0.00004417], SRM_LOCKED[.0036179], STG-PERP[0], USD[0.82], USDT-PERP[0], USTC-PERP[0], XAUT-20210924[0], YFII-PERP[0] | | |
| 00228669 | | SOL-20200925[0], SRM[.20335598], SRM_LOCKED[.97128484], SXP-20200925[0], USD[0.00] | | |
| 00228715 | | SRM[4.62148786], SRM_LOCKED[18.78436292], USD[0.01], USDT[0] | | |
| 00228731 | | 1INCH-20210625[0], 1INCH-20211123[0], AAPL-20210924[0], AAVE-20210328[0], AAVE-20210625[0], ABNB-20210625[0], ABNB-20210924[0], ABNB-20211231[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADA-20210924[0], ADABULL[30.00032], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[436456018.392], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20210625[0], AR-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-20211231[0], ATOMBULL[.00014966], ATOM-PERP[0], AVAX-20210328[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-0325[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BEAR[0], BEARSHIT[1.6], BIDEN[0], BILI-20210924[0], BILI-20211231[0], BNB-20200925[0], BNB-20210328[0], BNB-20210625[0], BNBBEAR[2999.7], BNBBULL[0.00022258], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20200925[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTMX-PERP[0], BULL[0.00000019], BURGER-PERP[0], BVOL-PERP[0], C98-20210625[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-20210924[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-20210924[0], CRV-PERP[0], CVC-20210924[0], DASH-PERP[0], DAWN[3000.1], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210328[0], DEFIBEAR[.73], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20210625[0], DOGEBEAR2021[0.005], DOT-20200925[0], DOT-20210625[0], DOT-20210924[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210328[0], DRGN-20210625[0], DRGN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[40000400.14597502], ETC-PERP[0], ETH[0.00159258], ETH-20210924[0], ETH-20211231[0], ETHBEAR[650], ETHBULL[0.00021932], ETH-PERP[0], ETHW[0.00159258], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[200], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-1230[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], HBAR-PERP[0], HT-20200925[0], HT-20210328[0], HT-PERP[0], ICP-PERP[0], IMX[.001], IMX-PERP[0], KAVA-PERP[0], KIN-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-20210924[0], LINK-20211123[0], LINKBULL[15089.14974064], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[.02447135], LUNC-PERP[0], MASK-PERP[0], MATIC-20200925[0], MATIC-20200925[0], MIMA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NOK-20210326[0], OKB-20201225[0], OKB-20210328[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210328[0], PRIV-20210625[0], PRIVBULL[.000975], PYPL-20210625[0], PYPL-20210924[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND[.9], SAND-PERP[0], SC-PERP[0], SHIT-20200925[0], SHIT-20210328[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLV-0930[0], SLV-20210328[0], SLV-20210625[0], SLV-20210928[0], SNX-PERP[0], SOL-20200925[0], SOL-20210328[0], SOL-20210625[0], SOL-20210928[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210328[0], SPY-20210625[0], SPY-20211123[0], SQ-20210625[0], SQ-20210924[0], SRM[342.15623902], SRM_LOCKED[1630.44311156], SRM-PERP[0], STORJ[1000.1.89664672], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210928[0], SUSHIBEAR[150], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXPBULL[1001510.408475], THETA-20200925[0], TLM-PERP[0], TURY-20210924[0], TLRY-20211231[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[4707760], TRX-20200925[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRXBULL[20000.76128405], TRX-PERP[0], TRYB-20200925[0], TSLA-20210328[0], TSM-20210625[0], TSM-20210924[0], TWTR-20210326[0], TWTR-20210924[0], TWTR-20211231[0], UNI-20200925[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210926[0], UNISWAPBEAR[.08], UNISWAP-PERP[0], USD[30.97], USDT[0.00541302], VET-20200925[0], WAVES-20210625[0], WAVES-20210928[0], WAVES-PERP[0], WRX[.62245], XLM-PERP[0], XRPBULL[0.95730277], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZBULL[80052.2034736], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZM-20210625[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00228736 | | ANC-PERP[0], ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00002501], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01528883], LUNA2_LOCKED[0.03567394], LUNC[0.00338000], LUNC-PERP[0], NEAR-PERP[0], NFT (371892561238714678/FTX EU - we are here! #28173)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.08], USDT[0.00339965], USTC[0], USTC-PERP[0] | | |
| 00228765 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-20211231[0], AVAX-0624[0], AXS-PERP[0], BCH-20210625[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], C98[0.12488226], C98-PERP[0], CHZ-20210924[0], CREAM-20210625[0], CRV-PERP[0], DAI[.00000001], DOGEBEAR20210[0], DOT-20210625[0], DOT-20210924[0], ENJ-PERP[0], EOS-20210625[0], ETH-20200925[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.19450924], FTT[0.17401503], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], HNT-PERP[0], KBM-PERP[0], LINK-0930[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210924[0], OKB-1230[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.42338732], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM[1.55569033], SRM_LOCKED[21.79920384], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20211123[0], SUSHI-PERP[0], THETA-20210326[0], TRX-20200925[0], TRX-20210326[0], TRX-20210924[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[4.18], WAVES-20210625[0], WAVES-PERP[0], XRP-0930[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228779 | | 1INCH-20210625[0], C98-PERP[0], CONV[11668.0161], CREAM-20210326[0], MAPS[116.97756], SLRS[446], SOL-20200925[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000008], UBXT[43084.1615586], UBXT_LOCKED[185.97806892], USD[9.24], USDT[3.78030001] | | |
| 00228784 | | ADA-PERP[0], ETC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HGET[.002128], LUA[.099508], SOL[.003], SOL-20200925[0], SRM[.5592047], SRM_LOCKED[2.3406779], USD[0.00], USDT[0] | | |
| 00228791 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.06227652], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00305656], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20210625[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.17], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.38765533], NEAR-PERP[0], NOK-20210924[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210924[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY11.42338732], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.265291], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[86.86], USD[7.0], USD[0.48867796], USDC[0.09292], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[00003702], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228823 | | LUNA2[3.91657333], LUNA2_LOCKED[9.13867111], LUNC[852842.09], TRX[.003312], USDT[2385.83000000] | | |
| 00228829 | | MATIC[8005], SLRS[27], SRM[269.36731572], SRM_LOCKED[2.9204125], USD[2.15], USDT[0] | | |

FTX Trading Ltd.

Case 1:23-md-03076-KMM Document 624-1 Entered on FLSD Docket 01/23/24 Page 567 of 785 · Case 22-11068-JTD Doc 6291 Filed 01/23/24 Page 569 of 789    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228851 | | 1INCH[.82140001], ADA-PERP[0], BADGER[82.59696079], BADGER-PERP[0], BAO[67953.009], BAO-PERP[0], BTC[0.00489873], CHZ[128.24139], CHZ-PERP[0], CRV-PERP[0], DAI[1], DOGE[124.841793], DOGE-PERP[0], ENS[141.16251053], ETH[1.13063151], ETH-PERP[0], ETHW[1.13063149], FTM[115.253612], FTT[6.76455047], GRT-20210326[0], KNC[241.66051134], KNC-PERP[0], LTC[0], LUNA20.00882990], LUNA2.[00020298], LUNC[1922.73], LUNC-PERP[0], MANA[143.61757768], MATIC[10], MATIC-PERP[0], MSTR[1.01469046], RSR-PERP[0], SRM[.993598], TRX[4.0016038], UNI[49.33764476], USD[535.03], USDT[5.33078787], USTC-PERP[0], VET-PERP[0], WBTC[0.00012363], YFII[0.00499709] | | |
| 00228861 | | FTT[.19111959], SRM[4.09779546], SRM_LOCKED[14.25116954], USD[5.00], USDT[0.00000001] | | |
| 00228869 | | 1INCH-PERP[0], AAVE.00000275], AAVE-PERP[0], ALGOBULL[439420550], ALPHA[3.02071], ALPHA-PERP[0], AMPL[0.09353401], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[84.1304169], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[4.18162696], BTC-MOVE-20210104[0], BTC-PERP[0], BTTMRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000265], COMP-PERP[0], CREAM-PERP[0], CRV[166.003465], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.004], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC[0], ETH[0], ETH-PERP[0], FIDA[.26598208], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.15048813], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1154.020015], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK.000225], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01034651], LUNA2_LOCKED[0.02414186], LUNC[22252.974508], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[75.000375], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[1.000143], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[20.850699], SNX-PERP[0], SOL[.000011], SOL-20210924[0], SOL-PERP[0], SRM[25.10687154], SRM_LOCKED[106.4920279], SRM-PERP[0], SRN-PERP[0], STEP[18906.4], STEP-PERP[0], SUSHI[.2501025], SUSHI-PERP[0], TOMO[.0007905], TOMO-PERP[0], TRX[.003135], TRU-PERP[0], TRX[1115.011515], UNI[.04945675], UNI-PERP[0], USD[-63771.02], USDT[0.19601787], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.389852], XRP-PERP[0], XTZ-PERP[0], YFI[0.49930249], YFII-PERP[0], YFII-PERP[7.26099999], ZEC-PERP[0] | | |
| 00228920 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-2021123[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUD[0.00], AUDIO[.000000001], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC[0.38110000], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20201206[0], BTC-MOVE-2020111[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS[1.7], ENS-PERP[0], EOS-PERP[0], ETC[.00020001], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.17000048], FIL-2021123[0], FLOW-PERP[0], FTM-PERP[0], FTT-0624[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.04], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-0325[0], LTC-20201225[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210204[0], MNA-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[49.72795707], SRM_LOCKED[241.14628476], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-0325[0], THETA-20210326[0], THETA-2021123[0], THETABULL[0], TOMO-PERP[0], TRUMP[0], TULIP[276.111608], TULIP-PERP[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], USD[0.67], USDT[0.00000002], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZBULL[0], YFI-20210325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228933 | | BTC[0], SOL[0], SRM[.00102871], SRM_LOCKED[0.00478308], TRX[.000008], USD[0.00], USDT[0] | | |
| 00228934 | | BTC[1.02459106], ETH[133.98530071], ETHW[134.00960515], USD[10.00], USDT[184296.08514731] | Yes | |
| 00228949 | | ASDBEAR[7141.16143], GARI[1870.7992], LUNA2[0], LUNA2[17.03873737], NFT [471340200384317123/The Hill by FTX #22435](1], TRX[.000033], USD[3.98], USDT[0.00201338] | | |
| 00228963 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], SRM[.11921932], SRM_LOCKED[0.00082489], SUSHI-PERP[0], TRX[.001558], UNI-PERP[0], USD[0.01] | | |
| 00228991 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BF_POINT[20], BNB[0], BNB-20201225[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.03100084], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.16600083], FTM[0], FTM-PERP[0], FTT[150.03535453], FTT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.22962000], LUNA2_LOCKED[0.53578012], LUNC[50000.25], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[88.60985660], SRM_LOCKED[309.69728106], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[0.19], USDT[0.00000001], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00229006 | | BTC-PERP[0], BNB-PERP[0], BTC-MOVE-20200827[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], FTT[.66686825], LINK-PERP[0], SOL-PERP[0], SRM[10.74727366], SRM_LOCKED[33.25272634], USD[-62.88], USDT[3199.90572820] | | |
| 00229036 | | ADABULL[0.00007130], ATOMBULL[0], BTC-PERP[0], FTT[.9056686], LINKBULL[0], SRM[.61789506], SRM_LOCKED[1.73726642], USD[0.40], USDT[0] | | |
| 00229041 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.09248621], AMPL-PERP[0], APE[.00305], APE-PERP[0], APT[5.9], AR-PERP[0], ATLAS[7000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[64.31129696], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.01935304], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[45880.2294], CONV-PERP[0], COPE[450.00075001], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0.00013887718], DFL[16500], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOGE[1.27324011], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.0014018], ETH-PERP[0], ETHW[0.53499728], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.03185644], FTT-PERP[0], GALA-PERP[0], GENE[147.6], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-[0095], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER[490.443208], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHI[-847.36774097], SRM_LOCKED[0.66194343], SRM-PERP[0], SRN-PERP[1852.35788408], STEP-PERP[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TRUMP[0], TRX[.002352], TRX-PERP[0], TULIP-PERP[0], UMEE[3360.0168], UNI[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-2021123[0], UNISWAP-20210625[0], USD[3068.98], USDT[1.76362523], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229046 | | AAVE-PERP[0], ALEPH[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FXS-PERP[0], GMR-PERP[0], MATIC-PERP[0], SRM[1.12264901], SRM_LOCKED[4.869039], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00229068 | | ADABULL[.6711812], ALGOBULL[139930064.2], ALTBULL[1.1427958], ASDBULL[.4], ATOMBULL[366419.454], BALBULL[16097.4306], BCHBULL[1629.674], BNB[.000000001], BNBBULL[1.35439335], BTC-MOVE-0909[0], BULL[.8668648], COMPBULL[60008.0616], DEFIBULL[7.3986], DOGEBULL[24353.4665066], DRGNBULL[1.11], ETCBULL[4.6586357], ETHBULL[2.03219756], ETH[34.87353426], FTT[0.12316705], HTBULL[.9698], KNCBULL[1799.86], LINKBULL[7408.6161], MANA[5.999], MATICBULL[20451.6426], MKR[.0003427], SHIB[42506.34710743], SOL[64.90316391], SRM[15.17064194], SRM_LOCKED[15560075], SUSHBULL[435322.4], SXPBULL[7409.996], TOMOBULL[181.26], TRX[.449733], TRXBULL[120.38238], UNISWAPBULL[1.044], USD[0.05], USDT[0.0000001], VETBULL[32656.5], WRX[2.9994], XLMBULL[2.129576], XRP[0.87120000], XRPBULL[133070.816], XTZBULL[7.082], ZECBULL[32.39952] | | |
| 00229076 | | BLT[.99949], FTT[0.01472561], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[0.97393400], USD[0.63], USDT[0.39825554] | | |
| 00229077 | | AURY[1], BNB[.00181927], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000004], DOGE[.8999], DOGEBULL[0], ETH[0], ETH-20210625[0], ETH-2021123[0], ETHBULL[2.00000004], ETH-PERP[0], TLT[0.08658404], NEAR-PERP[0], RUNE-PERP[0], SHIB[99980], SOL[0.00772832], SRM[18.23091452], SRM_LOCKED[21894138], USD[3.41], USDT[0], XRP[4.14953426] | | |
| 00229099 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00006576], LUNA[14.32], SUSHI-PERP[0], THETA-PERP[0], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 00229099 | | ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00091147], BTC-20210326[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[.058775], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00010000], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FTT[0.00400001], FTM-PERP[0], FTT[150.04961775], GRT-20210326[0], GRT-PERP[0], PERP-PERP[0], HXRO[6.8972], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00063120], LUNA2_LOCKED[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.058424], RAY[.65384], RAY-PERP[0], RUNE-PERP[0], RUNE-20210326[0], RUNE-20210625[0], SAND-PERP[0], SRM[.1.56509331], SRM_LOCKED[608.47490669], TRX-20210625[0], UNI-PERP[0], USD[365776.24], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], YFI[.00056795], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[4.60852296], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.05722021], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[10.70366231], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00079697], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[6423764B], FTM-PERP[0], FTT[101.0201342], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[300.0025], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.95078769], LUNC-PERP[0], MANA[0029], MATIC[471.47277598], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[3.960488], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[5.19177], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00570066], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.06100123], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6154.03], USTC[.836961], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOT[109.585478], FTM[.4], MATIC[469.410967] |
| 00229122 | | LUNA2_LOCKED[0.00000001], LUNC[.0015911], USD[0.00], USDT[0] | | |
| 00229128 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0.05999993], DOT-PERP[0], ETH-PERP[0], FTT[0.00560170], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.03888568], LUNA2_LOCKED[0.09073302], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.007777], USD[4.63], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229161 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.38], USDT[1.13649244], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229181 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 00229186 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BIDEN[0], BNB[0], BTC[0.00006056], BTC-MOVE-20200730[0], BTC-MOVE-20200606[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.60000000], ETH-PERP[0], ETHW[0.60000000], FTM[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.48405045], SRM_LOCKED[2.6296907], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[ -112.64], USDT[0.00000166], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00229204 | | AMPL[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], HT-PERP[0], LUNA2[0.00000015], LUNA2_LOCKED[0.00000035], LUNC[.03301235], MEDIA[.00873285], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SXP-PERP[0], USD[0.23], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00229209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00000001], ETH-20200625[0], ETH-PERP[0], FTM-PERP[0], GT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA3.09660070], LUNA2_LOCKED[7.23240165], LUNC[670944.58], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.89021907], SRM_LOCKED[3.3976837], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.59], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00229211 | | BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[36.12424429], SRM_LOCKED[397.14311448], SUSHI-PERP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00229217 | | AXS[0], BTC-MOVE-20210509[0], BTC-PERP[.002], ETH-PERP[0], LUNA2[0.11944214], LUNA2_LOCKED[0.27869832], LUNC[0], NFT (311403784953407858/FTX EU - we are here! #272952)[1], NFT (417439520432271395/FTX EU - we are here! #272942)[1], RAY[1], SLP-PERP[0], SRM[.01351477], SRM_LOCKED[18589843], USD[79.97], USTD[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00229223 | | ALPHA[0], ALPHA-PERP[0], AURY[0], BNB[0], BTC[0.00000488], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], FTT[29.21331200], FTT-PERP[0], GALA[.0054964], SOL[.009905], SRM[61.94846405], SRM_LOCKED[.04869451], TSM[0.00483792], USD[0.08], USDT[0.00000001], USDTBULL[0], USDT-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20201225[0], XRP[389.82538700], XRP-PERP[0] | | |
| 00229227 | | 1INCH[0.00000001], AAVE[0], BAND[0], BNB[0.00000001], BTC[0.00000001], CEL[0], DOGE[1.00124000], DOT[0.00000001], ENS[0], ETH[0.00000001], FTT[0.00000244], HOOD[0.27483900], IMX[0], LINK[0.00003913], LUNA2[0.00075458], LUNA2_LOCKED[0.00176069], LUNC[27.64780875], RAY[0], SOL[0.00000002], SRM[0.00922861], SRM_LOCKED[0.07651605], STSOL[.00000001], SUSHI[0], SXP[0.00017153], TRX[0], UNI[0], USD[0.00], USDT[0], USTC[0.08884201], XRP[0.00043448] | | LINK[.000039], XRP[.000431] |
| 00229248 | | LUNA2[0.00580945], LUNA2_LOCKED[0.01355538], LUNC[.0089954], SWEAT[91.23433], TRX[.024652], USD[107.85], USDT[0.00912222], USTC[.82235] | | |
| 00229250 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229252 | | ASDBULL[0], BNB[0], BNBBULL[0], BTC[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], ETCBULL[0], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA2[0.02992015], LUNA2_LOCKED[0.06981369], LUNC[6515.176704], LUNC-PERP[0], MATICBEAR[299790000], MATICBULL[0], NEO-PERP[0], OKBBULL[0], THETABULL[0], TOMOBEAR[13990200], TRX[0], UNISWAPBULL[0], USD[0.07], USDT[0.0055335], USDT[0.0055335], VET[0.01356], XRP[0], XRP-PERP[0] | | |
| 00229253 | | 1INCH-202102626[0], 1INCH-PERP[0], AAVE-202103260[0], ADA-202106250[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ATOM-202106250[0], ATOM-PERP[0], BAO-PERP[0], BNB-202103620[0], BNB-PERP[0], BTC[0], BTC-202103260[0], BTC-202106250[0], BTC-PERP[0], BTMX-202103260[0], CEL[0], CHR[.12457], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-202103260[0], DEFI-PERP[0], DOGE-202103260[0], DOGE-PERP[0], DOGE-202106250[0], DOGE-202106250[0], DRGN-PERP[0], DRGN-202103260[0], EOS-202103260[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-202103260[0], ETH-202106250[0], ETH-202106250[0], ETH-PERP[0], FTM[0.9019127], FTM-PERP[0], FTT[1508.03327912], FTT-PERP[0], GRT-202106250[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-202103260[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER[.09418], MER-PERP[0], MID-20210320[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], ROOK[0.00063750], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-202106250[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.36114527], SOL-20210625[0], SOL-PERP[0], SRM[30.31227464], SRM_LOCKED[1050.38380395], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[0.00000200], TRX-202103260[0], TRX-20210625[0], TRX-PERP[0], USD[146920.51], USDT[0.08497000], XRP-202103260[0], XRP-PERP[0], XTZ-PERP[0] | | USD[100000.00] |
| 00229284 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ARKK[0], ARKK-0930[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0-0624[0], BTC-0924[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-20200925[0], CUSDTBEAR[0], CUSDTBULL[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-20201225[0], ETH-0930[0], ETH-1230[0], ETH[.51099997], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09651463], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KEEP[0], KIN-PERP[0], KNC-20210326[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LDO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], OKB[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000002], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.58499166], SRM_LOCKED[440.02689522], SRM-PERP[0], SRN-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[22.23], USDT[0.00466378], USDT-PERP[0], WAVES-PERP[0], WSOL[0], XAUT[0], XAUT-20210326[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229296 | | BRZ[0.00127084], FTT[0], TRX[.000012], USD[0.73], USDT[9.61756837] | | |
| 00229306 | | AAVE-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00034797], ETH-PERP[0], ETHW[0.00629553], EUR[5704.46], FTT[25.01438258], FTT-PERP[0], GRT-PERP[0], HNT[.0035002], HXRO[.17718957], LTC-PERP[0], LUNA2[.16910150], LUNA2_LOCKED[2.72790350], LUNC[253937.60362644], SHIB-PERP[0], SNX-PERP[0], SOL[0.00664972], SOL-PERP[0], SRM[3.39759861], SRM_LOCKED[10.05694067], SRM-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[14875.61], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00229311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.039804], FTT-PERP[0], IOTA-PERP[0], LINK[0.00000043], LTC-PERP[0], NEO-PERP[0], PERP[0], SRM[3.35915394], SRM_LOCKED[16.63442012], SUSHI-PERP[0], UNI-PERP[0], USD[-0.49], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00229322 | | ADA-PERP[0], ALT-20200625[0], ALT-20210325[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAND[0], BCH-PERP[0], BIDEN[0], BTC[0.00000004], BTC-20210326[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], DOT-20200225[0], DOT-20201225[0], EOS-PERP[0], ETH[0], ETH-20200625[0], ETH-20201225[0], ETH-PERP[0], FTT[0.00081397], LINK[0.00123572], LUNA2[.00123572], LUNA2_LOCKED[.01222535], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0.49559112], RAY[0], SHIT-PERP[0], SOL[0.00066398], SRM[131.82467674], SRM_LOCKED[1.79347601], SXP-PERP[0], THETA-20201225[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[474], TRX[.81532], USD[8.35], USDT[0.00000001], USTC[0.17492299], XTZ-PERP[0] | | |
| 00229323 | | BTC[0], SRM[.49015557], SRM_LOCKED[1.63305727], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229326 | | ETH[0], FTT[0.04234418], SRM[0.00006011], SRM_LOCKED[0.00022723], USDT[0] | | |
| 00229337 | | AAVE-0325[0], ADABEAR[6571810.05], AMPL[0.01955877], ATLAS[4.37701375], BAL[.0099867], BEAR[802.18635], BNBBEAR[148844938.05], BTC[0.00009964], BTC-PERP[0], BULL[0.03499768], DOGE[.33614552], DOGEBEAR[569886.95], DOT-PERP[0], ETH[0], ETHBEAR[776506.58975], ETHBULL[0.00002345], ETH-PERP[0], FTT[.06456602], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084296], PAXG[0.00009198], USD[0.06], USDT[0.00498515], XRP[.95] | | |
| 00229340 | | BTT[0.26363665], DMG[.1778075], FTT[5.97473], SRM[.815796], SXP[.008165], SXP-PERP[0], USD[0.79] | | |
| 00229345 | | AURY[.00000001], BAT[63], BCH[0.06945373], BNB[.01], BNBBULL[0.00000001], BTC[0.00000008], BTC-20200925[0], BTC-20210320[0], BTC-PERP[0], BULL[0.00000392], CAKE-PERP[0], CRO[9.52765], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0.00000003], ETHBULL[2.0], ETH-PERP[0], ETHW[0.40790732], FTT[50.41462272], FTT-PERP[0], HTBULL[0], LINKBULL[0.00000001], LTC-20201225[0], LUNA2[2.23820185], LUNA2_LOCKED[5.22247099], LUNC[15.22], NFT (291978090245660876/FTX EU - we are here# #276455)[1], NFT (343510562695669214/FTX EU - we are here# #276475)[1], NFT (343716612995694075/FTX EU - we are here #276438)[1], OKBBULL[0], POLIS[.2], RAY[1.26143956], THETABULL[0], THETAHALF[0], TRX[.00078], UNI-PERP[0], USD[198.28], USDT[0.39122601], VETBULL[0], XLMBULL[0], XRP-20201225[0], XRPBULL[0], XTZBULL[0] | | |
| 00229348 | | BTC[0.00024055], FTT[1364.66702000], SRM[2.51447626], SRM_LOCKED[98.24552374], USDT[23.60300753] | Yes | |
| 00229362 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAO[0.0001818], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX[.01566638], ETH[0.00050814], ETH-PERP[0], ETHW[.00050814], FTT[0], FTT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LUNA2[0.00667469], LUNA2_LOCKED[0.01557429], LUNC[0.00194093], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (321247753022706773/Noah-Ark #1)[0], OMG-PERP[0], RAY[0.14765047], SLP-PERP[0], SOL[0.00795072], SOL-20210924[0], SOL-PERP[0], SRM[.70920025], SRM_LOCKED[17.75894547], STSOL[0], TRX[.010085], USD[0.00], USDT[0.00696233], USTC[0.00005284], WAVES-PERP[0], XRP[1.72640000], XRP-20211213[0], XRP-PERP[0] | | |
| 00229371 | | ATLAS[50.00025], BAND[0], BTC-0325[0], BTC[0.94636811], BTC-PERP[0], BULL[0.00020037], DAI[1], DOGE[0.00000001], DYDX[.010115], ETH[0.00000002], ETHW[11.93359169], FB[.01], FTT[150.06216496], LUNA2[1.31062277], LUNA2_LOCKED[3.05811979], LUNC[111.50381398], LUNC-PERP[0], NFT (311847330486549939/FTX EU - we are here# #273640)[1], NFT (463468322411937583/FTX EU - we are here #273594)[1], NFT (529213214457659358/FTX EU - we are here# #273610/The Hill by FTX #34600)[1], PERP[19.006746], POLIS[.0126055], RAY[9.75038209], SUSD[.0072345], SLRS[.00064], SOL[23.07894545], SPELL[21.23220015], SRM[.5539152], TRX[15.001554], USD[28.25], USDT[0.00000003], USTC[.018005], XAUT-PERP[0], XRP[0.62330000], XRPBULL[0.17511038], XRP-PERP[0] | | RAY[9.75029434], SOL[23] |
| 00229383 | | BNB[-0.00000001], ETH[0.00000001], FTT[0.00004561], PAXG[.00000001], SAND[0], SOL[0], SRM[.83941796], SRM_LOCKED[.06937075], USDT[0.00000002] | | |
| 00229385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.13147373], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-1230[0], BTC[.28078392], BTC-20210810[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[-159.10000000], CHZ-0930[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[-4.45217313], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.12601298], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.09623066], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[146.54957278], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST[135.1], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLV-PERP[-633], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.60257017], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[-.226], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-5000], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[-24780], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.62396496], SRM_LOCKED[15.0185047], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[3], UNI-PERP[0], UNISWAP-PERP[0], USD[-34415.20], USDT[18163.39792853], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229387 | | BTC[0.00004191], EUR[1.00], NFT (359163365108524858/FTX EU - we are here# #270105)[1], NFT (444869733408249526/FTX EU - we are here #270082)[1], NFT (465489017318678851/The Hill by FTX #35034)[1], NFT (565069801499153609/FTX EU - we are here# #270096)[1], POLIS[2.399981], SLND[16.89848], SOL[.01], SRM[3.07949847], SRM_LOCKED[06494535], USD[14.78], USDT[0.30850763], XRP[154.85287434], XRP-PERP[0] | | XRP[94] |
| 00229398 | | ATLAS[559.94], ETHW[.0159968], FTT[.39992], LUNA2[0.00000003], LUNC[.006582], USD[0.00], USDT[.0053] | | |
| 00229403 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT[9.9981], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210810[0], BTC-MOVE-20210817[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01998860], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.727466], FIDA_LOCKED[2.77904036], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03277773], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00675501], LUNA2_LOCKED[0.01576170], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (436536738308324714/FTX Night #477)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.08448176], SOL-20210620[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000784], TRX-PERP[0], USD[0.82], USDT[8.20761053], USTC[.956205], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229406 | | AAVE-PERP[0], ALTBULL[0.00820285], ATOM-PERP[0], BIDEN[0], BNB[0], BOLSONARO2022[0], BRZ[0.19159609], BTC[0.00009770], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0.00096221], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0], SOL-PERP[0], SRM[.50710029], SRM_LOCKED[4.75039115], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXPBULL[0.06613670], TRX[.001094], UBXT[.99831246], USD[20.66], USDT[0.59777296], XRP-PERP[0] | | |
| 00229411 | | ADABULL[0], ALGO-PERP[0], AUD[0.00], BTC-0000002[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051400], ETHW[0.00051483], FTT[0], GRT[6.0193491], LINK[0], LINK-PERP[0], LTC[2.00628050], LTC-PERP[0], LUNA2[0.00007609], LUNA2_LOCKED[0.00017755], LUNC[16.57], LUNC-PERP[0], MANA[13.8377008], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[17.46547354], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00229440 | | AAVE-PERP[0], ADABULL[0.00000647], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AURY[.983926], AVAX-PERP[0], BAND-PERP[0], BOBA[.058618], BTC[0.00026872], BTC-PERP[0.05840000], BULL[0.00001108], C98-PERP[0], COPE[.704825], CRV-PERP[0], DOGE[1.9267275], DOGE-PERP[0], DOT-PERP[179.4], ENS-PERP[0], ETH[0.00264933], ETHBULL[0.00000005], ETH-PERP[-0.37800000], ETHW[0.70964933], FTM[.9062], FTT[9.1669167], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[1714], IOTA-PERP[0], LINK-PERP[0], LINKBULL[0.00086671], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00524412], LUNA2_LOCKED[0.01223629], LUNC[1141.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (332431317475056520/The Hill by FTX #58105)[1], ONE-PERP[0], OP-PERP[0], POLIS[.027627a], POLIS-PERP[255.2], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[100000], SLP[.19828], SOL[18.43738455], SOL-PERP[0], SRM[.75044705], SRM-PERP[1492], STEP-PERP[0], SUSHI-PERP[0], USD[597.41], USDT[0.00069067], XAUT-PERP[0], XRP[1655.769783], XRP-PERP[3970] | | |
| 00229442 | | APE[15.1003904], BAND[37.38277003], BIT[525.00622], BTC[0.05218735], BTC-PERP[0], DOGE[674.1903361], DOT[76.39655878], DYDX[96.2907325], ENS[39.00081345], ETH[0.40045613], ETH-PERP[0], ETHW[0.38208806], FTT[147.19933446], FTT-PERP[21.4], GOOGL[.00379343], GOOGLPRE[0], HBAR-PERP[0], IMX[6.39896], LINK[33.57533750], LUNA2[20.2579962], LUNA2_LOCKED[60196211], LUNC[10690.55922953], MKR[0.1617997], MKR-PERP[0], NFT (324160941881236808/FTX EU - we are here# #244814)[1], NFT (360589643247992096/FTX EU - we are here #244568)[1], NFT (481657275705721042/FTX EU - we are here #244807)[1], NFT (557835956138320533/The Hill by FTX #35567/0)[1], NVDA[.00015935], PFE[.003673], POLIS[76.3972], SAND[193.99862], SLND[88.795347], SOL[18.08461021], SRM[422.002183], STEP-PERP[0], TONCOIN[69.6903435], TRX[0.00000100], TRX-PERP[0], TSM[0.00142252], USD[110.12], USDT[0.00000001], USTC[0], XRP[933.53151798], XRP-PERP[500] | | BAND[22], BTC[.03], DOGE[390], DOT[35], ETH[.25], LINK[23], MKR[.14], SOL[9], USD[6707.00], XRP[500] |
| 00229448 | | BNB[.00872], BTC[0], DMG[10.0999335], ETH[0.00095399], ETHW[0.00095399], FTT[0], SRM[3.0358105], SRM_LOCKED[0234672], USD[1944.76], USDT[0] | | |
| 00229457 | | BNB[0], BTC[0.11020581], BTC-PERP[0], BULL[0.26387975], DOGE[.001], DOGEBULL[0], ETH[0.36846062], ETHBULL[0.14671131], ETH-PERP[0], ETHW[0.21546040], FIDA[1.0001], FTT[183.31897575], KSHIB[.1287], KSHIB-PERP[0], LUNA2[0.05376050], LUNA2_LOCKED[0.12544117], NFT (446249150560241815/The Hill by FTX #34746)[1], NFT (473898354653568058/FTX EU - we are here# #273816)[1], NFT (562830777833618442/FTX EU - we are here# #273843)[1], PERP[15.2004455], POLIS[.000526], SLND[.000212], SRM[.063146], STARS[0.0002], USDT[358.01554], USD[1758.43], USD[0.00000001] | | |
| 00229485 | | AAVE-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0.0001], DASH-PERP[0], DAI[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-00302[0], ETH-PERP[0], FIDA[.00187992], FIDA_LOCKED[.7181334], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GME[0.00000003], GMEPRE[0], GMT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[8407.2], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2020616[0], BTC-MOVE-2020616[0], BTC-MOVE-2020621[0], BTC-MOVE-2020110[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-WK-2020626[0], BTC-MOVE-WK-2020109[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[6765.62], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[181.00577905], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[4938.0501737], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00524930], LUNA2_LOCKED[0.01224838], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS[3.504], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.6380], OXY-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.702813], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[948.18081305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100875.87], USDT[11.30276491], USTC[.743065], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.7264], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229555 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0] | Yes | |
| | | ADA-PERP[0], ARKK[.0072695], BABA[.000787], BAL-PERP[0], BILI[.01994], BIT-PERP[0], BTC[.02530128], BTC-PERP[0], COIN[.005996], COMP-PERP[0], DEFI-PERP[0], ETH[.004474], FIL-PERP[0], FTT[0.15347906], HT[.04207211], HT-PERP[0], ICP-PERP[0], LUNA2[0.00358306], LUNA2_LOCKED[0.00836048], LUNC[.00000001], SHIT-2021123[0], SHIT-PERP[0], SRN-PERP[0], USD[429321.91], USDT[3.20603484], USTC-PERP[0] | | |
| 00229564 | | BNB[0], CRO-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], JPY[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MATIC[0], NFT (307019642550050795 2/FTX AU - we are here! #18702)[1], NFT (312786686612146842/FTX AU - we are here! #18792)[1], NFT (421612840727527217/FTX Crypto Cup 2022 Key #2469)[1], NFT (443330264155367294/FTX EU - we are here! #18579)[1], NFT (463727531281906975/Japan Ticket Stub #976)[1], NFT (487031162527839733/FTX AU - we are here! #32061)[1], NFT (495462702455226136/FTX AU - we are here! #32050)[1], NFT (527984367455433632/The hill by FTX #6173)[1], SOL[0], SRM[.02668884], SRM_LOCKED[7.70863435], TRX[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00229581 | | LUNA2[0.01713571], LUNA2_LOCKED[0.03998333], LUNC[3731.338456], NFT (301743558414303014/FTX AU - we are here! #42806)[1], NFT (342588699066888640/The Hill by FTX #8544)[1], NFT (421270922640379036/FTX AU - we are here! #42771)[1], NFT (436933423378189022/FTX EU - we are here! #49141)[1], NFT (458385082991700653/FTX Crypto Cup 2022 Key #9931)[1], NFT (516596296006033916/FTX AU - we are here! #45249)[1], TRX[.20095], USD[0.36], USDT[0.02505843] | | |
| 00229585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BEARSHIT[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020606[0], BTC-MOVE-2011106[0], BTC-MOVE-2021052[0], BTC-MOVE-20210603[0], BTC-MOVE-20210940[0], BTC-MOVE-2021109[0], BTC-MOVE-2021103[0], BTC-MOVE-2021103[0], BTC-MOVE-WK-2021030[0], BTC-MOVE-2021128[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-2020006[0], COMP-PERP[0], COPE[0], CQT[0.00000001], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000014], ETH-PERP[0], ETHW[0.00000013], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA[0], GALA-PERP[0], GME[.00000002], GME-2021026[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KSHIB[0], KSM-PERP[0], LINK[0], LINK-2020062B[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091719], LUNA2_LOCKED[0.00214012], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SLV-2021032B[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00000002], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STG[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[174.34], USDT[0], USDTBEAR[0], USTC[0.12983363], USTC-PERP[0], WSB-2021032R[0], XLMBULL[0], XLM-PERP[0], XRP[0.42453001], XRP-2021123[0], XRPBEAR[0.00000001], XRPBULL[1463.22803315], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00229586 | | ADA-PERP[0], ALPHA[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021062B[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK[8.86408692], LUNA2_LOCKED[16.01620281], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (307338648686448097/FTX EU - we are here! #249309)[1], NFT (562334683878630310/FTX EU - we are here! #249303)[1], NFT (566201620029391403/FTX EU - we are here! #249250)[1], RAY-PERP[0], SOL[60.04052967], SOL-PERP[0], SRM[.23885206], SRM_LOCKED[204.30041764], SRM-PERP[0], SXP-PERP[0], USD[.21], USDT[6374.54000001], XMR-PERP[0] | | |
| 00229643 | | 1INCH-PERP[0], AAPL[.9998157], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007249], BTC-MOVE-WK-0729[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.74426446], ETH-PERP[0], ETHW[15.08577706], FIL-2021062R[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.19024766], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JST[0.97844], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (496962463145480020/The Hill by FTX #7871)[1], OP-PERP[0], RAY[385.54066573], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0.00007981], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[.25905892], SRM_LOCKED[2.44020002], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000963], TRX-PERP[0], TSLA[.02932193], TSLAPRE[0], UNI-PERP[0], USD[3763.64], USDT[509.14689930], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229644 | | AAVE-2021026[0], BTC[.00069946], BTC-2020094[0], BTC-MOVE-0914[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200805[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200826[0], BTC-PERP[.00000000], BULL[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], ETH[.0010004], ETH-2021123[0], ETH-PERP[0], ETHW[.001004], FTT[0.18596723], IBVOL[0], LINK-PERP[0], LUNA2-2020100[0], LUNA2_LOCKED[0.00007449], LUNC[.699874], SNX[5.737147], SOL-PERP[0], SRM[4.99683], SUSHI-PERP[0], USD[181.48], USDT[0], XRP-PERP[0] | | |
| 00229667 | | FTT[.29998], POLIS[7.2], SPELL[100], SRM[.00009182], SRM_LOCKED[0.00046845], TRX[.301122], USD[0.02], XRP[.275484] | | |
| 00229687 | | AAVE-PERP[0], ADABULL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00557815], BTC-MOVE-2021051B[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DOGEBULL[0], DYDX-PERP[0], ENS[.008157], ENS-PERP[0], ETH[0.00015817], ETH-PERP[0], ETHW[0.00015817], FTT[0.00941354], FTT-PERP[0], GALA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (361310564490589219/FTX EU - we are here! #278287)[1], NFT (491178474752682632/FTX EU - we are here! #278275)[1], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[1.96216106], SRM_LOCKED[2.85403915], SRM-PERP[0], SUSHIBEAR[0], UNI-PERP[0], USD[2.52], USDT[0], VETBULL[0], XLM-PERP[0], XRP[0] | | |
| 00229723 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-2021032b[0], DOT-PERP[0], EDEN-PERP[0], ETHW[0.00014411], FLOW-PERP[0], FTM-PERP[0], FTT[1.08762741], FTT-PERP[0], GODS[.083319], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[.00068023], LUNA2_LOCKED[0.00000002], LUNC[.0020518], LUNC-PERP[0], MATIC-PERP[0], NFT (305180339658629946/The Hill by FTX #21201)[1], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.09601], TONCOIN-PERP[0], TRX[.995137], USD[874.71], USDT[0.68777163] | | |
| 00229775 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-2020092S[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-2020122S[0], DEFI-2020102[0], DEFIBULL[0], DEFI-2021032B[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-2020092S[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-2020092S[0], OXY[1984732.82442734], OXY_LOCKED[1641221.13704583], PERP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[3594.23862665], SRM_LOCKED[16325.31900025], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[7084.73], USDT[.00700505], USTC[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229793 | | AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.000465], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BAL-PERP[0], BADEN[0], BIT-PERP[0], BNB[0.00083457], BNB-062[0], BNB-063[0], BNBBULL[0], BTC[20.05499097], BTC-0325[0], BTC-062[0], BTC-063[0], BTC-2020102[0], BTC-2021032B[0], BTC-2021032b[0], BTC-2010062B[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO[0], DOGE-2021032B[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH[0.00208003], ETHBULL[0], ETH-PERP[0], ETHW[0.00069577], FIL[0.19947], FLOW-PERP[0], FTMBULL[0], FTM-062[0], FTM-063[0], FTM[0.19947], FTM-PERP[0], FTT[7000.7008779], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.000001], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-0.416687409[0], LUNA2_LOCKED[0.97227082], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (270478684433049944/FTX EU - we are here! #260129)[1], NFT (420121786811037692/The hill by FTX #35621)[1], NFT (473619103040982363/FTX EU - we are here! #260137)[1], NFT (508893401682521533/FTX EU - we are here! #260144)[1], OKB[0], OKB-0930[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[33.10060], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06240], SOL-1230[0], SOL[5.00819361], SOL-PERP[0], SRMBET[.02867061], SRM-PERP[0], TSLA[.0000004], TSLAPRE[0], UNISWAP-PERP[0], USD[23193.87], USDT[0.00000006], USTC[0.10051886], USTC-PERP[0], WAVES-PERP[0], WSB-2021032R[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-2021032B[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00229804 | | FTT[0.22700966], LUNA2[0], LUNA2_LOCKED[20.83666765], LUNA2-PERP[0], NFT (297684273143299201/FTX EU - we are here! #209505)[1], NFT (349566499066917167/FTX EU - we are here! #209859)[1], NFT (452275009011948039/FTX EU - we are here! #209468)[1], USD[0.00], USDT[0] | | |
| 00229806 | | ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10605933], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.69713657], DMG-PERP[0], DOGE-PERP[0], DOT[239.91750876], DOT-PERP[0], DYDX[84.2], DYDX-PERP[0], EOSBULL[.321], EOS-PERP[0], FTT[0.173965], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], KIN[50830776.51913], LOOKS-PERP[0], LUNA2[0.10687.16116900], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[417.99237B], MTA[59.95905], NEAR-PERP[0], OKB[0.00964259], ONE-PERP[0], OXY[3693.97949], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[851.30894571], SRM_LOCKED[3195.06697], STEP-PERP[0], STEP-PERP[0], SUSHI[12.41879241], SUSHI-PERP[0], TONCOIN[370.94851], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UBXT[42600.06145498], UNI-PERP[0], USD[133], USDT[0.00415938], XRP[.065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229808 | | 1INCH[4.26911239], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004502], BTC-MOVE-011[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0] … (full token list) … YFI-PERP[0], ZRX-PERP[0] | | |
| 00229825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0] … (full token list) … YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00229831 | | AAVE[0.06572536], AAVE-20201225[0], AAVE-PERP[0], ALCX[4.343], ALCX-PERP[0], APE[.07597302], APE-PERP[ -1], ATOM-PERP[0], AUD[0.00], AVAX[0.13955792], AVAX-PERP[0], BADGER[.00084616], BADGER-PERP[0], BAL[.00427089], BCH-PERP[0], BNB[0.02878315] … (full token list) … SUSHI-PERP[0], SUSHI-20210225[0], USDT[6.00], TSLA[.00031188], TSLAPRE[0], UNI-PERP[0], USD[59.46], USDT[0.27857920], WTB[0], YFI[0], YFI-PERP[0] | | |
| 00229839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0] … (full token list) … YFI-PERP[0], ZIL-PERP[0] | | |
| 00229872 | | AUD[0.01], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04957982], LINK-PERP[0], USD[74.27], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.05537152], XRP-PERP[0] | | |
| 00229907 | | AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC[0.00504964], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTT[102.79950657], FTT-PERP[0], LINK-PERP[0], LUNA2[23.66860765], LUNA2_LOCKED[55.22675119], LUNC[0], MANA[.991697], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NFT [423788069716069418/The Hill by FTX #41490.21], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SRM[160.97105394], SRM_LOCKED[1.78998674], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[886.72], USDT[0.90836642], XRP[231.65244070], XRP-PERP[0] | | |
| 00229948 | | APE-PERP[0], AXS-PERP[0], BNB[0.00662670], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[50.00483441], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.50852488], NEAR[.00392659], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRM[21.61478539], SRM_LOCKED[221.23462256], TRX[.000796], USD[670.22], USDT[0.83452330], WAVES-PERP[0] | | |
| 00229997 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0.00000511], DOGEBEAR2021[.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[.00100001], ETHW[0.00100000], FIDA[2], FIDA-PERP[0], FTT[0], LUNA2[0.23417578], LUNA2_LOCKED[0.54641016], PAXGBEAR[0], RAY-PERP[0], SAND-PERP[0], SRM[0.00127350], SRM_LOCKED[.41320016], SRM-PERP[0], USD[0.00000001], XRPBEAR[.080414], XRPBULL[1180031], XRP-PERP[0] | | |
| 00230107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.0035], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[25], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006643], BTC-PERP[0], BULL[0.00000510], CEL-PERP[0], CRO[7], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[1018.43586493], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[4.18516352], ETH-PERP[0], ETHW[0.00092841], FTM[4.57766815], FTM-PERP[0], FTT[155.03648481], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC[158.82646], KNC-PERP[0], LINK[945.06918412], LINK-PERP[0], LUNA2[0.05361387], LUNA2_LOCKED[0.01251105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND[1000], SAND-PERP[0], SOL[573.26889608], SOL-PERP[0], SUSHI[0.06163344], SUSHI-PERP[0], THETA-PERP[0], TRX[14962], USD[34302.58], USDT[0.21257149], USDT-PERP[0], USTC[.7585], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[72.33665818] |
| 00230110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200926[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[6.21986400], LTC-PERP[0], LUA[0], LUNA2[9.32330898], LUNA2_LOCKED[21.75438762], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFX[0], NFX5-PERP[0], NMR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230194 | | BTC[0.00009739], GALA[3.83297328], LTC[0.00528224], SRM[.05740008], SRM_LOCKED[.01529051], TRX[687.87137], USD[0.29], XRP[0.72843002], XRP-PERP[0] | | |
| 00230213 | | ATLAS[3989.0519], BTC[0], DOGE[765.70103771], ETH[1.02805074], ETHW[0.92306157], MANA[60.99563], SAND[108.99126], SHIB[9498974], SRM[1780.62075714], SRM_LOCKED[12.2760081], USD[865.67], USDT[0.00459318], XRP[5079.97052] | | USD[24.00], XRP[3800] |
| 00230224 | | LUNA2[0.03398571], LUNA2_LOCKED[0.07929999], LUNC[7400.459998], TONCOIN[.02], USD[7.31] | | USD[7.13] |
| 00230262 | | ADABEAR[.066308], BEAR[.06885], BNBBEAR[2497740], BSVBULL[.05627], DOGEBEAR[.0007301], LINKBEAR[476.533443], LINK-PERP[0], LUNA2[0.06607966], LUNA2_LOCKED[0.01418587], LUNC[.008356], MATICBEAR[48.00155], MATICBULL[.006035], SXP[.05962], TRX[.000812], TRXBEAR[.206282], UNI[.096], USD[0.00], USDT[0.19444773], USTC[.8606] | | |
| 00230268 | | BRZ[0.00862389], BTC[0.00000073], ETH[0], ETHW[0], USD[0.01], USDT[204.69161794] | | |
| 00230331 | | ADABULL[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0.00779484], BTC-PERP[0], BULL[0.00000860], CEL-PERP[0], COMP[0], DEFIBULL[0], ETH[0.11793072], ETHBULL[0.08912360], ETH-PERP[0], ETHW[0.11793071], FIL-PERP[0], FLM-PERP[0], FTT[25.80000000], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38540780], LUNA2_LOCKED[0.89028486], LUNC[83923.36], LUNC-PERP[0], MATIC[182.73174616], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (458330560024369842/The Hill by FTX #37313)[1], OXY-PERP[0], POLIS[68.10428662], POLIS-PERP[0], RAY[0], SAND[37.03573634], SAND-PERP[0], SOL[17.78685705], SOL-PERP[0], SRM-PERP[0], THETABULL[0], TRXBULL[0], USD[472.13], USDT[0.00000008], VETBULL[0], VET-PERP[0], XAUTBULL[0], XLMBULL[0.00000001], XRP[0.52557002], XRPBULL[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00230370 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-01[0], BTC-MOVE-02[0], BTC-MOVE-03[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-01202[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-200925[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-200807[0], BTC-MOVE-WK-200814[0], BTC-MOVE-WK-200821[0], BTC-MOVE-WK-200828[0], BTC-MOVE-WK-200911[0], BTC-MOVE-WK-200918[0], BTC-MOVE-WK-200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.38600001], ETH-PERP[0], ETHW[.366], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FLM-20200925[0], FTT[231.57297772], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA[25.77657620], LUNA2_LOCKED[13.47867781], LUNC[125786163], MATIC-PERP[0], MER-PERP[0], MKR-20200925[0], MKR-PERP[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20200626[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1792.89], USDT[2016.67793598], USDT-20200925[0], USDT-PERP[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00230390 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001150], BTC-PERP[0], COIN[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[.0099], ETH[0.00012869], ETH-PERP[0], ETHW[0.00012868], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], MER-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP[9], SNX-PERP[0], SOL[0.04329320], SOL-PERP[0], SRM[19.71266259], SRM_LOCKED[94.93313549], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.54], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00230408 | | BTT[170000000.00000007], CRV[0], LUNA2[.85263250], LUNA2_LOCKED[0.65614251], LUNC[9.18943855], SHIB[24787174.61468827], SOL[0], USD[0.00], USDT[0.00000082] | | |
| 00230410 | | ADA[0], BNB[0.01157385], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DENT[8009.38761122], DMG[41.61246935], ETH[0.00035489], ETH-PERP[0], FIL-PERP[0], FTT[25.09322004], FTT-PERP[0], LTC[0.63851652], LUNA2[24.89000091], LUNA2_LOCKED[57.24730216], LUNC[3419850.09781683], MAPS[11.14533728], OXY[4], RAY[68.75496526], SOL[0], SOL-PERP[0], SRM[82.38934674], SRM_LOCKED[.14557712], SXP[38.52467006], TOMO[64.39377951], TRX[0.00000702], UBXT[.334335], USD[5521.88], USDT[0.00000001] | Yes | BNB[.010838], ETH[.000352], TRX[.000006] |
| 00230413 | | LUNA2_LOCKED[907.1551359], MATIC-PERP[0], PEOPLE[10], TRX[.000003], USD[2.78], USDT[0.10351530] | | |
| 00230418 | | ADA-PERP[0], AGLD[.0905], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.6877958], BAT-PERP[0], BNB[.009], BNBBEAR[.0601], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[.000005], DFL[9.349918], DOGE-PERP[0], DOT[.03501478], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.12772694], FTT-PERP[0], JET[.3636121], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.44623156], LUNA2_LOCKED[3.37454032], LUNC[314919.96844368], LUNC-PERP[0], MANA.8217819], MANA-PERP[0], MNGO-PERP[0], NFT (338793637001658503/FTX EU - we are here! #272439)[1], NFT (366144514632307958/FTX EU - we are here! #272427)[1], NFT (438069427570096811/FTX EU - we are here! #272434)[1], OMG-PERP[0], POLIS-20200925[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.86738], SAND-PERP[0], SHIB[165249.57], SLND[790.99334509], SOL[108.12262575], SOL-PERP[9.76], SPELL[1034.49769], SPELL-PERP[0], SRM[7255.47197849], SRM_LOCKED[.04416051], SRM-PERP[1100], STARS[1.5180555], STEP[.0913341], STEP-PERP[0], SUSHI-PERP[0], TRU[.7323846], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[-3771.16], USDT[2.38772227], XAUT-PERP[0], XRP[.99658], XRPBEAR[0.00022349], XRP-PERP[0], YFI-PERP[0] | | |
| 00230419 | | 1INCH-1230[34944], 1INCH-PERP[-2158], ADA-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-1230[495.9], AXS-PERP[0], BAND[0.11069438], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-0210[0], BTC-0324[0], BTC-0326[0], BTC-0624[0], BTC-0930[0], BTC-1230[-3.72999999], BTC-202106024[0], BTC-20211231[0], BTC-PERP[-7.47870000], BULL[0.00000543], CEL-1230[0], CEL-PERP[-466], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-0210[92406], ETH-20210924[0], ETH-20211231[0], ETH[2.07380871], ETH-PERP[0], ETHW[14.261590], FIDA[.5], FLOW-PERP[0], FTT[50000.08925593], FTT-PERP[-50000], GRT[.07595], GRT-PERP[0], HT-PERP[0], IP[915.18.24121096], LINK-PERP[0], LINC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MATIC[1300.01775868], MATIC-PERP[0], NFT (331668262725588568/FTX EU - we are here! #473110)[1], NFT (330654814370650960/FTX EU - we are here! #48281)[1], NFT (349169206584890453/FTX AU - we are here! #47448)[1], NFT (413291048892765686/FTX Crypto Cup 2022 Key #5958)[1], NFT (492580623329753132/FTX AU - we are here! #38085)[1], OKB-1230[0], OKB-PERP[-112.45], OMG-PERP[0], PAYS[110.24574793], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-473.98], SRM[2684.43434333], SRM_LOCKED[19885.52968432], SRM-PERP[0], THETA-PERP[0], TRX[.000010], UNI-PERP[0], USD[0.01239375], USTC[2], USTC-PERP[0], XRP[7458125], XRP-PERP[0] | Yes | |
| 00230427 | | ADA-PERP[0], AVAX[1.599886], BNB[0.09884], BNB-PERP[0], BTC[0.09713764], BTC-033110], BTC-1230[0], C98[16.99316], ETH[0.01299867], ETHW[0.01398886], FLOW-PERP[0], IMX[7.699829], IMX-PERP[0], LINK-PERP[0], LUNA2[0.87809778], LUNA2_LOCKED[2.04889482], LUNC[191207.64090299], NFT (451677906697427954/The Hill by FTX #35385)[1], NFT (504211025162038379/FTX EU - we are here! #278260)[1], SOL-1230[0], SOL[5.14847568], SRM[23243383], SRM_LOCKED[.10787469], TRX-PERP[0], USD[1432.17], USDT[0], XRP[771.81769802] | | USD[2.29] |
| 00230429 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], BAND[0.00001572], BIDEN[0], BTC[0], BTC-PERP[0], COPE[9.76559115], DMG-20200925[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[1.39304378], SRM[10.59883154], SRM_LOCKED[4.98639347], TRUMP[0], TRX[0.00000969], TRX-20200925[0], TRX-PERP[0], USD[1667.64], USDT[0.02024480], VET-PERP[0], XRP-PERP[0] | | |
| 00230431 | | 1INCH[44.97260777], 1INCH-PERP[0], AAVE[13.9013682], AAVE-PERP[0], ADA-PERP[0], AGLD[.011265], AGLD-PERP[0], ALCX-PERP[0], ALEO-0405[0], ALGO[0.56960], ALGO-PERP[0], ALICE[1567.2092885], ALICE-PERP[0], ALPHA[444.415752], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[2], APE-PERP[0], APT[4.31943], APT-PERP[0], ASD[419.3037340], ASD-PERP[0], ATLAS[13.9094], ATOM[669.201254], ATOM-PERP[0], AUDIO[3426.43603775], AUDIO-PERP[0], AVAX[25.2121966], AVAX-PERP[0], AXS[.41460654], AXS-PERP[0], BADGER-PERP[0], BAL[1504.12181455], BAL-PERP[0], BAND[.1478486], BAND-PERP[0], BAO[858.6], BAO-PERP[0], BCH[8.32488000], BCH-PERP[0], BICO[2.16540], BIT-PERP[0], BNB[0.063395], BNB-PERP[0], BNT[0.32890], BOBA[172692.46534338], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[6.89069995], BTC-PERP[0], BTT[33.03700000], C98[14997.79193], C98-PERP[0], CAKE-PERP[0], CEL[1697.9080], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[430.246666], CHZ-PERP[0], CLV[.099021], CLV-PERP[0], COMP[0.27540000], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CREAM[233.54097025], CREAM-PERP[-318.31999999], CRO[13449038.11784], CRO-PERP[0], CRV[4.17943], CRV-PERP[0], CVC[22258.043275], CVC-PERP[0], CVX[.06856], CVX-PERP[0], DAWN-PERP[0], DAWN.3], DAWN-PERP[0], DENT[1171209.8455], DENT-PERP[0], DOGE[3534.11.543115], DOGE-PERP[0], DOT[.301462], DOT-PERP[0], DYDX[.64554455], EDEN-PERP[0], EGLD-PERP[0], ENJ[3603.268313110], ENJ-PERP[0], ENS[.0051825], ENS-PERP[0], EOS-PERP[0], ETC[14.5793209], ETC-PERP[0], ETH[49.0123402], ETHW[51.89653], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1.34890], FTM-PERP[0], FTT[10.02243445], FTT-PERP[0], FTT-999.99999999], GALA[45576.0263], GALA-PERP[0], GMT[24948], GMT-PERP[0], GRT[22055.01791], GRT-PERP[0], HNT-PERP[0], HOLY[.047395], HOLY-PERP[0], HOT-PERP[0], HUM[1.17013], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1235.508424], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[3.04622], KNC-PERP[0], KSHIB[4.7411], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA[563769.21070], LINA-PERP[0], LINK[817.76869662], LINK-PERP[0], LOOKS[.15], LOOKS-PERP[0], LRC[15921.71195], LRC-PERP[0], LTC[0.89237038], LTC-PERP[0], LUNA-PERP[0], MANA[312.14956], MANA-PERP[0], MAPS[612.419135], MAPS-PERP[0], MATIC[8.54096641], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MINA-PERP[0], MKR[0.02041561], MKR-PERP[0], MNGO-PERP[0], MTA[6], MTA-PERP[0], MTL[300.900683], MTL-PERP[0], NEAR[6281.2], NEAR-PERP[0], NEXO-PERP[0], NFT (519590898019457223/FTX VIP #1)[1], NPXS-PERP[0], OMG[16842.391662500], OMG-PERP[0], OKB-PERP[0], ONE-PERP[0], ORB[1.71012000], ORBS[6.5371], ORBS-PERP[0], OXY[38000.213954], OXY-PERP[0], PAXG-PERP[0], PEOPLE[27.21088], PEOPLE-PERP[0], POLIS[.0716145], POLIS-PERP[0], POWR[.00453294], PROM-PERP[0], PUNDIX[14704.4002115222], PUNDIX-PERP[0], QTUM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.484185], RAY-PERP[0], REEF-PERP[0], REN[024944.491552], REN-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1588.04605], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[7204.51366424], SAND-PERP[0], SC-PERP[0], SHIB[338600.24999891], SHIB-PERP[0], SKL-PERP[0], SNX[.37792215], SOL-PERP[0], SNX-PERP[0], SOL[27052026.44144], SOL-PERP[0], SPELL-PERP[0], SRM[82500.2590857654], SRM_LOCKED[2234.55315446], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[3431827.3319], STMX-PERP[0], STORJ[325.250550S], STORJ-PERP[0], STX-PERP[0], SUSHI[989.4662275], SUSHI-PERP[0], SXP[9451851.055], SXP-PERP[0], TBTC[.15.01], THETA-PERP[0], TLM[3175], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0172515], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0363552], TRX-PERP[0], UNI[2709.25118], UNI-PERP[0], USD[424254681.98], USDT[0], USDT[10068738407837], USDP-PERP[0], VET-PERP[0], WAVES[5326225], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[17007.383765], XRP-PERP[0], YFI[1.9594406], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00230445 | | AAPL[0], AMD[0], AVAX[0.24058966], BEAR[1700.17], BNB[0], BTC[0.00659900], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR[2021][0.00057963], DOGE-PERP[0], EOSBULL[5.9], ETHBEAR[24983.87375], ETHBULL[.00089], ETH-PERP[0], FIDA[.12496208], FIDA_LOCKED[.28843372], FTT[49.10419465], FTT-PERP[0], GOOGL-20201225[0], LUNA2[0], LUNA2_LOCKED[0.85714730], LUNC[0.006655086], MATICBEAR[2021][0.00005929], MOB[0], RAY[5], SHIB[0], SHIB-PERP[0], SOL[.0230519], SOL-PERP[0], SRM[.0087514], SRM_LOCKED[.01547886], SRM-PERP[0], STEP[.07430491], SUSHIBULL[8.5], TSLA-20201225[0], USD[741.69], USDT[0.03556004], XRPBEAR[1300], XRPBULL[45.8], YFI-PERP[0] | | USD[739.60] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230447 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ERS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-20201228[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05278387], LUNA2_LOCKED[175.02247997], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.50353627], SRM_LOCKED[176.99043309], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.012237], TRX-PERP[0], USD[1058.04], USDT[209.26592576], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00230470 | | AAVE-PERP[0], BCH-PERP[0], BEAR[121.46931484], BNBBEAR[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNA2[0.00405366], LUNA2_LOCKED[0.00945854], LUNC[382.693426], MATICBEAR[0], OKBBEAR[0], SUSHIBULL[4308.86433590], TOMOBEAR[0], USD[0.02], USDT[0] | | |
| 00230483 | | 1INCH-PERP[0], AAVE-20210326[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], BCH-20200925[0], BNB[0.00024835], BNB-0930[0], BNB-1230[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-2020071[0], BTC-PERP[0], CHZ-20210625[0], CRV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09779542], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], NFT [298247217460055530/The Hill by FTX #19106)(1], OKB-20200925[0], OP-0930[0], OP-PERP[0], SNX-PERP[0], SRM[3.43924355], SRM_LOCKED[185.43151311], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TLM[.7335], TRX[1500], UNI-20210326[0], UNI-PERP[0], USD[0], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00230492 | | BTC[.2498], BTC-PERP[0], CREAM-PERP[0], CRV[684.8767], CRV-PERP[0], ENJ-PERP[0], ETH[18.59392193], ETHBULL[157.01345501], ETH-PERP[0], ETHW[0.00099800], LINK-PERP[0], LUNA2[0.00023191], LUNA2_LOCKED[0.00054113], LUNC[350.5], OMG-PERP[0], SNX[0], SOL-PERP[0], SRM[1.17524], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0.00028], USD[0.53], USDT[1.54465000], YFI[.00000001] | | |
| 00230498 | | 1INCH[5.002], BCH[.00097025], BTC[0.00039997], BTC-PERP[0], FTT[0.00290910], LINK[2.098005], LTC[.2499525], LUNA2[0.00048210], LUNA2_LOCKED[0.00112491], LUNC[104.98005], MANA[4.99905], MATIC[29.9943], SUSHI[2.99943], TRX[104.2], UNI[3.0981], USD[0.00], USDT[27.12217315], WRX[.13], XRP[30.33] | | |
| 00230500 | | 1INCH[0], BOBA[.64220862], BOBA-PERP[0], FLOW-PERP[0], FTT[25], GBTC[.009786], LRC-PERP[0], OMG[0.65713413], OMG-20211231[0], OMG-PERP[0], SRM[3.15260768], SRM_LOCKED[15.1637846], USD[91.10], USDT[0] | | |
| 00230506 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BCH-20210326[0], BCHBULL[0.17200483], BCH-PERP[0], BEAR[963.368334], BNBBEAR[82802.25], BTC[0.00008740], DOGE[8.0829188], DOGEBULL[0.00000030], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[356.03512858], FTT-PERP[0], LUNA2[0.00444388], LUNA2_LOCKED[0.01036906], LUNC[367.66530488], NFT (329520569995482691/FTX EU - we are here! #279286)[1], NFT (574923427667393457/FTX EU - we are here! #279301)[1], POLIS[25.3558858], RAY[.637374], RAY-PERP[0], SAND[1], SHIB-PERP[0], SLP-PERP[0], SOL[3.631058], SOL[0.29994585], SOL-PERP[0], SPELL[84.66225], SRM[6.49334491], SRM_LOCKED[4540513], SRM-PERP[0], STEP[1.3176198], TRUMPSTAY[.996675], TRX[.1343686], TRX-PERP[0], USD[13.97889000], XAUTBULL[.00011], XLMBULL[.3749], XLM-PERP[0], XRP[1.60667605], XRPBEAR[32936.413617], XRPBULL[0.27143962], XRP-PERP[0] | | |
| 00230524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME[.0000001], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000013], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NFT (330756374727565096/FTX EU - we are here! #29207)[1], NFT (438375158879233264/FTX EU - we are here! #29142)[1], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00230534 | | ALGOBULL[31593.07815157], ATOMBULL[0.05446867], BNB[0], BSVBULL[108.60000000], DMGBULL[8.791], DOGE-PERP[0], EOSBULL[6473.09433170], LUNA2[0.47226188], LUNA2_LOCKED[1.10194439], MATICBULL[.00492], SUSHIBULL[990.46], THETABULL[.0006673], TOMOBULL[29.48294091], TRX[.000001], USD[0.00], USDT[0.00002360], XRPBULL[3.60370973] | | |
| 00230550 | | ETHBULL[14.1], LUNA2[0.96441339], LUNA2_LOCKED[2.25029791], TOMOBULL[369.906], TRX[0.00000200], USD[0.18], USDT[0.00085411], XRP[0.53100000], XRPBULL[0.97000000], XRP-PERP[0] | | |
| 00230562 | | 1INCH-PERP[0], AAVE-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0.04640730], AMPL-PERP[0], AMZN[0.00000009], AMZNPRE[0], ASD-PERP[0], AUD[0.24], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00079734], BTC-PERP[0], CAKE-PERP[0], COIN[.00352785], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00088950], ETH-0325[0], ETH-0930[0], ETH-20210624[0], ETH-PERP[0], ETHW[0.00088945], FB[59.1101433], FTT[154.14038631], FTT-PERP[0], GLXY[0.003045], GME[.00000003], GME-20210326[0], GMEPRE[0], HGE[1.22129295], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LUNA2[0.00698322], LUNA2_LOCKED[0.01629419], MAPS[.183968], MAPS-PERP[0], MER[0.04934936], MER-PERP[0], MKR[0.00022565], MKRBULL[.00087435], MKR-PERP[0], MTA[0.20000250], MTA[.97078559], MTA-PERP[0], ONE-PERP[0], OXY[.647723], OXY-PERP[0], RAMP-PERP[0], RAY[.907962], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SRM[6.16068309], SRM_LOCKED[669.80065069], STEP-PERP[0], SUSHI[.54733762], SUSHI-PERP[0], TSLA-20210326[0], TSM[175.8077133], UNI-PERP[0], USD[218829.65], USDT[0.00636492], USTC[.98850972], VET[0], XRP[0], YFI[0.00000483], YFI-PERP[0], ZIL-PERP[0] | | |
| 00230575 | | BNTX-20201225[0], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[20.89], USDT[178.02073105] | | |
| 00230576 | | BAND-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.06151446], FTT-PERP[0], MRNA-20201225[0], SRM[.61081472], SRM_LOCKED[12.90905043], SXP[.1628265], TRX[26.994871], USD[0.00], USDT[11169.28368598], WAVES-PERP[0] | | |
| 00230590 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000163], BTC-0930[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20211231[0], DMG-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0.80938060], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-20210326[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-20201225[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00230643 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC[6.05163775], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200730[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.10182596], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[1.08296888], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.00000001], SOL[0.00000033], SOL-0930[0], SOL-PERP[0], SRM[54.15394492], SRM_LOCKED[798.10274635], SRM-PERP[0], STX-PERP[0], SUSHI[2676.32156067], SUSHI-PERP[0], TRX[.000034], UNI[0], USD[1719687.18], USDT[1.50937594], USDT-PERP[0], WAVES-PERP[0], WBTC[0.29680488], XRP[0], XRP-PERP[0], YFI[0.37503879], YFI-PERP[0], YFII-PERP[0] | | YFI[.374054] |
| 00230685 | | ALICE-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], FIDA-PERP[0], FTT[0.00000007], LUNA2[0.00000002], LUNC[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-20210625[0], SOL[0], USD[178413.58], USDT[0.00000001], USDT-PERP[0] | | |
| 00230758 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], BAO[16683.7735], BAO-PERP[0], BTC[0.02970292], BTC-0325[0], BTC-0331[-0.0022], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTT[3.79619437], GRT-0325[0], GRT-0624[0], GRT-20210326[0], GRT-PERP[0], LUNA2[0.73893472], LUNA2_LOCKED[1.72418101], MATIC-PERP[0], NFT (397489744997035754/Ravager #13)[1], SOL[0], SRM[1079.25252867], SRM_LOCKED[4.57904962], SRM-PERP[0], SUSHIBEAR[2.3], USD[97.25], USTC[0], XAUT-20210924[0], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0] | | BTC[.02] |
| 00230778 | | ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], BTC-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01563203], GRT-20210326[0], KNC-PERP[0], SOL-20200925[0], SRM[.58282666], SRM_LOCKED[2.14322991], SXP-20200925[0], SXP-PERP[0], USD[36.17], USDT[0], XAUT-20210325[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00230782 | | AAVE-PERP[104.16], AKRO[59453], AUDIO-PERP[40160.6], BTC[0.00007046], BTC-PERP[0], BVOL[0.02693488], BYND[20], ETH[12.33306266], ETHW[5.80917081], EUR[27038.50], FTT[50], FTT-PERP[0], HGET[331.2], ICP-PERP[1849.96], LUNA2[0.03766227], LUNA2_LOCKED[0.08787864], LUNC[8201.04], MTA[1382], NFT (368750202211640402/Panpaws)[1], RAY[204.80842247], SRM[137.92153745], SRM_LOCKED[], USD[-21151.16], USDT[228.26452833], USDT-PERP[0], XRP[.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230786 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-0930[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-00300[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0128931[0], BTC-0326[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTMOON-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-20201225[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], ETH-1231[0], ETH-0624[0], DOTBULL[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.0007559], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0625[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20210723[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[761.35846791], FTT-PERP[0], FTTBEAR[0], FTTBULL[0], FTXDXY-PERP[0], FXS[0.00094115], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-20210225[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[37.6974678], HT-PERP[0], HUM-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MTA[0.00000001], MTA-20210225[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200323[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210325[0], UNISWAP-20210924[0], USD[789.05], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-20210924[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00230799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.62367898], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00836942], LUNA2_LOCKED[0.0162865], LUNC[0.01551753], LUNC-PERP[0], MATIC[99.1704454], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.86], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00230800 | | BRZ[0], BTC[0], BTC-PERP[0], BTT[999800], CHZ[0], ETH[0], FTT[0.02089525], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.0723241S], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00230812 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10870216], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.00493581], LUNA2_LOCKED[0.01151691], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1770.76], USDT[0], USTC[0.698689], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00230817 | | AAVE[0], AUD[0.00], BTC[0.12421844], BULL[0], CEL[0], ETH[1.15851264], ETHBULL[0], ETHW[0], FTT[301.79254892], PAXG[1.87460647], SNX[0], SOL[19.09895274], SRM[.16235542], SRM_LOCKED[2.13310685], SUSHI[0], USD[1012.63], USDT[0] | | |
| 00230819 | | BNB[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[0.00000036], FTT-PERP[0], LTC-PERP[0], LUNC[0], NFT (3962528659266874757The Hilt by FTX #35662)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[82.38145080], SRM_LOCKED[84396601], SRM-PERP[0], USD[0.46], USDT[0.00000002], XAUT[0], XAUT-0624[0], XRP[30.58358679], XRP-PERP[0] | | |
| 00230829 | | BTC-MOVE-2020616[0], BTC-PERP[0], ETH-PERP[0], FTT[32.999418], LINK-PERP[0], OMG-20210326[0], SRM[12.52978091], SRM_LOCKED[12.1647420?], SUSHI-PERP[0], USD[0.08] | | |
| 00230835 | | APT[.5], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX[.0895], ETH[0.00023603], ETH-PERP[0], ETHW[0.00023603], FTT[0], LOOKS-PERP[0], LUA[.00000001], LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], SAND[.9666], SOL-PERP[0], TOMO[.04662], USD[105.44], USDT[0.00747855], USTC[14] | | |
| 00230837 | | BNB[0], ETH[0.00000001], FTT[.00000042], SRM[18.55251396], SRM_LOCKED[215.78423952], TRX[.000151], USD[92.42], USDT[0] | | |
| 00230839 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00008272], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070806], FTT[.6262], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI-20200925[0], SUSHI-PERP[0], USD[1.36] | | |
| 00230840 | | 1INCH[0.49659015], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0096455], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.107936], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SGD[0.02], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.82273235], SRM_LOCKED[439.91609694], SUSHI-PERP[0], TRX[14.000045], TRX-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00230847 | | BNB-PERP[0], BOBA[31], BTC-PERP[0], BVOL[0], EDEN[200], FTT[105.69999999], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54671163], LUNA2_LOCKED[1.27566048], NFT (360390526340882824/FTX AU - we are here! #60969)[1], SOL[.00196108], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[.4.12], USDT[0.00676742] | | |
| 00230859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH[0.03228663], BCH-PERP[0], BIT[3207], BIT-PERP[0], BNB[.00207338], BTC[.0004418], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.18338823], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIDA[.45172068], FIDA_LOCKED[.32738888], FLM-PERP[0], FTM-PERP[0], FTT[25.094705], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], NMR-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[329100000], SHIB-PERP[0], SKL-PERP[0], SOL[.0023628], SOS[324300000], SOS-PERP[34529500000], SPELL-PERP[0], SRM[.53360155], SRM_LOCKED[.35602937], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[60693.53114744], USD[-830.66], USDT[.0078], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00230865 | | 1INCH[4.77514519], 1INCH-PERP[0], AAVE[0.00057S], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.03589423], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07569438], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00784384], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010540], BTC-20210324[0], BTC-PERP[0], CAKE-PERP[0], CEL[.01806], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.8376], DOGE-PERP[0], DYDX[.001], DYDX-PERP[0], ENJ-PERP[0], ENS[.001752], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093266], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.000049], FTT-PERP[0], FXS[.00049], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LINK[.00029668], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000633], LUNA2_LOCKED[0.00724204], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.77072534], MATIC-PERP[0], MINA-PERP[0], MKR[0.00004241], MKR-PERP[0], NEAR[.0008485], NEAR-PERP[0], NFT (4140719368721935S1/FTX AU - we are here! #51609)[0], NFT (4400257854166100368SI/FTX AU - we are here! #51616)[0], NFT (513260208700885351/The Hilt by FTX #8466)[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR[1], RSR-PERP[0], RUNE[.001], RUNE-PERP[0], SAND[.1688324], SAND-PERP[0], SHIB[11254], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0005382], SOL[.0039740.45], USDT[3.63290161], USTC[.125], USTC-PERP[0], WAVES-PERP[0], XRP[1.98700670], XRP-PERP[0], YFI[.00000725], YFI-PERP[0], ZEC-PERP[0] | Yes | 1INCH[3.577984] |
| 00230867 | | ALPHA-PERP[0], ATLAS[1200.006], ATLAS-PERP[0], AVAX[.0008385], BTC[0.82255183], BTC-PERP[0], ETH[0.00058917], FIDA[0], FTT[153.57100600], FTT-PERP[0], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[22222.22], MANA-PERP[0], NEAR-PERP[0], OXY[12404.170139], PEOPLE-PERP[0], POLIS[18.800094], REN[0.69805084], SNX-PERP[0], SRM[3.17258813], SRM_LOCKED[15.48893565], STORJ-PERP[0], TRX[.0569206], USD[0.48], USDT[3115682218869], YFI[0] | | |
| 00230870 | | BAND[0], BTC[0.01468251], ETH[.05185447], ETHW[.05185447], SLP-PERP[0], SRM[48.50132882], SRM_LOCKED[.0988952], TRX[.000002], USD[0.00], USDT[0.00019276] | | |
| 00230873 | | BAT[.00000001], CEL[.0495], COIN[0], DEFIBULL[0], ETH[0], FTT[200.01487639], LOOKS[.00119457], SOL[0], SRM[0], SUSHI[0], SUSHIBULL[0], USD[0.00], USDT[0.45490107] | | |
| 00230874 | | BTC[0.0000005], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BULL[0.00000002], DOGE[0], ETHBULL[0], FIDA[0.00461413], FIDA_LOCKED[.01065652], LUNA2_LOCKED[0.00000005], LUNC[.004834], SHIB[312597.68677711], SHIB-PERP[0], SOL[0.00000001], SRM[.0011825], SRM_LOCKED[.0060575], USD[0.00], USDT[0.00000022], XRPBULL[0], XRP-PERP[0] | | |
| 00230922 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[16000], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0.54316031], APE[259.1], AR-PERP[0], ATLAS[630], ATOM[100.85896615], ATOM-PERP[0], AUDIO-PERP[0], AVAX[16.62001252], AVAX-PERP[0], AXS-PERP[0], BAT[525], BAT-PERP[0], BEAR[7666.90449465], BIT[1600], BNB[0.00000001], BNBBULL[20], BNB-PERP[0], BTC[0.05570002], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL[213.8], CHZ[10], CHZ-PERP[0], COMPBULL[.0013], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.00029], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[1742], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[26.72800000], ETHBULL[2.0], ETH-PERP[0], FIDA-PERP[0], FTM[.007], FTM-PERP[0], FTT[341.63227516], FTT-PERP[0], FXS[.1], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNCBULL[.001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[124.72126859], LINKBULL[0.00830000], LINK-PERP[0], LRC-PERP[0], LTC[.03000335], LTCBULL[1.36], LTC-PERP[0], LUNA2[0.00310296], LUNA2_LOCKED[0.00724024], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[32.18153628], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[12.7], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[13.2], PUNDIX-PERP[0], QI[60], RAY[668.436612], RAY-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RUNE[150], RUNE-PERP[0], SAND[781], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[15.24144587], SOL-PERP[0], SPELL[14200], SRM[174.89788925], SRM-PERP[0], STEP[.1], STQ[3], STX-PERP[0], SUSHIBULL[A.5], SUSHI[0], SUSHI-PERP[0], SXP[0.0060295], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[20.00838269], UNI-PERP[0], USD[3854.92], USDT[0], VET-PERP[0], WAVES[3], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLMBULL[.0089], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230948 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], ALT-20210625[0], ASD-20210625[0], ASD-PERP[0], ATOM[00012726], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000009], BTC[-0.00000998], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.06160069], ETH[0.00067249], ETH-20200929[0], ETH-20210424[0], ETHBULL[0.00000001], ETHN-PERP[0], ETHW[.0081118], FLOW-PERP[0], FTM[.01027403], FTM-PERP[0], FTT[224.02637732], FTT-PERP[0], GST[17.46], HGET[0.00316981], HOLY-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNA2[0.04464856], LUNA2_LOCKED[0.17417948], LUNC[16254.88195362], LUNC-PERP[0], MATIC-PERP[0], NFT (290029288725460233/The Hill by FTX #39404)[1], NFT (392593040136378503/RED 1 #1)[1], NFT (566150904688105230/FTX AU - we are here! #16675)[1], PERP-PERP[0], RAY[.017716], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[17.5], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210326[0], SOL[0], SOL30.69082438], SOL-PERP[0], SPY[0.69082438], SRM[2.04319559], SRM_LOCKED[13.2665047], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00187894], USD[855.32], USDT[0.00000004], USDT-PERP[0], XRP[0.51920036], XRP-20210326[0], XRPBULL[2], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | Yes | APT[1] |
| 00230962 | | APT-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-WK-0923[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0009586], FTT[19.50000000], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], MNGO[0], RSR-PERP[0], SOL-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[-21.18], USDT[0] | | |
| 00230972 | | COMP[0], SRM[11.26900753], SRM_LOCKED[2.2906095], SXP-PERP[0], TRX[10.99886], USD[0.19], XRP[169.40986766], XRP-PERP[0] | | |
| 00231041 | | BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG[5596.913988], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH-PERP[0], FTT[66.59570646], KIN[500000], LINK-PERP[0], RUNE[0], RUNE-PERP[0], SRM[14.9622186], SRM_LOCKED[82.84454873], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[232.30], USDT[734.11627140] | | |
| 00231047 | | ATLAS[10988.6734], BTC-MOVE-2020Q3[0], ETH[.167], ETHW[.167], LUNA2[0.00412702], LUNA2_LOCKED[0.00962971], TRUMP[0], USD[0.77], USDT[0], USTC[.5842] | | |
| 00231073 | | AVAX[13.200066], BTC[0.15863639], BTC-20200925[0], BTC-MOVE-2020Q3[0], DOGE[4042], EMB[290.14725923], ETH[0], FTT[532.58368581], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HKD[12924.91], ICP-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[2120000], LOCKED_OXY_STRIKE-0.03_VEST-2030[353333], LOCKED_SRM_STRIKE-0.1_VEST-2030[500000], LUNA2[0.44344766], LUNA2_LOCKED[1.03471120], LUNC[21.42851735], MATIC[349.9877], MOB[33.000165], MSRM_LOCKED[1], SAND[102.00051], SOL[12.04224514], SRM_LOCKED[57187.57626686], UNISWAP-PERP[0], USD[14.50], USDT[415.02547565], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00231084 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], LTC[0.00404032], LUNA2[0.01111149], LUNA2_LOCKED[0.02592681], LUNC[0], RAY[0], SOL[0], TRX[0], USD[0.07], USDT[0], XRP[0] | | |
| 00231107 | | BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIDA[.02399475], FIDA_LOCKED[.06131429], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (294062422770220544/FTX EU - we are here! #141399)[1], NFT (307449262951542048/The Hill by FTX #13011)[1], NFT (321281886057326793/FTX EU - we are here! #141285)[1], NFT (500249473452852608/FTX Crypto Cup 2022 Key #10008)[1], NFT (508140891029132963/FTX EU - we are here! #141460)[1], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00231182 | | AAPL-20210326[0], AAPL-20210625[0], ABNB-20210326[0], ABNB-20210625[0], ACB-20210625[0], ADABULL[0.00336049], ARKK-20210326[0], ARKK-20210625[0], ATOMBULL[92.89284097], AVAX-PERP[0], AXS[0.06677393], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BNBBULL[0.00018926], BNB-PERP[0], BTC[0.00000629], BTC-MOVE-20210402[0], BTC-PERP[0], BULL[0.00000589], BYND-20210326[0], BYND-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.12981272], FTT-PERP[0], LINKBULL[2.39085866], LUNA2[0.18475362], LUNA2_LOCKED[2.14310078], LUNC[200000], MATIC-PERP[0], NIO-20210326[0], NIO-20210625[0], NVDA-20210326[0], NVDA-20210625[0], SNX-PERP[0], SOL-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TSM-20210625[0], USD[947.46], USTC-PERP[0], VETBULL[1.52431406], XRP-PERP[0] | | |
| 00231208 | | BNB[0], LUNA2[0.05650379], LUNA2_LOCKED[0.13184218], LUNC[12303.82], NFT (329972821507153798/FTX EU - we are here! #19379)[1], TRX[.007707], USD[0.00], USDT[0] | | |
| 00231291 | | APT[.00003502], ASD[2880.43], ATLAS[90], BIT[16], BTC[0.00004477], CLV[44.6], CQT[999.81], DAE.01], DOT[1], ETH[0.00000001], ETHW[15], FRONT[339], FTT[0], IND[1001], KIN[126510.2938], LTC[.00247197], LUNA2[0.53421233], LUNA2_LOCKED[1.24649544], LUNC[116325.8603805], MER[122], NFT (325958310130705279/FTX EU - we are here! #45531)[1], NFT (345764809756559450/FTX EU - we are here! #44274)[1], NFT (329698781625753650/FTX EU - we are here! #44686)[1], SRM[3], TOMO[10], USD[95.66], USDT[0.06823099] | | |
| 00231434 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], IND[117.90738455], KIN[0], LUNA2[0.00832728], LUNA2_LOCKED[0.01943032], MATIC[0], NFT (409428095677883505/FTX EU - we are here! #29963)[1], NFT (452564968167852289/FTX EU - we are here! #30031)[1], NFT (483864516960432399/FTX EU - we are here! #297531)[1], SOL[0], TRX[.000169], USD[0.00], USDT[0] | Yes | |
| 00231514 | | BCH[0], BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.01981932], LUNA2_LOCKED[0.04624508], LUNC[4315.698987], NFT (288442434817861340/FTX EU - we are here! #38745)[1], NFT (289356813687598961/FTX EU - we are here! #38922)[1], NFT (354291480491048469/FTX EU - we are here! #38400)[1], SOL[0], USD[0.00], USDT[0.00012966] | | |
| 00231583 | | BTC-PERP[0], BNB-PERP[0], NFT (384092108694496/FTX EU - we are here! #8040], SRM_LOCKED[0.00159321], SXP-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00231647 | | BCH-PERP[0], NFT (292520091985609258/FTX EU - we are here! #108449)[1], NFT (413925054610227068/FTX EU - we are here! #108358)[1], NFT (531821635398902829/FTX EU - we are here! #108270)[1], SRM[2.56737964], SRM_LOCKED[15.91262036], USD[-17.06], USDT[20] | | |
| 00231658 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0.00154804], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL[0], BAL-20200925[0], BAL-20201225[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BCHBULL[.15507792], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000468], BULL-SHIT[0.00000667], CELO-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGEBEAR2021[0.00089614], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[5.002188], EOS-PERP[0], ETHE[0], ETHBULL[0.00008402], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.14363364], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0.32816960], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (297530244724690400/FTX EU - we are here! #251862)[1], NFT (309378553526419444/FTX EU - we are here! #251881)[1], NFT (462911437366637540/FTX EU - we are here! #251831)[1], NFT (568170852974356351/The Hill by FTX #37358)[1], OXY-PERP[0], PFE-20201225[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00679225], SOL-20201225[0], SOL-PERP[0], SPY[0], SRM[.518204], SRM_LOCKED[2.82162599], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000052], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-0.02], USDT[0.00000006], USDT-PERP[0], XRP[.75], XRP-PERP[0], ZEC-PERP[0] | | |
| 00231859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ASD[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[691.26], BNB[0], BOBA-PERP[0], BTC[0.01827678], BTC-1025[0], BTC-20210625[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], BULL[0.38552532], CEL[0], COIN[0], COP[0], DAI[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[39.68811989], FTT-PERP[0], GALA-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNA2[0.49454761], LUNA2_LOCKED[1.15394443], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (379907606474731175/FTX EU - we are here! #272632)[1], NFT (414891591755921020/FTX EU - we are here! #272640)[1], NFT (416354027336394065/FTX EU - we are here! #272636)[1], ONE-PERP[0], RAY[0.00000001], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.44990311], SOL-PERP[0], SRM[0.00291457], SRM_LOCKED[0.1043877], SRM-PERP[0], SXP[0], TRX-PERP[0], UNI[0.00000006], USDT-PERP[0], USD[115.19], USDT[-0.06735755], USTC[0], XRP-0325[0], XRP-0624[0], XRP[15.43363629], XRP-20210326[0], XRP-20211123[0], XRPBULL[0.00000001], XRP-PERP[0], YFI[.0015], ZEC-PERP[0] | | USD[17.94] |
| 00232005 | | ATOMBULL[0], BNBBEAR[2273068035], FTT[0.08112165], LTCBEAR[37336.90464], SRM[1.46527343], SRM_LOCKED[4.92027574], THETABULL[0], TRXBEAR[201822646.41], USD[0.41], USDT[0] | | |
| 00232007 | | ADA-PERP[0], ATLAS[1.835], ATLAS-PERP[0], AVAX[0.00057071], BTC[0], COMP[.00007711], COMP-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[.12969825], HGET[.019265], ICP-PERP[0], MAPS[.6535], OMG-PERP[0], POLIS[0.0091], POLIS-PERP[0], SOL[.00000001], SPELL[52.75077682], SRM[8.82304619], SRM_LOCKED[9.67394009], TRX[37968.09619], USD[0.15], USDT[5.30063260], WBTC[0], YFI[0] | | |
| 00232039 | | BNB[0.00002324], COMP[0.00001670], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037488], NFT (317352819358337503/FTX EU - we are here! #266161)[1], NFT (323069737287845915/FTX EU - we are here! #266167)[1], NFT (418903963232514918/FTX EU - we are here! #266156)[1], SOL[.0012543], USD[0.00], USDT[0.00349652], XRP[.033057] | | |
| 00232074 | | AURY[1.999612], COIN[0], FTT[10.28868580], LUNA2[0.06957071], LUNA2_LOCKED[0.01623303], USD[0.62], USTC[.984799] | | |
| 00232147 | | COMP[.00004747], SRM[840.22019301], SRM_LOCKED[28.94895475], USD[70.99000000] | | |
| 00232164 | | ASD-PERP[0], FTT[.07557786], SRM[8.06521949], SRM_LOCKED[116.62113751], USD[9120.07] | | |
| 00232186 | | AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00033065], LUNA2_LOCKED[0.00771151], MATIC[-0.00000001], MTA-PERP[0], NFT (363720971294974112/The Hill by FTX #25733)[1], SHIB-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.08], XRP-PERP[0] | | |
| 00232279 | | BTC[0], EUR[0.27], LUNA2[0.00550932], LUNA2_LOCKED[0.01285509], TRX[.000006], USD[0.00], USDT[0], USTC[.779872] | | |
| 00232358 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0676], BTC-PERP[0], ETH[.008818], ETH-PERP[0], FTT[.3], KNC-PERP[0], LUNA2[4.71646803], LUNA2_LOCKED[11.00509208], LUNA2-PERP[0], LUNC[1140.5579722], MATIC-PERP[0], RUNE-PERP[0], TRX[.000779], USD[1.72], USDT[0.00934677], USTC[666.8974], XRP-PERP[0] | | |
| 00232472 | | LUNA2[0.00009616], LUNA2_LOCKED[0.00022438], LUNC[20.94], USDT[0.00000073] | | |
| 00232504 | | LUNA2[0.00590474], LUNA2_LOCKED[0.01377772], LUNC[.0070057], TRX[1.969049], USD[140.76], USD[0.00626024], USTC[.83584] | | |
| 00232513 | | BNB[.00937908], BTC[0.12952775], DOGE[2500.75037], ETH[1.31371722], ETHW[1.31371722], FTT[121.06767995], SHIB[90006], SOL[9.99829], SRM[437.88794956], SRM_LOCKED[133.1132965], SXP[201.96162], UBXT[10000], USD[146.38], USDT[0], YFI[0.02999458] | | |
| 00232520 | | AURY[.00000001], COMP[0], FTT-PERP[0], MAPS[.38668], MATIC[0], RAY-PERP[0], SRM[1.28736136], SRM_LOCKED[7.71271668], TRX[.000129], USD[0.31], USDT[0.32749715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232548 | | ETH[0], ETH-20210326[0], ETHW[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.11114358], LUNC[10372.1788217], MATIC[0], NFT [295398928581691405/FTX Crypto Cup 2022 Key #5530] [1], NFT [350741001055947117/The Hill by FTX #24248] [1], NFT [421169564329123726/FTX EU - we are here! #57269][1], NFT [429778887981104987/FTX EU - we are here! #57494][1], NFT [438366375913160283/FTX EU - we are here! #57440][1], SXP[.06827], TRX[0.67500921], USD[81.1], USDT[15.14555280] | | |
| 00232573 | | BNB-PERP[0], BTC[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-PERP[0], ETH[.0002005], ETH-PERP[0], ETHW[.0002005], FLM-PERP[0], IMX[.010058], SRM[180.65491077], SRM_LOCKED[606.35254001], USD[230.38], USDT[0.00519420] | | |
| 00232574 | | BCH[0], BNB[0.02505693], BTC[0], DOGE[0], ETH[0], FIDA[0], LTC[0], LUNA2[1.20697014], LUNA2_LOCKED[2.81626366], SOL[0], USD[0.00], USDT[0.00222071] | | |
| 00232584 | | 1INCH[3293.62147], 1INCH-PERP[0], AMPL[2.00440879], AMPL-PERP[0], AR[0], ATOM[0], ATOM-PERP[0], AURY[.15], AVAX[111.0002005], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.0000007], BNT[305.82613384], BNT-PERP[0], BTC[0.00008130], BTC-PERP[0], CRV[75.000375], DAI[.06642678], DOGE-PERP[0], DOT-20210326[0], DYDX[120.750606], DYDX-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH[21.77202441], ETH-PERP[0], ETHW[.00002548], FIL-PERP[0], FLOW-PERP[0], FTT[.06773455], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00146370], LUNA2_LOCKED[0.00341531], LUNC[.000005], LUNC-PERP[0], NFT [351607089537312801/The Hill by FTX #21472][1], OKB-2021123[0], OKB-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX[19], SNX-PERP[0], SOL[5.80050745], SOL-PERP[0], SRM[9.19684039], SRM_LOCKED[107.60196313], SUSHI-PERP[0], TRX[.000022], UNI[60.13000000], USD[31343.97], USDT[18842.12932788], USDT-PERP[0], XRP[0], XRP-20210326[0], YFI[0], YFI-PERP[0] | | |
| 00232660 | | BAL[.00981], BALBEAR[0.00000688], BTC-PERP[0], DMG[.014755], FTT[.00000001], KNC[.028296], LEOBULL[0.00003330], MRNA-20201225[0], SRM[1.73782319], SRM_LOCKED[110.01555], USD[0.4.0], USDT[130.89542520], USDT-PERP[0], WRX[.60438] | | |
| 00232674 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], COPE[.875645], DOGE-PERP[0], ETH[.05683561], ETH-PERP[0], ETHW[.05683561], FIDA[100.936193], FTM-PERP[0], FTT[0], FXS-PERP[0], GENE[.07452974], LINA-PERP[0], LUNA2[4.54571605], LUNA2_LOCKED[65.68195666], LUNC[989839.2421645 41], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[18.81999672], SOL-PERP[0], SRM[1], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.439028], USD[1009.03], USDT[10.06046356], WAVES-PERP[0], YFI[0.00094775] | | |
| 00232704 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[3.99734], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD[2.6969695], ASD-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20201115[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[6.99734], DOGEBULL[0.00007598], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-20210625[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.0181826], SRM_LOCKED[.0205543S], SRM-PERP[0], SXP-20210924[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.90], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00232727 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL[1.23200001], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CREAM[.00640937], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.91256477], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MAPS[3.0679984], MAPS-PERP[0], NEAR-PERP[0], OXY[3.60778654], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.0225368S], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[1.00606286], SOL-PERP[0], SRM[6.84252365], SRM_LOCKED[19641899], SRM-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.67], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00232826 | | BTC[0.00007139], CRO[5.4782], CRO-PERP[0], DOGE[.16236], ETH[0], ETHW[0.00061396], EUR[0.00], FLOW-PERP[0], FTT[151.86541668], KNC-PERP[0], ONE-PERP[0], RAY[.47615177], RAY-PERP[0], SRM[.28087248], SRM_LOCKED[121.68800197], SRM-PERP[0], SXP[1], TRX[.000014], USD[180017.75], USDT[0], USDTBULL[0.00000041], WBTC[0.00009569] | | |
| 00232828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ANY-09300[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07884329], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00013435], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-093000[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00754455], ETH-09300[0], ETH-PERP[0], ETHHD[0.00077087], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.50000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.004127], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOCKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.0038276], LUNC-PERP[0], MANA-PERP[0], MAPS[.59909], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210926[0], SOL-PERP[0], SRM[4.14588072S], SRM_LOCKED[163.2325855 1], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1180894.21], USDT[5009.98689481], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00006177], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00232840 | | BNB[0.00000012], CRV-PERP[0], ETH[0], KIN-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098666], SOL[-0.00000040], USD[0.00], USDT[0] | | |
| 00232848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000050], BNB-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-20201225[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20210103[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00099051], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20-00000003[0], LUNA2_LOCKED[0-00000088], LUNC[.0075157], LUNC-PERP[0], MATIC[.8233], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 00232860 | | ADA-PERP[0], BTC[0.00009993], BTC-PERP[0], BULL[0.02260943], ETHBULL[.00000002], FTT[0], RAY[7.172125], SOL[0], SRM[0.64467466], SRM_LOCKED[0.00213399], STEP[.00000001], USD[0.95], USDT[0.95006838], XRP[0] | | USDT[.314425] |
| 00232871 | | 1INCH[.69], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND[.014864], BAND-PERP[0], BAT[.6], BAT-PERP[0], BTC[10.04689488], BTC-PERP[0], CEL[0.03316465], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], ENJ[.9], ENJ-PERP[0], ETH[0.52820500], ETH-PERP[0], ETHW[0.00020000], FB[0.00298668], FIL-PERP[0], FLM-PERP[0], FTM[.19], FTM-PERP[0], FTT[0.01253510], GRT[.62], GRT-PERP[0], ICP-PERP[0], LINA[4.27], LINA-PERP[0], LINK[.02], LINK-PERP[0], LRC[.14], LRC-PERP[0], LUA[.08313001], LUNA2_LOCKED[2393.763231], LUNA2-PERP[0], LUNC-PERP[0], MANA[.94392], MANA-PERP[0], MATIC[.48], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], REEF[8.17], REEF-PERP[0], RNDR[.06], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5000000], SOS-PERP[0], SRM[.780], SRM-PERP[0], SUSHI[.02], SUSHI-PERP[0], TOMO[.08352492], TRX[.000779], TRYB-PERP[0], UNI[.03], UNI-20201225[0], UNI-PERP[0], USDT[10.00234100], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00001520], YFI-PERP[0], ZRX-PERP[0] | | |
| 00232898 | | AMPL[0], BAL-20200925[0], BTC[0.00000001], BVOL[0], ETH[0], FTT[0], SRM[.15831624], SRM_LOCKED[.60182358], USD[0.00], USDT[0.00000001] | | |
| 00232907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BNB[.00913829], BNB-PERP[0], BTC[0.58822847], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0049], ENS-PERP[0], ETC-PERP[0], ETH[7.36062831], ETH-PERP[0], ETHW[7.36062831], FIL-PERP[0], FTT[6710.64962829], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.20657634], SRM_LOCKED[2782.19179031], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002156], TRX-PERP[0], UNISWAP-PERP[0], USD[-9896.97], USDT[503.57926039], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00232912 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.63876111], LUNA2_LOCKED[10.82377594], LUNC[113801.1365833 7], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TRX[0], USD[-2.32], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00232919 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[100.06445872], FTT-PERP[0], HT-PERP[0], HUSD[0], HUSD-PERP[0], ICP-PERP[0], KP3R-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SGD[14.87], SHIB-PERP[0], SNX-PERP[0], SOL[.06386477], SOL-PERP[0], SPELL-PERP[0], SRM[63282604], SRM_LOCKED[200.80128973], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.78], USDT[0.07952583], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00232946 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[35.85429303], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.29306903], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00077448], LUNA2_LOCKED[0.00180712], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT [294800198133255610/FTX AU - we are here! #2262][1], NFT [345522342796224677/FTX Crypto Cup 2022 Key #4191][1], NFT [348936315160889650/Singapore Ticket Stub #874][1], NFT [354791439503025328/Austin Ticket Stub #893][1], NFT [356844911006937892/Japan Ticket Stub #1418][1], NFT [419979673347078859/FTX EU - we are here! #54064][1], NFT [420144818374851776/Baku Ticket Stub #1085][1], NFT [441548513516089650/Italian Ticket Stub #802][1], NFT [508435265068845575/FTX AU - we are here! #2277][1], NFT [514398108782208817/Netherlands Ticket Stub #302][1], NFT [523263919365612364/FTX AU - we are here! #24442][1], NFT [540728769105338614/FTX EU - we are here! #53779][1], NFT [541144750576788915/The Hill by FTX #3086][1], NFT [547545596330493320/Montreal Ticket Stub #637][1], NFT [550051078704080349/Hungary Ticket Stub #1555][1], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.0198926], SRM_LOCKED[1.32592636], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6623.93], USDT[0], USDT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | USD[12560.82] |

FTX Trading Ltd.

Case 1:23-md-03076-CMA Document 42-91 Entered on FLSD Docket 01/23/24 Page 578 of 789
Case 22-11068-JTD Doc 6291 Filed 01/23/24 Page 579 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232948 | | CEL-PERP[0], COMP-PERP[0], FTT[.047123], ICP-PERP[0], LUNA2[0.55808761], LUNA2_LOCKED[1.30220444], SRM[.01892198], SRM_LOCKED[2.98107802], USD[2.52], USDT[0], USTC[79], XRP[4.380765] | | |
| 00232955 | | FTT[1000.04080319], SRM[41.67958686], SRM_LOCKED[339.92041314], TRX[59], USD[16.84], USDT[2499978.76199750] | | |
| 00232980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-2021060608[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[0.03980386], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.065], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.001176], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00232996 | | BNB[0], BTC[1.85149582], ETH[26.06133269], ETHW[0], FTT[500.62508446], LUNA2[0.00197827], LUNA2_LOCKED[0.00461597], MATIC[0.66150451], NFT [402896990657114219/FTX EU - we are here! #245592][1], NFT [428032945227093506/FTX EU - we are here! #245360][1], NFT [454078328997734279/FTX EU - we are here! #245573][1], SOL[117.82516496], SRM[6009.64110258], SRM_LOCKED[18.23050442], SRM-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], USD[537.31], USDT[0.00000003], USTC[0.28003448] | | MATIC[.66145] |
| 00233014 | | BTC[0], BTC-20210326[0], BTC-MOVE-20200626[0], DEFI-20200925[0], LEO-PERP[0], MOB[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[18.09505889], SRM_LOCKED[68.90494111], SXP-PERP[0], USD[0.00], USDT[.004514] | | |
| 00233028 | | AAVE[.00189975], AAVE-PERP[0], BAL-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], MOB[0], SLP-PERP[0], SRM[69.50564102], SRM_LOCKED[331.05435898], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.37271111], WBTC[0] | | |
| 00233032 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200625[0], BTC-MOVE-20200814[0], BTC-MOVE-20200808[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERPETUAL-2020PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKUSD-PERP[0], LRC-PERP[0], LUNA2[0.06348243], LUNA2_LOCKED[0.34145902], LUNC[8717166.73], MEDIA-PERP[0], MNGO[3.217613], OMG-PERP[0], OXY[.8640], OXY-PERP[0], PORT[.02], RAY-PERP[0], REEF[8.55], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.41731908], SRM_LOCKED[2.7341688], SRM-PERP[0], SUSHI-PERP[0], USD[1.53], XLM-PERP[0], XRP[1485.6384], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00233046 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BADGER[.00034261], BADGER-PERP[0], BAL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000125], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.75358834], SRM_LOCKED[61.01596329], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00233076 | | ADA-20200925[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000471], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], COPE[.66447], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210624[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00011486], ETH-20210326[0], ETHW[0.00011486], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[.49458738], FTT[25.04503159], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], OXY[.570986], PERP-PERP[0], RAY[.88407279], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.00396201], SOL-PERP[0], SRM[37.62185079], SRM_LOCKED[1083.64491061], SUSHI-20201225[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.62], USDT[0.00937428], USDT-PERP[0], YFI-20201225[0] | | |
| 00233084 | | ETH[0], LUNA2[0.00593427], LUNA2_LOCKED[0.01384664], LUNC[.0081604], USD[0.00], USDT[0], USTC[.84002] | | |
| 00233090 | | ALICE[1.2997478], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[1.99224000], CREAM-20210625[0], DASH-PERP[0], DMG[.0378311], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[984.36134273], MATIC[0], OXY[0], PAXG[0], PAXG-PERP[0], RAMP[50.999612], RAY[0], REEF-PERP[0], SHIB-PERP[0], SNX[3.2], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.999224], STEP[105.6789704], STMX-PERP[0], SXP[.077108], TOMO-PERP[0], TRX[77], USD[0.18], USDT[0.00000013], VET-PERP[0] | | |
| 00233141 | | AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000041], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], MKR-PERP[0], SRM2.92009119], SRM_LOCKED[7.16726743], USD[0.00], USDT[0] | | |
| 00233145 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.090176], HMT[.7093], ICP-PERP[0], LUNA2[.0042574], SOL-PERP[0], SRM[6.31351529], SRM_LOCKED[32.68648471], TRX[.000962], USD[0.56], USDT[0.00000001] | | |
| 00233164 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02351827], LINK-PERP[0], LUNA2[.00004381], LUNA2_LOCKED[0.00010222], LUNC[9.54], SXP-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00233195 | | 1INCH[.00000002], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[152925], AAVE[0], AAVE-0624[0], AAVE-1230[0], AAVE-20201225[0], AAVE-20210924[0], AAVE-PERP[0], ADA-1230[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-1230[206.6], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0630[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200625[0], BADGER-PERP[0], BNB[.00963], BCH-0624[0], BCH-0930[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[.00962], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BORA-PERP[0], BSV-0325[0], BSV-20210924[0], BSV-20211123[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[9.93709241], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-20210924[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[44494], CHZ-PERP[0], COMP[0.00000001], COMP-20200626[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], COMP-PERP[1.6294], CREAM[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-20210326[0], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DGB-20210326[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[16689.2], DOTPRESPLIT-2020PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX[.02540758], DYDX-PERP[289.6999999], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[1692.09], EOS-0624[0], EOS-20201225[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03210[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-20210924[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[1000.85491047], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[.00000001], GRT-0325[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[-1000], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00000001], IMX-PERP[0], KBTT-PERP[0], IOTA-PERP[100687], KAVA-PERP[9899], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[.3764402], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-0325[0], LTC-0624[0], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNA2[0.00007206], LUNA2_LOCKED[0.0816144], LUNA2-PERP[0], LUNC[15.69146782], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MID-PERP[0], MKR-20210326[0], MKR-20210625[0], MKR-PERP[0], MNGO-0630[0], MNGO-PERP[0], MTA-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0.00000001], OGN-20201225[0], OKB-0330[0], OKB-1230[0], OKB-20201225[0], OKB-20211231[0], OKB-20210624[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE[.00000001], OP-PERP[0], OXY[.00000001], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-20210326[0], PRIV-20210624[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[573.6], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[9534550], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-20210326[0], RSR-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-202103260], SOL-20210625[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[5.32707933], SRM_LOCKED[681.43318862], SRM-PERP[-2222], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], THETA-0325[0], THETA-20210326[0], THETA-20210924[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[518.70000000], TRU-PERP[0], TRX[17919.179303], TRX-20210625[0], TRX-PERP[0], UNI[.00000001], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-20210924[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-04240], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-2011231[0], UNISWAP-PERP[0], USD[-597568.72], USDT-0930[0], USDT[839.82979120], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[128127], XTZ-0325[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[15], YFI-PERP[0], YGG[.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00233202 | | ADA-PERP[0], AUDIO[.39795], AVAX-PERP[0], BADGER[.0055524z], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[.0000611], DOGE-PERP[0], ENJ[.51835], ENJ-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], EUR[-0.94], FTM[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO[6.786], NEAR-PERP[0], RAY[.5701], RAY-PERP[0], RUNE-PERP[0], SAND[.3266], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.09530575], SRM_LOCKED[.977341565], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00818603] | | |
| 00233205 | | AXS-PERP[0], FTT[0.30489328], SLP-PERP[0], SRM[.69349713], SRM_LOCKED[4.75039115], USD[4.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233209 | | 1INCH[0.74750494], AAPL[0.00070071], AAVE[0.00700439], AKRO[.005374], ALCX[.0000015], ALPHA[.904789], AMPL[0], APE[.0006], ARKK[.008309], AUD[09], AUDIO[8873], AXS[0.03577886], BADGER[.00761024], BITW[0.08854049], BNB[0.09568793], BTC[0.00002304], BTC-MOVE-20200719[0], BTC-MOVE-20200802[0], BTC-MOVE-20200809[0], BTC-MOVE-20200823[0], BTC-MOVE-WK-20200731[0], BULL[0.00000001], BVOL[0], CBSE[0], CHZ[9.54073], COIN[0.00464112], COMP[0.00000335], CRM[0.00020260], CREAM[0.00672981], DOGE[0.20200925], DOGEBEAR[500000000], DOGEBULL[0.00000001], ENJ[.00138], ETH[0], ETHBULL[0.00000001], FRONT[.9438], FTT[0.0635506], GLXY[.07191586], GRT-PERP[0], LINK[0.09714982], LINKBULL[0], LRC[.196585], LTC[0.00316083], MATIC[0.00001879], MKR[0.00067484], MSTR[0.00012879], PYPL[0.00206093], RAY[8.4831327], RSR[5.46127921], RUNE[0], SNX[0.03005702], SOL[0.0879133], SRM[1.05952701], SRM_LOCKED[7.7582726], STORJ[0.002925], SUSHI[0.05524187], SUSHI-20200925[0], SXP[0.01589623], TSLA[0.00607173], TSLAPRE[0], UNI[.085825], USD[1.94], USDT[0], USO[0], WRX[.728904], YFI[0.00006122] | | |
| 00233228 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-20210326[0], COMP-PERP[0], DEFI-20210326[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.01865438], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210326[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.51017329], SRM_LOCKED[9.87609252], SRM-PERP[0], SUSHI-20210326[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[4.48168685], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00233235 | | ALICE-PERP[0], AR-PERP[0], ATOM[0], AVAX[.00000001], AVAX-PERP[0], BCH[0], BNB[0], BOBA[0], BTC[0], CVC-PERP[0], DAL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], KNC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.0000004], MATIC[0], NFT [332836646050589292/FTX Eu - we are here! #129314](1], NFT [334521772608670933/FTX Crypto Cup 2022 Key #1837(0(1], NFT [346208707853582200/FTX EU - we are here! #128522](1], NFT [554438559765978946/FTX Eu - we are here! #129567](1], GRUMP-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0], YFII-PERP[0] | | |
| 00233242 | | BTC[0.00000234], CHZ[319.9886], DFL[403.54209737], KNC[1.62174208], MATIC[34], SOL[1.7896808], SRM[.31275912], SRM_LOCKED[.00544441], TRX[.36704], USD[0.00], USDT[0] | | |
| 00233264 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0000001], BNB-PERP[0], BTC[0.07388946], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004404], ETH-PERP[0], ETHW[0.00004404], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.29108923], LUNA2_LOCKED[3.0125415(0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.00001337], SRM_LOCKED[0.00748456], XRP-PERP[0], ZRX-PERP[0] | | |
| 00233272 | | 1INCH-PERP[0], AAVE-PERP[0], ABABULL[0.02951977], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATLAS[15684.50542601], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[65.16179010], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GODS[126.1], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], ION-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY[1154], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[24040], SLP-PERP[0], SNX-PERP[0], SOL[40.07281577], SOL-PERP[0], SPELL-PERP[0], SRM[.0080099], SRM_LOCKED[.6519163], SRM-PERP[0], STEP[2500.2174143], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHIBULL[5088659.5319], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233286 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.35642024], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.81660376], LUNA2_LOCKED[1.90540877], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00782937], SOL-PERP[0], SRM[.993141], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[49.98157], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00233288 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS[0], BLT[993.52100703], BNB-PERP[0], BSV-PERP[0], BTC[0.00000225], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[6.357985], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0000032], ETH-PERP[0], ETHW[0.0000032], FLOW-PERP[0], FTM-PERP[0], FTT[25.00217735], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.01667633], LUNA2_LOCKED[0.03891844], LUNC[3659.32701108], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[00000002], MATICBULL[0], MATIC-PERP[0], MNGO[1532.93569923], MNGO-PERP[0], MTL-PERP[0], NFT [347837167022426944/FTX EU - we are here! #153397](1], NFT [372082814349316054/Mexico Ticket Stub #1729(1], NFT [403886190110513080/FTX EU - we are here! #153286(1], NFT [444010072833014633/FTX EU - we are here! #153064](1], NFT [452732683562074684/The Hill by FTX #5506](1], NFT [473121654928870781/FTX AU - we are here! #20408](1], NFT [495421099713691436/FTX AU - we are here! #59542](1], NFT [526109302357030326/FTX AU - we are here! #3960](1], NFT [558140398652003380/Montreal Ticket Stub #1289](1], OXY-PERP[0], PAXG[.00000001], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000116], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], UNI[.00000001], USD[-0.31], USDT[2.12519153], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00233297 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BENDER-PERP[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE[0.03762265], DOGE-PERP[0], DYDX-PERP[0], EDEN[206.5], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[82.19223432], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20201924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60403668], LUNA2_LOCKED[1.40941693], LUNC[131530.25997417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], TSLA[1.71], TSM-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[2.47], USDT[15.25394460], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.258924], DOGE[8.952031] |
| 00233302 | | ETH[0], LUNA2[0.00000038], LUNA2_LOCKED[0.00000889], LUNC[.083261], MATIC[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000189] | | |
| 00233340 | | AAVE[0], AMPL-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0.00000001], FTT[0.04905556], GRT-20210326[0], LEND-PERP[0], LOOKS[.20796893], LUA[0.00000001], NFT [370654211310391739/FTX EU - we are here! #280848](1], NFT [493755982887972318/FTX EU - we are here! #280853](1], SRM[.71473343], SRM_LOCKED[4.74578798], TOMO-20201225[0], TOMO-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000001] | | |
| 00233343 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0.00000001], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00010215], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20210206[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM[0000001], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG[.0000001], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], GME-20210326[0], GMEPRE[0], GOOGL-20201225[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINA-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MD-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFC-SB-20210[0], NFLX-20201225[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[40.0000062], SRM_LOCKED[47.07296132], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TSLA-20201225[0], TWTR-20201225[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28.87], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WBTC[0.00004951], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00233362 | | ALGO[.00000001], BTC-PERP[0], COMP[0], NFT [393070368630420846/FTX EU - we are here! #280888](1], NFT [553286919087832745/FTX EU - we are here! #280892](1], SRM[1.24709247], SRM_LOCKED[4.75290753], USD[0.00], USDT[0] | | |
| 00233378 | | 1INCH-20210326[0], ADA-20210326[0], AGLD[.001], ALPHA-PERP[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], AURY[47.18067129], BLT[436.93404257], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BOBA-PERP[0], BTC[0.00003492], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0], COT[1.2573865], DEFI-PERP[0], DFL[8.87919], DOGE-20210326[0], DOGE-20210625[0], ETH[0], ETH-0000], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[2.65765679], FIL-20210326[0], FLOW-PERP[0], FTT-20201225[0], GRT-20210625[0], GRT-PERP[0], IMX[.07416], LTC-20201225[0], LTC-20210326[0], LUNC-PERP[0], MAPS[.524278], MOB[150.00074], NEO-PERP[0], NFT [288740285165199110/FTX EU - we are here! #280652](1], NFT [366575227828371722/FTX EU - we are here! #280663](1], POLIS[.05292275], REN-PERP[0], SHIB-PERP[0], SLV-20210326[0], SLV-20210625[0], SRM[10.21643913], SRM_LOCKED[48.21628495], STARS[.872092], SUSHI-20200925[0], SUSHI-20210326[0], TRX-20210326[0], TRX-[.869782], USD[0.04], USDT[0.00001458], XPLA[.002], XRP-20201225[0], XRP-20210326[0], YFI-PERP[0] | Yes | |
| 00233557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.36910918], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.67671066], SRM_LOCKED[560.25944794], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00218446], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233569 | | BTC[0], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.05996846], SRM_LOCKED[3.168757], SXP-PERP[0], UNISWAP-PERP[0], USD[223.82], USDT[0.00004372] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC20.00000003], BTC-0325[0], BTC-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[4827.7998], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[1901.70322], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-20210625[0], UBXT[0], UBXT_LOCKED[109.99431749], UNI-PERP[0], USD[11.81], USDT[0.00000003], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRPBEAR[0.00000001], XRPBULL[0.00000002], XRP-PERP[0], YFI-PERP[0] | | TRX[0.00003], USD[10000.00] |
| 00233615 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[97938.5], SRM[1232.42606524], SRM_LOCKED[2.83029684], SRM-PERP[0], TRX[0.00000463], USD[14846.47], USDT[0.99721099] | | TRX[0.00003], USD[10000.00] |
| 00233628 | | ADABULL[0], BTC[0.00000001], BTC-MOVE-20200812[0], BTC-PERP[0], ETH[6.06086375], ETH-PERP[0], ETHW[1.43783560], EUR[0.00], GBP[15.00], SHIT-20200925[0], SOL[.0003274], SRM[83.55441809], SRM_LOCKED[2.03699349], SUSHIBULL[.099534S], SXPBULL[1.0], USD[25.08], USDT[0.00000001], XRP-PERP[0] | | |
| 00233651 | | DOT[1.098157], FTT[.2], LUNA2[0.00699594], LUNA2_LOCKED[0.01632387], PTU[.99867], TRX[.000001], USD[0.00], USDT[3.462356], USTC[.99031], XRP[.677927] | | |
| 00233651 | | AAVE-PERP[0], ALG-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000895], BTC-PERP[0], BVOL[0], COMPBULL[2], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.19579714], FTT-PERP[0], KNCBULL[3], LINKBULL[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.25552558], SRM_LOCKED[.84159235], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[1861.92], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00233682 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[1427.6128477], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[.01042346], BTC-PERP[0], CHF[0.00], CLV-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1859.0406], GRT-PERP[0], LINA-PERP[0], LINK[32.93373618], LINK-PERP[0], LTC[.009788], LUNA2[0.21369492], LUNA2_LOCKED[3.44001202], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[31], POLIS-PERP[0], SHIB[99930], SHIB-PERP[0], SLP-PERP[0], SOL[10.121318], SOL-PERP[0], SPELL[200], SRM[428.768], SRM-PERP[0], TRX[.0082.90030001], TRX-PERP[0], TULIP-PERP[0], USD[1452.09], USDT[0], XMR-PERP[0], XRP[1711.53723800], XRP-PERP[170], YFII-PERP[0], ZIL-PERP[0] | | |
| 00233706 | | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], COMP-20200626[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0.07700000], FTT[1560], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], IUBULL[0], MSTR[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[0], SOL[19.89224687], SOL-PERP[0], SRM[234.5890165], SRM_LOCKED[5.84770222], SRM-PERP[0], TRX-PERP[0], TSLAPRE[0], USD[-49.51], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00233710 | | ALGOBULL[10086660], ASDBULL[389.9259], ATOMBULL[18.744], BCHBEAR[.0007077], BCHBULL[53037.2101289], BNBBEAR[136.908895], BNBBULL[1.105], BSVBULL[11167877.7], DOGEBULL[21.395934], EOSBULL[4399164], ETCBULL[11123.7464476], ETHBULL[8.80932591], LINKBULL[100.35408719], LTCBULL[11647.7865], LUNA2[.00045683], LUNA2_LOCKED[0.01065362], LUNC[9994.221062]], MATICBULL[886.37718205], SOL[.0099205], SUSHIBEAR[74.4], SUSHIBULL[3999826.95], SXPBULL[932822.7917], THETABULL[79.9848], TOMOBULL[200821.126185], TRX[.6250001], TRXBULL[2597.08474], USD[0.20], USDT[0.34214613], VETBULL[1909.6371], XRPBULL[62588.106] | | |
| 00233742 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[6664.22], AMPL[0], AMPL-PERP[0], ASDBULL[1.2615586], ATOMBULL[2.342434], AVAX-PERP[0], BADGER-PERP[0], BALBULL[1.3608429], BAO-PERP[0], BAT-PERP[0], BCHBULL[14.35422], BCH-PERP[0], BNB[0], BNBBULL[0.00130000], BNB-PERP[0], BSVBULL[1628.37], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20210510[0], BTC-MOVE-20210502[0], BTC-MOVE-20210504[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210603[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-PERP[0], BULL[0.03370840], CHZ-PERP[0], COMPBULL[.09947016], CONV-PERP[0], CUSDTBULL[0], DOGEBULL[0.00151528], DOT-PERP[0], ELD-PERP[0], ENS-PERP[0], EOSBULL[456.7732], EOS-PERP[0], ETH[0.00098793], ETH-20210625[0], ETHBULL[0.01107000], ETH-PERP[0], ETHW[0.00098792], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0.11158626], GRT-PERP[0], HMT[1], HOT-PERP[0], ICP-PERP[0], KNCBULL[0.08504371], KSM-PERP[0], LEOBULL[0.00007036], LINKBULL[.5], LTC[0], LTCBULL[12.344464], LTC-PERP[0], LUNA2[0.10881981], LUNA2_LOCKED[0.25391291], LUNC[23695.74489462], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.109], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKBBULL[0.02323707], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[203.70809], SUSHI-PERP[0], SXPBULL[12.625], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[10199.3], TRX[0.00022909], TRXBULL[2.332255], UNI-PERP[0], USD[18.82], USDT[80.77954775], VET-PERP[0], XAUT-20210924[0], XAUTBULL[.000000348], XLMBULL[0.17132481], XMR-PERP[0], XRPBULL[5.8178], XRP-PERP[0], XTZBULL[76.7980512], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00233797 | | 1INCH[.00000001], AAVE[0], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], COIN[0], CRO[10.05005], DAI[2.42079017], DOGE[3.18654410], ENS[.00000001], ETH-20210924[0], ETH[7.35934757], ETH-PERP[0], ETHW[0.00616579], EUR[0.00], FTT[150], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17164300], LUNA2_LOCKED[0.40050035], LUNC[37375.62676118], MATIC-PERP[0], OMG[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[212.70863332], SRM_LOCKED[428.6603952], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00000001], UNI-PERP[0], USD[129.32], USDT[3.16710977], VET-PERP[0], WBTC[0], XMR-PERP[0], XTZ-PERP[0] | | DAI[2.40311], DOGE[5.162505], USD[0.02], USDT[3.13177] |
| 00233848 | | APT[1.1], ATOM[0], ATOM-PERP[0], BTC[0.00002539], DOGE[8.40013911], EOS-PERP[0], ETH[0.00079470], ETHW[0], FTT[1000.07100000], GRT[1.19994576], LRC-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], MANA-PERP[0], SRM[8.44357184], SUSHI[879.21454698], TRUMP[0], USD[24.11], USDT[0.00541438], USTC[.4], USTC-PERP[0], WBTC[0] | Yes | |
| 00233865 | | AAVE-PERP[0], AVAX[.00000003], AVAX-PERP[0], BNB[0.00339299], DOT-PERP[0], ETH[0.00168405], FTM[.79943], FTT[0.03405292], INDI[.43627], MATIC[6.08049945], NFT (526125413228904610/The Hill by FTX #20341)[1], SOL-PERP[0], SRM[2295519], SRM_LOCKED[883626971], SXP-PERP[0], TRX[.000073], UNI-PERP[0], USD[15.84], USDT[0.65336429] | Yes | |
| 00233889 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOMBULL[0], BNBBULL[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DGB-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.00103932], SRM_LOCKED[.043443], SUSHIBEAR[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0], VETBULL[0], XRPBULL[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233896 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMD-20200925[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CGB-20200925[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CRM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[-0.00000004], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RON-PERP[0], ROOK[0.00088530], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00233898 | | BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-0930[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0], FTT[150.92251522], LUNA2[0], LUNA2_LOCKED[2.26442351], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], TRX[.000779], USD[1.29], USDT[8.05222928], USDT-PERP[0], USTC-PERP[0] | | |
| 00233964 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.22590622], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04719821], FTT-PERP[0], KIN[2], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[305.9016652], UMEE[0], UNI-PERP[0], USD[3.15], USDT[0.00000001], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[10.1027018], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.0000001], BCH-PERP[0], BIT-PERP[0], BNB[0.0000001], BNB-0325[0], BNB-20210624[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000009], BTC-0325[0], BTC-0624[0], BTC-20210624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0516[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000000], ETH-0325[0], ETH-0624[0], ETH-0625[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[89.2887483], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-0525[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.0000001], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_0055808], SRM_LOCKED[0.3024279], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[471.79765086], USDT-PERP[0], UST[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00234037 | | ADA-PERP[0], BIDEN[0], BTC-PERP[0], BULLSHIT[0.62780582], CHZ[2019.2518275], DOGE-PERP[0], DOT-PERP[0], ETHW[4.86], FTM[759.8131825], FTT[0], GRT-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB[2188189.6], SHIB-PERP[0], SOL[0.56599732], SOL-PERP[0], SRM[148.78036811], SRM_LOCKED[269.52784967], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[788.3], USD[0.00], USDT[0.71208591], XTZ-PERP[0] | | |
| 00234044 | | ADA-20210924[0], ATLAS-PERP[0], CGC-1230[-27.2], DKNG-1230[0], ETHBULL[0], ETH-PERP[0], FTT[.0996], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNCHEDGE[0], LINKBULL[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5498900], SOL[9.998], SRM[.00233348], SRM_LOCKED[0.0877043], THETA-PERP[0], USD[158.89], USDT[24.86761907], VETHEDGE[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00234174 | | BOBA-PERP[0], BTC[0.00043899], CBSE[0], COIN[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], SRM[135.71201874], SRM_LOCKED[518.62656982], USD[10.96], USDT[0] | | |
| 00234195 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BLY-PERP[0], BTC[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00313259], HGET[0.0448710], HNT[.0651673], HNT-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[9.24230845], SRM_LOCKED[.23390151], SXP-PERP[0], UBXT[1.4161096], UNI-PERP[0], USD[17.74], VET-PERP[0] | | |
| 00234220 | | BNB[0], ETH[0.00000001], FTT[0], HUM-PERP[0], LUNA2[0.06175563], LUNA2_LOCKED[0.14409848], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00234238 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], SRM[4.05094152], SRM_LOCKED[37.61826084], SRM4-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00234244 | | BTC-20210326[0], BTC-MOVE-0417[0], BTC-MOVE-1023[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[5], BTC-MOVE-2020071[9], BTC-MOVE-2020072[0], BTC-MOVE-2020072[2], BTC-MOVE-2020073[3], BTC-MOVE-2020080[4], BTC-MOVE-2020080[6], BTC-MOVE-2020080[7], BTC-MOVE-2020080[8], BTC-MOVE-2020081[0], BTC-MOVE-2020081[2], BTC-MOVE-2020082[0], BTC-MOVE-2020082[1], BTC-MOVE-2020082[2], BTC-MOVE-2020082[3], BTC-MOVE-2020082[4], BTC-MOVE-2020083[0], BTC-MOVE-2020083[1], BTC-MOVE-2020090[4], BTC-MOVE-2020090[6], BTC-MOVE-2020090[7], BTC-MOVE-2020090[8], BTC-MOVE-2020091[3], BTC-MOVE-2020091[5], BTC-MOVE-2020091[8], BTC-MOVE-2020091[9], BTC-MOVE-2020092[0], BTC-MOVE-2020092[2], BTC-MOVE-2020092[3], BTC-MOVE-2020092[5], BTC-MOVE-2020092[6], BTC-MOVE-2020092[7], BTC-MOVE-2020100[0], BTC-MOVE-2020100[1], BTC-MOVE-2020100[4], BTC-MOVE-2020100[5], BTC-MOVE-2020100[6], BTC-MOVE-2020100[9], BTC-MOVE-2020101[8], BTC-MOVE-2020102[2], BTC-MOVE-2020102[3], BTC-MOVE-2020102[4], BTC-MOVE-2020102[5], BTC-MOVE-2020102[6], BTC-MOVE-2020102[7], BTC-MOVE-2020103[0], BTC-MOVE-2020110[3], BTC-MOVE-2020111[0], BTC-MOVE-2020111[1], BTC-MOVE-2020111[5], BTC-MOVE-2020111[7], BTC-MOVE-2020111[8], BTC-MOVE-2020111[9], BTC-MOVE-2020112[0], BTC-MOVE-2020112[2], BTC-MOVE-2020112[3], BTC-MOVE-2020112[4], BTC-MOVE-2020112[5], BTC-MOVE-2020112[6], BTC-MOVE-2020120[4], BTC-MOVE-2020120[6], BTC-MOVE-2020120[7], BTC-MOVE-2020120[8], BTC-MOVE-2020120[9], BTC-MOVE-2020121[0], BTC-MOVE-2020121[1], BTC-MOVE-2020121[2], BTC-MOVE-2020121[3], BTC-MOVE-2020121[4], BTC-MOVE-2020121[6], BTC-MOVE-2020121[7], BTC-MOVE-2020121[8], BTC-MOVE-2020121[9], BTC-MOVE-2020122[4], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201100[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], ETH[.00030555], ETH-PERP[0], ETHW[.00030555], LINK-20200925[0], LINK-20201225[0], LUNA2[0.00149222], LUNA2_LOCKED[0.00348185], LUNC[324.935], TRX[.000816], UNI-PERP[0], USD[2482.43], USDT[0.00268815] | | |
| 00234277 | | 1INCH-PERP[0], AAVE[.00869554], AAVE-PERP[0], ADABEAR[10202809], ADA-PERP[0], AGLD[24.996508], AGLD-PERP[0], AKRO[10119.45366], ALPHA-PERP[0], AMC[0.01007637], AMC-20210326[0], AMPL-PERP[0], ATLAS[3499.540802], ATLAS-PERP[0], AVAX-PERP[0], BADGER[20.2973848], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[74.982], BAT-PERP[0], BEAR[88083.85435], BIDEN[0], BNBBEAR[4609013.7], BNB-PERP[0], BNT[.157097], BNT-PERP[0], BOBA-PERP[0], BTC[0.00093475], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210624[0], BTC-20210912[0], BTC-PERP[0.00110000], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[105.982264], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE[451.2388793... | RAY[7.998603] | |
| 00234289 | | BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.0006], ETHW[.0006], LUNA2[0.00027028], LUNA2_LOCKED[0.00063067], LUNC[58.855702], LUNC-PERP[0], TRX[.000784], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[.6003] | | |
| 00234312 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00008064], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.30000000], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.31000000], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[125.14760160], HNT-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[42.4750277], SRM_LOCKED[54.39894858], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[37.54], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00234315 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01020656], ETH-PERP[0], ETHW[.01020656], FTT-PERP[0], GRT-PERP[0], LUNA2[46.58746471], LUNA2_LOCKED[108.7040843], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP[.00000001], SOL-PERP[0], UNI-PERP[0], USD[545.96], USDT[0.00996693], USTC[8594.6808], XRP[.497.57164271], XRP-PERP[0] | | |
| 00234344 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.0000001], BAND[0.0000001], BAND-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.0000004], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CITY[0], COMP[0.0000001], COMP-PERP[0], CREAM[0], CRO-PERP[0], CUSD[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018278], ETH-PERP[0], ETHW[0.00018278], FIL[0], FIL-PERP[0], FLOW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR[0.0000001], MKR-PERP[0], MNGO[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OKB[0], OMG[0], OMG-PERP[0], PAXG[0], RAMP[0], RAMP[58.84640003], RAY[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[0], RUNE[0.0000001], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.0000001], SRM-PERP[0], SRN-PERP[0], SUSHI[0.0000001], SUSHI-PERP[0], SXP[0.0000001], TOMO[0.00000001], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0], USTC-PERP[0], WAVES-PERP[0], WRX[0], XAUT[0.00000001], XLM-PERP[0], XRP[0.0000001], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00234351 | | AMPL[0.00664943], MKR[.0007854], RUNE[.01364], SRM[.81428817], SRM_LOCKED[.02915993], USD[0.02], USDT[0.39815000], XRP[.9923] | | |
| 00234368 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[300.40766652], GST-PERP[0], LINA[0], LINK-PERP[0], LUNA2[0.00448272], LUNA2_LOCKED[0.01045970], RSR[0], RSR-PERP[0], USD[1.00], USDT[0.00000001] | Yes | |
| 00234394 | | ETH[9.79604898], ETHW[150.069503S], SRM[1.01942858], SRM_LOCKED[40.20583005], USD[34379.51], USDT[0] | | |
| 00234415 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BTT[164.36506287], CRO-PERP[0], CRV[.00000001], DYDX[.00000001], ETH[0.03300000], ETH-PERP[0], FTM-PERP[0], FTT[.00483984], GLMR-PERP[0], GST[1.09], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[148.3524053], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT[458069878164718647/FTX AU - we are here! #54814][0], PERP[.04567546], PUNDIX-PERP[0], RUNE[.03380955], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.91358777], TRX-PERP[0], USD[1671.01], USDT[0.00895120], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00234430 | | ARKK[.0017776], AXS[.062988], BNB[.0525137], BTC[-0.00121306], BTC-PERP[0], DEFI-PERP[0], ETH[0.00042728], ETH-20200925[0], ETH-PERP[0], ETHW[0.00042728], NIO[.999335], SRM[5.00778316], SRM_LOCKED[18.99221684], USD[18.22], XRP[.7] | | |
| 00234453 | | BAO[4996.675], LUNA2[1.31116702], LUNA2_LOCKED[3.05938972], LUNC[285509.38002], NFT (305650537670946263/FTX EU - we are here! #282542)[1], NFT (556290917059827035/FTX EU - we are here! #282303)[1], USD[0.01], USDT[0.0101983], XRP[.523371] | | |
| 00234473 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[11694.8], FTT-PERP[52600], HT-PERP[5050.11999999], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009718], LUNC-PERP[0], MATIC-PERP[0], NIO[.1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-57558.60], USDT[13012.78866659], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00234492 | | ADABULL[38.99538905], BCHBULL[5362588.51699061], BEAR[0], BSVBULL[20701938.73646395], ETCBULL[2303.80804], ETH[.00000001], ETHBULL[2.19647335], FTT[0], LINKBULL[10206.82962788], LTC[0], LTCBULL[203011.75494344], LUNA2[0.50703408], LUNA2_LOCKED[1.18307953], MATIC[.27], SUSHIBULL[22195560], THETABULL[526.37288686], TRX[.000366], USD[0.04], USDT[0], XRPBULL[2300000] | | |
| 00234560 | | BOBA-PERP[0], ETH[0.00099839], ETHW[0.00099839], FTT[0], FTT-PERP[0], OMG-PERP[0], SRM[2.03932473], SRM_LOCKED[10.6018699], USD[0.48], USDT[0] | | |
| 00234635 | | AMPL[0], BULL[0], COMPBULL[0], ETH[0.00019007], ETHW[0.00182482], FTT[0], LINKBULL[0], LUNA2[0.00017110], LUNA2_LOCKED[0.0039925], LUNC[37.25925359], MATIC[-7.54312663], SOL[7.29696949], TRX[.000028], USD[0.00], USDT[14.20841741] | | USDT[2.210116] |
| 00234648 | | ATOM[0.00000103], BCH[0.00000001], BNB[0], BTC[0.00000003], BTC-20210326[0], BTC-PERP[0], DOGE[-0.27741128], ETH[0.00000116], ETH-PERP[0], ETHW[0.00000009], FTT[0.01955924], LTC[0.00001345], LUNA2[0.17096318], LUNA2_LOCKED[0.39891410], LUNC[31.59019342], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RUNE[.03106305], SRM[.0035764], SRM_LOCKED[0.62667381], TRX[0.00008431], USD[0.00], USDT[0.00000001], XRP[0.00000001], YFI-PERP[0] | | |
| 00234653 | | AAVE-PERP[0], APE-PERP[0], ARKK-0624[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[3.94532781], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00653386], LUNA2_LOCKED[0.01524567], LUNC[0.001108], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.004], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00009882], SUSHI-0930[0], TRX-PERP[0], TSLA[-0.00001647], TSLA-0624[0], TSLA-20210326[0], TSLAPRE[0], USD[-3043.96], USDT-PERP[0], USTC[.924899], USTC-PERP[0] | | |
| 00234679 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07980409], FTT-PERP[0], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC-PERP[0], NFT (572659338654517393/Trust Plawhale #1)[1], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.17475705], SRM_LOCKED[4.80722069], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], VET-PERP[0] | | |
| 00234748 | | DOGE[9437.739], ETH[.00027005], ETHW[.86749845], LUNA2_LOCKED[55.42221861], USD[0.76], XRP[.5] | | |
| 00234833 | | AAPL[1.40974843], AAVE-20210326[0], AAVE[.500005], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[5547.92325520], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALTBULL[.0005698], ALT-PERP[0], AMZN[2.3997673], ATLAS[2244.60999276], BEAR[136.62], BIT[.74585312], BNB[0.00223037], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BOBA[19.06523772], BTC-0325[0], BTC-20200925[0], BTC-20201226[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGE[35.74719726], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EDEN[.000918], ENJ.2564692], ENJ-PERP[0], EOS-PERP[0], ETH[.03250], ETH[167.38162404], ETH-20200925[0], ETH-20210326[0], ETH-20210420[0], ETHBULL[0.00110293], ETH-PERP[0], EUR[0.22], FIDA[2.67066104], FIDA_LOCKED[9.09860352], FIL-20201226[0], FTT[24.33608011], FTT-PERP[0], GBP[0.15], GOOGL[2], GRT-PERP[0], HOLY[0.0985], HOLY-PERP[0], HT[1438.85754083], HT-PERP[0], KSHIB[1960.0078], LINA[8.43022], LINK[11.51095607], LINK-20210625[0], LTC-20210326[0], LUNA2_LOCKED[0.00000011], LUNC[.001], MANA[.01429], MAPS[.167185], MATIC[21.58270048], MATIC-PERP[0], MER[.9597], MKR[0.00031402], NFT (324250974608664505/Montreal Ticket Stub #279)[1], NFT (369453298996762347/FTX EU - we are here! #76604)[1], NFT (3812062235749495047/FTX EU - we are here! #76766)[1], NFT (441272109170130815/Baku Ticket Stub #1809)[1], NFT (455891245080531593/The Hill by FTX #4489)[1], NFT (456351651107966991/Monaco Ticket Stub #869)[1], NFT (503129405785805160/FTX EU - we are here! #75634)[1], NFT (514363976920129954/Silverstone Ticket Stub #512)[1], NFT (546574614019665173/Monza Ticket Stub #1918)[1], OKB-20210326[0], OKB-20210625[0], OKB[49.65181094], OKB-PERP[0], OMG[19.69551625], OXY[0.003005], RAY[20.70455606], REAL[.001307], SAND[1651.02154], SECO[.9476225], SECO-PERP[0], SHIB[102109.870052], SNX[42.49645552], SNX-PERP[0], SOL[1.03734397], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[2.10095130], SRM[36.9635184], SRM_LOCKED[906.70496974], SRM-PERP[0], STEP[0.01115062], STEP-PERP[0], SUN[262436.24913617], SUSHI-20210625[0], SUSHI[36.38577798], SUSHI-PERP[0], SXP[58.48956692], TRU[.98674343], TRX[454206.31304034], TSLA[1.5], TSM[19.2684492], UBXT[.04782757], UBXT_LOCKED[68.68107763], UNI-20210625[0], USD[27317.47], USDT[17193.73752306], WBTC[0.00009459], ZM[1.00001] | ALPHA[5358.789927], MATIC[20.839447], SNX[38.530067], SOL[1.003968] |
| 00234838 | | ADA-PERP[0], ASD[.078055], BTC-PERP[0], BVOL[0.00005212], COMP[0.00007374], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[3.3], GMT[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LUNA2[0], LUNA2_LOCKED[5.34416743], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.0053887], MEDIA-PERP[0], MSTR[0.00455209], MYC[110], OXY[.916875], RAY[.39810697], RUNE-PERP[0], SOL[0], SOL-PERP[0], SWEAT[123], TRX[.00031], TRX-PERP[0], USD[285.44], USDT[0] | | |
| 00234864 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20210924[0], BAL[-0.00000001], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BTC[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[35.69045323], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SNX[.0000001], SNX-PERP[0], SOL-PERP[0], SRM[13.24899139], SRM_LOCKED[264.22904243], STEP-PERP[0], SUSHI-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[17.70], USDT[0], WBTC[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00234895 | | 1INCH[0], AAVE[0], ADA-20210326[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.347], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[.9616.962], BITO-1230[.36535.91], BITO[13.16022823], BNB[0], BNB-PERP[12855.20000000], BSV-PERP[0], BTC-20210326[0], BTC-20210624[0], BTC-20211027[0], BTC-20211127.1567], BTC-PERP[0], CAD[5.00], CEL[0.04402578], CEL-PERP[0], COMP[0], COMP-PERP[648.57129999], CRV-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.00380142], DYDX-PERP[0], EOS-PERP[-461686.3], ETC-PERP[0], ETH-0331[937.895], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-2 0201115[0], ETH-PERP[0], ETHW[.00000285], FIL-PERP[.49662.1], FLM-PERP[0], FLM-0930[0], FTM-PERP[0], FTT[195707.02599677], FTT-PERP[.45.30000000], FTXDXY-PERP[0], GAL-A-PERP[0], GME[228.72], GMEPRE[0], GMT-PERP[.450802], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[.61197], ICP-PERP[0], ICP-PERP[0], LTC-PERP[0], LTC-PERP[.19936.49], LUNA2_LOCKED[79714.2943], LUNA2-PERP[0], LUNC-20210724[0], LUNC-PERP[0], LUNC[7.0277.0], MATIC[296147.19701650], MATIC-PERP[2533824], MKR[818.06367771], MKR-PERP[0], MNGO[4.4208], MNGO-PERP[0], MOB[0], MRNA-1230[0], NEAR-PERP[0], NOK-1230[7538.4], NOK[22.40026], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-1.992840], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY-20201225[0], SRM[228.22673787], SRM_LOCKED[9766.10736705], STEP-PERP[0], STETH[25279.14904022], STG[1.07052867], STG-PERP[0], STSOL[142394.74966053], SUSHI[0.00000001], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[340.23105524], TRX-PERP[-.20000], TSLA-20210225[0], TSLA-20211231[0], TWTR-0624[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-26159359.02], USDT-1230[0], USDT[-7831319.47518528], USDT-PERP[6510028], USTC[10.00000004], USTC-PERP[0], WAVES[.01595], WAVES-PERP[-5322], WBTC[0.00000006], XRP[0], XRP-PERP[-16609], YFI[0], YFI-PERP[0], ZRX-PERP[37509] | | |
| 00234916 | | ALGO[0], APT[63.3575], BTC[0], COIN[0], DOGE[1266.73404161], ETH[1.93637572], ETH-PERP[0], ETHW[1.61795361], EUR[0.00], FTT[2.31382459], GALA[0], LUNA2[0.00162045], LUNA2_LOCKED[0.00378106], MANA[0], MATIC[0], PYPL[0], SAND[0], TSLA[0], TSLAPRE[0], TWTR[0], USD[4.30], USDT[-0.48308441], USD[0], USTC[0.22938318], ZM[.003532] | | |
| 00234989 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], EOSBEAR[0], EOS-PERP[0], ETCBEAR[0], ETCBULL[0], ETC-PERP[0], ETH[0.01591769], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[295.94624665], SRM_LOCKED[1002.43011119], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42.93], USD[0], USDT-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00235005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT[.005], APT-PERP[0], ATLAS-PERP[0], ATOM[.037496], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[2.00001821], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DFL[18144.98690467], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0331[0], ETH-0930[0], ETH[0.00912250], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08825.01172981], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.03572082], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], IP3[.0172], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.0262572], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (326039902673280896/FTX AU - we are here! #55001)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP[1.35366525], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.26771104], SRM_LOCKED[19.19744215], SRM-PERP[0], STSOL[0.00441747], USDT-PERP[0], USTC[118162.13], USTD[0.00417467], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00235015 | | AAVE[.007074], AMPL-PERP[0], AURY[.51715077], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00009843], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], IMX[.037013], LUNA2[0.00000000], LUNA2_LOCKED[6021.575438], MTA-PERP[0], RUNE-PERP[0], SRM_LOCKED[554.90937529], USD[0.00], USDT[1.26887986], USTC[0] | | |
| 00235059 | | AMPL-PERP[0], BTC[0.00009131], DEFIBULL[0.00003995], EDEN[300.8], ETH[0], RAY[300.59394], SOL[0], SRM[223.0154593], SRM_LOCKED[03782148], STEP[1439.434392], SUSHIBULL[.0625], SXP-PERP[0], TRXBULL[.00271755], USD[359.37], USDT[2982.90571220], XRPBEAR[.0868515], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00235091 | | 1INCH-202103262[0], 1INCH-PERP[0], AAVE[0], AAVE-202103260[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADABULL[0.00000009], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-202103260[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BICO-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000005], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000005], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20201225[0], ETC-20200925[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETHBULL[0.00000004], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-20200925[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA_LOCKED[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-20200925[0], MATIC-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-20200925[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[112], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRYB-PERP[0], USD[130.90], USDT[0], USTC-PERP[0], VET-20200925[0], VETBULL[0.00000002], VET-PERP[0], WAVES-20200925[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01750372], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210924[0], XTZBULL[0.00000001], XTZ-PERP[0], YF[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00235134 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[72.46376812], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.31081762], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[.772], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01940000], BTC-20210924[0], BTC-20210326[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.10645602], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[4.42045], GALA-PERP[0], GARI[.009980], GENE[0.07382899], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICP-PERP[0], IP3[6.71167], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01866876], LUNA2_LOCKED[0.02536045], LUNC[0.00814433], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[86.088208], MNGO-PERP[0], NEAR-PERP[0], NFT [3012259922095225804 FTX Moon #189][1], NFT [3044487964744170244 FTX Night #322][1], NFT [3106756009281282 FTX Moon #349][1], NFT [310975660912882 FTX Moon #3491][1], NFT [3251417576088067804 FTX Night #349][1], NFT [3620818796735727017 FTX Beyond #316][1], NFT [4069067968322462 FTX Night #317][1], NFT [4222234141106083247 FTX Night #351][1], NFT [4222234141106083247 FTX Night #351][1], NFT [4393409830509513664 FTX Night #356][1], NFT [4765938966523341734 FTX Beyond #309][1], NFT [5022218108831903374 FTX Night #226][1], NFT [5532590380833937934 FTX Night #246][1], NFT [5594209028192568847 FTX Moon #370][1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.76492781], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.064472], SLP-PERP[0], SOL[0.00915328], SOL-PERP[0], SPELL-PERP[0], SRM[1.85098709], SRM_LOCKED[17.43380262], SRM4-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00.000445], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.99], USDT[65799.00584673], USDT-PERP[0], USTC[1.53852100], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00235140 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200627[0], BTC-MOVE-20200111[0], BTC-MOVE-20201128[0], BTC-MOVE-20210526[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20200925[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT-20210926[0], FTM-20210326[0], FTM-20210925[0], FIL-PERP[0], FTT[0.01919617], FTT-PERP[0], GALA-PERP[0], GARI[.009980], GENE[0.07382899], GMT-PERP[0], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0216532], SRM_LOCKED[1.11951902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.18], USDT[0], USDT-PERP[0], XAU-PERP[0], XRP-20210226[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00235166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.2828845], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210128[0], BTC-MOVE-20210128[0], BTC-PERP[0], BTTFRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.167455], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20202PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0.54875], ENJ[.401495], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093383], ETH-20210326[0], ETH-PERP[0], ETHW[0.00093383], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.40036494], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.09505], LUNC-PERP[0], LUNA2-PERP[0], MAPS[.415866], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY[.343154], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[2.305], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.90802421], SRM_LOCKED[12.16280209], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP_167747S], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UBXT[.917], UNI[0.02004450], UNI-PERP[0], UNISWAP-PERP[0], USD[2.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00235176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[430], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[4.26880870], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00084703], ETH-20210326[0], ETH-PERP[0], ETHW[0.00344702], FIL-PERP[0], FTM-PERP[0], FTT[0.07429799], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20288, LTC-PERP[0], LUNA2[1.11295300], LUNA2_LOCKED[2.59669034], LUNC[242347.86], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00456790], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[152], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1480.87], USDT[4627.73991664], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.61867000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00235193 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.74899585], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07860365], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000444], LUNC[.00374], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[20.27], USDT[0.00908602], XTZ-PERP[0], YFI-PERP[0] | | |
| 00235206 | | 1INCH-PERP[0], AAVE[.000307], AAVE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CLV[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], EOS-20201225[0], EOS-20210625[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0.19336903], FTT-PERP[0], GALA[4.59237810], LUNA2[4.63037501], MOB[.000045], NFT [2960899335615174344 FTX EU - we are here! #280623][1], OP-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-20210326[0], RAY[.363255], RAY-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-20210326[0], SOL-PERP[0], SOL-PERP[0], SOL-0624[0], SRM_LOCKED[259.56015826], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20201225[0], TOMO-20200925[0], UNI-PERP[0], USD[24.63], USDT[0.49175452], XAUT-PERP[0], XRP-PERP[0], YF[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00235299 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ARKK[0.00906924], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[290.00976422], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[1.08901423], LUNA2[.53379687], LUNA2-PERP[0], LUNC[236460.11062122], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-5663.07], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00235325 | | BIT[65], BTC[.03407496], ETH[0.0778946S], ETHW[0.0858946S], LTC[.319876], SRM[16.06826288], SRM_LOCKED[0.0948768], TRX[293.456507], USD[0.00], USDT[0] | | |
| 00235348 | | BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00336378], ETH-PERP[0], ETHW[0.00336378], FIL-PERP[0], FTT[0.00384789], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.027415], LUNA2[0.13236062], LUNA2_LOCKED[0.30884146], LUNC[.006568], LUNC-PERP[0], NFT [574318859851015505 FTX AU - we are here! #62853][1], OP-PERP[0], TRUMP[0], TRUMPFEBW.N[10508.3453], USD[0.58], USDT[0.00000001], USDT-PERP[0], USTC[218.19995044], USTC-PERP[0] | | |
| 00235417 | | ADABEAR[2499000], ATLAS-PERP[0], AXS[0], BNBBULL[0], BTC[0.00000883], BTC-PERP[0], BULL[0.00000001], DENT[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00014443], GRT[-0.77977026], GST-PERP[0], LTC-PERP[0], LUNA2[0.09649883], LUNA2_LOCKED[0.22615393], LUNC[377.99620109], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], PYPL[0.00004459], RAY[0], SLP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.0950296], SRM_LOCKED[0.23346068], SRM-PERP[0], TRX[0.00003009], USD[-0.02], USDT[0.00775500], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00235417 | | BNB[0.07723312], COMP[.00000001], ETH[0], FIDA[1008.38243915], FIDA_LOCKED[39.45349481], FTT[501.42480701], MER[61620.08751517], MSOL[0.00802712], NFT [3020155023224419/Silverstone Ticket Stub #267][1], NFT [3111383181184167481/Monaco Ticket Stub #506][1], NFT [3160298233844079/FTX EU - we are here! #22361][1], NFT [3432404692749149902/Austria Ticket Stub #32][1], NFT [4228961808406205640/FTX Crypto Cup 2022 Key #13498][1], NFT [4880290970181105215/FTX EU - we are here! #27645][1], NFT [5030300466600021752/Netherlands Ticket Stub #862][1], NFT [5085240568017229604/Montreal Ticket Stub #251][1], NFT [5174172887274173660/FTX EU - we are here! #27532][1], NFT [5232108984265657637/FTX AU - we are here! #33393][1], NFT [5550444188094187977/Belgium Ticket Stub #324][1], NFT [5664467384868681605/Baku Ticket Stub #643][1], SOL[0], SRM[99.54271813], SRM_LOCKED[167.37142515], TRU[5049.89534224], TRUMP[0], UBXT_LOCKED[162.10738589], USD[0.47], USDT[0.27302311], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00235432 | | AMPL[0], BTC[0], BTC-MOVE-2020122[0], BTC-MOVE-20201231[0], COPE[7.6444], FTT[0.01642885], SRM[2.76387219], SRM_LOCKED[9.70734043], USD[20.23] | | |
| 00235447 | | BTC[.00002559], COMPBEAR[.0008], ETH[0.00078924], ETH[1.58329], RAY[.8301], SRM[3.11827166], SRM_LOCKED[11.88172834], USD[0.00], USDT[9079.24842721] | | |
| 00235489 | | 1INCH[0], APE-PERP[0], APT[.4014], AURY[.00000001], AVAX[0], BNB[.00000002], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[0], DOGE[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LTC[.00021299], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT (338461017658979618/FTX AU - we are here! #2375)[1], NFT (472288348194035359/FTX AU - we are here! #2371)[1], RAY-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00166262], SRM[0.448087], SRM_LOCKED[.48535399], SRN-PERP[0], SXP-PERP[0], TOMO[0], TRX[0.00000800], TSM-2021062[0], USD[24.88], USDT[0], USTC[.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00235583 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAND[.031131], BNB-PERP[0], BTC[0.00008197], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DFL[7.62620081], DYDX-PERP[0], ETH[0.00038090], ETH-PERP[0], ETHW[.00042227], FIDA-PERP[0], FTT[0.06755975], FTT-PERP[0], GALA-PERP[0], GENE[.09123585], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00611412], LUNA2_LOCKED[0.01426628], LUNC[.0055164], MATIC[0.58065053], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.0025], SOL-PERP[0], SRM[2.71998041], SRM_LOCKED[21.64001959], STEP-PERP[0], TRX[.976285], USD[1.35], USDT[0.00000001], USTC[.86548], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[1.00] |
| 00235657 | | AKRO[100730.101], ALCX[8.11], ATLAS[22720], AVAX-PERP[0], BAND[397.21479521], BCH-PERP[0], BNB-PERP[0], BTC[0.18358684], BTC-MOVE-0504[0], CONV[170113.1428], ETH[1.62134974], ETH-PERP[0], FIDA[404.930745], FTM-PERP[0], FTT[264.21564051], FTT-PERP[0], IMX[208.1], JASMY-PERP[0], OP-PERP[0], RAY[637.15067329], RAY-PERP[0], RUNE[326.939616], SC-PERP[0], SOL[117.74896444], SPELL[190277.8897], SRM[2226.14294915], SRM_LOCKED[28.03894449], SRM-PERP[0], STETH[0], SYN[1600], USD[0.41], USDT[201.58915322] | | RAY[397.23905876] |
| 00235685 | | BNB[0.00010225], BTC[10.00000560], DAI[0.25200068], ETH[498.96700000], ETHW[3.59003162], FTT[37.06765267], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], MATIC[0.00001], PAXG[20.0244], SOL[0], TRX[.00149], UNI[299112.8], USD[3987.05], USDT[0], WBTC[0.00002167] | | |
| 00235732 | | ADA-PERP[0], ALT-20201225[0], ALT-20201026[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201030[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0.00000001], CAKE-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201026[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH-20201026[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03940184], FTT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LTC-20210326[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-20200925[0], SHIT-PERP[0], SOL-20210326[0], SUSHI-PERP[0], SRM[8.75734284], SRM_LOCKED[61.77136536], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.82], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00235735 | | BAT[.00000001], BTC[0.04727937], ETH[0.00000001], FTT[25.00000074], SRM[0.42210007], SRM_LOCKED[96.75511438], TRX[0], USD[3002.76], USDT[0] | Yes | |
| 00236010 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00039038], ETH-PERP[0], ETHW[0.00039036], FIL-PERP[0], FTT[-0.00000002], FTT-PERP[0], ICN-PERP[0], LINC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.27224646], SRM_LOCKED[2.47022134], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.97], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00236193 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[123170.64910479], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[1.97443936], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CREAMS[.CREAM-PERP[0], CRV[425.76144403], DENT-PERP[0], DOT-PERP[0], EDEN[1201.5728616], EOS-PERP[0], ETH[0.85876475], ETH-PERP[0], ETHW[.85840443], FIDA[.03113667], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[381.62031418], FTT-PERP[0], INT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.42689794], LUNA2_LOCKED[25.46925281], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.51883866], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (277368343239797416/FTX AU - we are here! #5656)[1], NFT (458257752275610529/Baku Ticket Stub #2094)[1], NFT (479871700464384041/FTX EU - we are here! #187651)[1], NFT (505699099965000020/The Hill by FTX #105151)[1], NFT (542839037978858187/FTX EU - we are here! #138346)[1], NFT (542839037978858380/Monza Ticket Stub #1920)[1], NFT (547318238276446845/FTX EU - we are here! #138678)[1], POLIS[1847.55970579], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[13.43348737], SRM_LOCKED[70.90543024], SRM-PERP[0], STEP[3861.37806227], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.1183098], TRX-PERP[0], UNI-PERP[0], USD[2871.81], USDT[0.00179698], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00236466 | | 1INCH-20210326[0], AAVE-PERP[0], ATOM-PERP[3000], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[130000], DYDX-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[9.71000000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[827.90456597], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[12342], MTA-20200925[0], MTA-PERP[0], PERP-PERP[0], SNX-PERP[0], SRM[34.00346041], SRM_LOCKED[218.71653959], SUSHI-20210326[0], SUSHI-PERP[4407], UNI-PERP[0], UNISWAP-PERP[0], USD[-56876.41], USDT[-11.80107038], WBTC[1.09243642], YFI-PERP[0], ZEC-PERP[0] | | |
| 00236521 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000518], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EXA-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.7944516], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000244], TRX-PERP[0], USD[0.00], USDT[0.04603068], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00236591 | | APE-PERP[0], AVAX[0.00430436], COMP-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IMX[0], LRC-PERP[0], LUNC[.00144089], LUNC-PERP[0], NEAR[0], SNX-PERP[0], SOL[0.00944993], SOL-PERP[0], STG[0], USD[0.00] | | |
| 00236616 | | AMPL[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], DOT-PERP[0], ETH[5.31210648], ETH-PERP[0], ETHW[5.31210648], FLM-PERP[0], FTT[220.96484712], FTT-PERP[0], LINK[27.84088195], LTC[22.52425800], RAY[34.97795], RSR-PERP[0], SOL[1039.41159141], SRM[1036.42723807], SRM_LOCKED[27.9019563], SRM-PERP[0], SXP[2422.50059672], TOMO[14689.50666819], UNI-PERP[0], USD[0.13], USDT[0], XMR-PERP[0], XRP[1135.05802847], XRP-PERP[0] | | |
| 00236660 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.55554023], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00014325], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00296065], LUNA2_LOCKED[0.06900818], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[-1.49], USDT[0], USTC-PERP[0], YFI-PERP[0] | | DOGE[.5508] |
| 00236726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0.06472156], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[15.09508204], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INT-PERP[0], LINK-PERP[0], LTC-20210125[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SRM[.00097273], SRM_LOCKED[0.0371431], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1899.81], USDT[0], WRX[.9732458], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00236750 | | APE-PERP[0], BADGER-PERP[0], BNB[0.07000000], COMP-PERP[0], CRV[.00000001], ELGD-PERP[0], ETH[0.00033798], ETH-PERP[0], FIL-20201226[0], FLOW-PERP[0], FTT[150.01000000], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006175], NFT (522282028398975625/FTX AU - we are here! #47204)[1], RON-PERP[0], SCRT-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SUSHI[.00000001], TRUMP[0], TRX[.000894], USD[41.35], USDT[0] | | |
| 00237026 | | AGLD-PERP[0], APE-PERP[0], APT[100], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[10000], BCH-20210924[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03743756], FTT-PERP[0], GAL-PERP[0], INT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.64400252], LUNA2_LOCKED[164.6360059], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[-100000], STEP-PERP[0], TRX[.725914], USD[12117.52], USDT[0.00000001], USDT-PERP[0], USTC[10000], USTC-PERP[0] | | |
| 00237036 | | APE[.000525], APE-PERP[0], ATLAS[9.56521739], ATLAS-PERP[0], ATOM[0.09729459], AURY[.1], AVAX[0.00006764], BIT-PERP[0], BNB[0.00200001], BOBA-PERP[0], BRZ-20201225[0], BTT[972907.9], C98[.0025], CELO-PERP[0], CRO-PERP[0], DAI[.05891843], ETH[0.00187367], ETH-PERP[0], ETHW[0.00262543], FTT[60.06292543], FTT-PERP[0], ICP-PERP[0], INT-0225[0], LUNA2_LOCKED[0.1643603], LUNC[0], MANA[0.00757B], MER[.453182], MPL[X.1006.005], MYC[1.97574891], NFT (305273040687433414/FTX Night #418)[1], NFT (376508343036182079/AAC Pass #488)[1], NFT (423578586444214224/FTX Beyond #406)[1], NFT (427535787833356736/The Hill by FTX #308431)[1], NFT (441552053626933792/FTX AU - we are here! #43635)[1], NFT (547435445840982446/FTX Moon #286)[1], NFT (544752231544757872/FTX AU - we are here! #20336)[1], OKB-PERP[0], OMG[.00000216], ONB-PERP[0], PSY[.1], RAY[.0035], RAY-PERP[0], SHY[.006636], SOL-PERP[0], SRM[5.20282494], SRM_LOCKED[24.8670437], STG[.015], TOMO[.019558S], TRX[49.99247], TRYB-PERP[0], USD[4146.04], USDT[0.00930758] | | |
| 00237057 | | ALPHA-PERP[0], DAI[.31706169], ETH[-0.00124860], ETHW[-0.00124063], FTM[6.88562255], KNCBULL[.0007121], LUNA2[0.01211142], LUNA2_LOCKED[0.02825998], LUNC[2637.28761484], RSR[0], SXP-PERP[0], USD[1.97], USDT[0.01617813] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00237124 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200925[0], ALGO-20211025[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.62259396], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[.0011195], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM[4.07978171], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00021524], ETH-PERP[0], ETHW[1.48543348], FLOW-PERP[0], FTM-PERP[0], FTT[.09600763], FTT-PERP[0], GOG[2000.01], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[.09276], LINK-20200925[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.00558843], LUNA2_LOCKED[44.346373], LUNC-PERP[0], MATIC-20200925[0], MATIC-20211225[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP[280.9438], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[721.011565], SOL[.00154795], SOL-PERP[0], SRM[114.790868], SRM-PERP[0], STARS[.00279], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.0000071, UNI[.03672599], USD[33159.55], USDT[100000.00000020], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00070951], YFI-PERP[0] | | |
| 00237182 | | 1INCH[0.90237147], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00020408], AAVE-20210625[0], AAVE-20211231[0], ADA-PERP[0], ADA-20210922[0], ADA-PERP[0], AKRO[153.77685], ALCX[0.00096996], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.23367544], ALPHA-PERP[0], AR-PERP[0], ASD[0.19347807], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01266347], AVAX-20210924[0], AVAX-PERP[0], AXS[0.0399405], AXS-PERP[0], BADGER[0.00667427], BADGER-PERP[0], BAL[.23355], BAL-PERP[0], BAND-20210625[0], BAO[0.00214201], BAND-PERP[0], BAT[3606], BAT-PERP[0], BCH-20200924[0], BNB-PERP[0], BNT[0.17454360], BNT-PERP[0], BOB[4384.07573053], BOBA-PERP[0], BRZ[0.77427604], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00005319], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.05787263], CEL-20210625[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV[.041986], CLV-PERP[0], COMP[.00007954], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV[2.41195], CONV-PERP[0], CQT[121191], CREAM[.009325], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[.520375], CRV-PERP[0], CUSDT-PERP[0], CVC[1], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[84.41625], DENT-PERP[0], DMG[.099892], DMG-PERP[0], DODO[.00000075], DODO-PERP[0], DOGE[0.31576466], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.02], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028259], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00028250], FIDA[.5684275], FIDA-PERP[0], FL-20210024[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0238925], FTM-PERP[0], FTT[56399.88125375], FTT-PERP[0], GAL[A.10], GALA-PERP[0], GODS[0.00291630], GODS[.7], GRT[0.55109075], GRT-PERP[0], HBAR-PERP[0], HNT[.02237375], HNT-PERP[0], HOLY[1.736245], HOLY-PERP[0], HOT-PERP[0], HUM[6.65795], HUM-PERP[0], ICP-PERP[0], IMX[.2], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[343.75], KIN-PERP[0], KNC[0.94478641], KNC-PERP[0], KSM-PERP[0], LEO[0.69891121], LEO-PERP[0], LINA[80], LINA-PERP[0], LINK[.01393], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00851016], LTC-PERP[0], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], MAPS[1.092925], MAPS-PERP[0], MATIC[3.14925062], MATIC-PERP[0], MCB-PERP[0], MEDIA[.05], MEDIA-PERP[0], MKR[0.00003868], MKR-PERP[0], MNGO-PERP[0], MTL[.312124], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.03752003], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG[0.375765], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ORBS[0.07385], ORBS-PERP[0], OXY[1], OXY-PERP[0], PAXG[0.00006183], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0095492], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.726675], RAMP-PERP[0], RAY[.2764725], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN[0.94129968], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[0.00001517], ROOK-PERP[0], RSR[20], RSR-PERP[0], RUNE[0.01432812], RUNE-PERP[0], SAND[.1], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.49909], SECO-PERP[0], SHIB[93916.5], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00314685], SNX-PERP[0], SOL[.00026175], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[559.88977435], SRM-PERP[0], STEP1.81423], STEP-PERP[0], STMX[7.034125], STMX-PERP[0], STORJ[.0517175], STORJ-PERP[0], STX-PERP[0], SUSHI[0.64244728], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP[.312955], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM[26], TLM-PERP[0], TOMO[0.78306104], TOMO-PERP[0], TONCOIN[105506.6], TONCOIN-PERP[0], TRU-20210625[0], TRU[.331445], TRU-PERP[0], TRX[0.63815541], TRX-PERP[0], TRYB[2.32551215], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00255018], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[24.35], USDT[0.00030175], VET-PERP[0], WAVES-PERP[0], XAUT[0.00919996], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.90771983], XRP-20210924[0], XRP-20210924[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00056259], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00237451 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000001], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[.051978], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.34746085], SRM_LOCKED[7.69888353], SUSHI-PERP[0], SUSHI-PERP[0], TRX[.000066], UNI-PERP[0], USD[3.59], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00237469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGLD-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002790], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.25691122], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00764355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15584.32], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00237612 | | SRM[1.03711367], SRM_LOCKED[.03783035], USD[1161.40], USDT[0] | | |
| 00237682 | | BNB[0], BTC[1.77065462], DAI[0], ENS[.00000001], ETH[0], FTT[25], LUNA2[.00034122], LUNA2_LOCKED[111.7093612], SOL[6.96898334], SXP[0], TRUMPFEBWIN[262.9356], TRX[.000046], USD[57663.61], USDT[0.16798053], USTC[.06170072], XRP[0] | | |
| 00237761 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00001000], BTC-PERP[0], CRV[.00000002], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR[7.5416], SOL-PERP[0], SRM[.2632396], SRM_LOCKED[4.95864202], USD[0.00], USDT[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00237847 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[.11217], BNBBULL[7.15], BTC-PERP[0], BULL[6.00839684], CAKE-PERP[0], DEFIBULL[73.02735624], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00693], MATIC-PERP[0], OXY[0], QTUM-PERP[0], SOL-PERP[0], SRM[0], USD[1408.33], USDT[0], VET-PERP[0], XRPBULL[895000.0008429], XRP-PERP[0] | | |
| 00237867 | | COMP[.00000001], LUNA2_LOCKED[1485.869341], TRX[0.00000119], USD[2.67], USDT[7.48590956], USTC[4.83157077], WBTC[0] | Yes | |
| 00237898 | | APE[.0415], APE-PERP[0], ATLAS[2.1803], AURY[.005], AVAX[0.04117990], BTC[0.18154629], BTC-PERP[0], EDEN[1500], ETH[4.81427736], ETH-PERP[0], ETHW[0.08172729], FLOW-PERP[0], FTM[0.37614918], FTT[2533.00074673], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[50000.5], LOOKS[.9165305], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076208], MATIC[630.11], NEAR[10000.1], SAND[.95], SOL[1014.62771877], SOL-PERP[0], SRM[3.26607863], SRM_LOCKED[413.32829233], TRX[.00004], USD[88.33], USDT[0.10043142] | Yes | |
| 00237902 | | 1INCH[.962095], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[3619.34659], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.01215857], BTC-PERP[0], CEL[56.0925957], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.03575856], ETH-PERP[0], ETHW[1.057480], FTT[0.08913672], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0.0443587], MATIC-PERP[0], MNGO-PERP[0], OMBS[14977.1538], RUNE[.0378418], RUNE-PERP[0], SLP[0.08662235], SOL-PERP[0], SUSHI-PERP[0], SXP[206.98644795], THETA-PERP[0], TOMO[0.36276], USD[1077.89], USDT[9.21014897], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00237997 | | ALTBEAR[0], BTC-MOVE-2020062[30[0], BTC-MOVE-2020062[40[0], BTC-MOVE-2020062[50[0], BTC-MOVE-2020062[90[0], BTC-MOVE-2020070[40[0], BTC-MOVE-2020070[30[0], BTC-MOVE-20200707[0], BTC-MOVE-2020071[0[0], BTC-MOVE-2020071[50[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-2020072[00[0], BTC-MOVE-2020072[20[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-2020072[80[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-2020092[10[0], BTC-MOVE-20201103[0], BTC-MOVE-20201102[0], BTC-MOVE-2020110[50[0], BTC-MOVE-20201112[0], BTC-MOVE-20201116[0], BTC-MOVE-20201120[0], BTC-MOVE-20201125[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-2020073[10[0], BTC-MOVE-WK-20201120[0], DOGEBEAR[0], FTT[.23091434], KNCBEAR[0], LINKBULL[0], MTA-PERP[0], SRM[11.22356413], SRM_LOCKED[42.77643587], TOMOBULL[0], USD[83.51], USDT[137.81069800], YFI[0] | | |
| 00238017 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH[1.09999999], ETH-PERP[0], ETHW[1.10000000], FTT[115.00707549], GENE[.0057285], HGET[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.29840764], SRM_LOCKED[3.79097106], STEP-PERP[0], SWEAT[.8468], SXP-PERP[0], THETA-PERP[0], TRX[.000169], TRX-PERP[0], USD[2986.23], USDT[15028.34570004], USTC-PERP[0] | | |
| 00238046 | | BIDEN[0], BIT-PERP[0], COMP-PERP[0], ETH-PERP[0], IMX[.074], LUNA2[0.00053528], LUNA2_LOCKED[0.00124899], OKB-PERP[0], TRUMP[0], TRX[.000033], USD[2.82], USDT[3.91167648], USTC[0.07577173] | | |
| 00238105 | | BNBBULL[0], BTC[1.22597193], CEL-PERP[0], ETH[16.01500001], ETHW[0.00000001], FLOW-PERP[0], FTT[1400.65571634], MKR[0.00016906], SOL[199.82123951], SRM[1.00200612], SRM_LOCKED[578.82553746], STETH[0], USD[0.63], USDT[0.09236699] | | |
| 00238119 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00139177], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[0.34794340], SRM_LOCKED[9.8978477], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.55], XRP-PERP[0], YFI-PERP[0] | | |
| 00238764 | | BNB[.00000125], BTC[.00002087], DAI[0.09405928], ETH[0.00100230], ETHW[0.00130150], LUNA[310.215051], LUNA2[95.95328074], LUNA2_LOCKED[23.8909884], LUNC[292573.55780779], SOL[511.023055], SOL[.00000525], TRX[0.00003600], UBXT[8585.042925], USD[1.50], USDT[0.00108137], USTC[13392.45639569] | | |
| 00238852 | | ADABULL[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], APE[.00000001], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-MOVE-20200703[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BULL[0], BVOL[0], COMPBULL[0], CVX[.00000001], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK[0], RSR[3.8192], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.17007324], SRM_LOCKED[149.12282467], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.0248], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[458953.27], USDT[14022.84847873], XLMBULL[0], XRP[.2781], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00238859 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.00000002], BAND-PERP[0], BNB-PERP[0], BTC[17.03152172], BTC-PERP[0], CAKE-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[117], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DYDX[1353.628947], ETH[483.52501140], ETH-PERP[0], ETHW[135.67140610], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[1089.40721036], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO[17088.10263], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[3516.48866515], SOL-PERP[0], SRM[889.71401948], SRM_LOCKED[1747.4504064], SRM-PERP[0], SUSHI[0.00000020], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[25506.22], USDT[0.00000016], VET-PERP[0], XRP-PERP[0] | | |
| 00238869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005781], LUNA2_LOCKED[0.00013490], LUNC[12.59], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00238982 | | 1INCH[0], 1INCH-20250[0], AAPL[0], AAVE-20211231[0], ADA-0325[0], ADA-20211231[0], ALGO-0325[0], ALICE-0325[0], ALT-0325[0], ALT-0624[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BAL-0325[0], BAND-PERP[0], BCH-030325[0], BCH-PERP[0], BNB-0325[0], BTC[0.00000490], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-20211231[0], CRO-PERP[0], CUSDT[0.00002494], DEFI-0325[0], DEFI-0624[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DRGN-0325[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0325[0], EOS-0325[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-0624[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-0325[0], GRT-20211231[0], HNT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20211231[0], LOOKS-PERP[0], LTC-0325[0], LUNA2[9.35892990], LUNA2_LOCKED[21.83750312], LUNC[203796.69132153], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MID-0325[0], MID-0624[0], NEAR-PERP[0], OMG-0325[0], OMG-20211231[0], OP-PERP[0], PRIV-0325[0], PRIV-0624[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SUSH[0], SUSH-0325[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-0325[0], UNI-20211231[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[ -194.60], USDT[0], USTC[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0325[0], XTZ-0325[0], ZRX-PERP[0] | | |
| 00239027 | | 1INCH[14.99493175], AAVE[0.00697691], ADABEAR[0176762.490373], ADABULL[0], ADA-PERP[0], AGLD[27.09500547], ALGOBEAR[1831.99145], ALGOBULL[3308.82979], ALPHA[.95877], ALTBEAR[28492.940835], AMPL[4.11230250], AR-PERP[0], ATOMBEAR[25748.5144925], ATOMBULL[32.50032854], AURY[5.99891?], AVAX[0.50028939], BADGER[1.64969590], BALBEAR[50.69687450], BALBULL[4.95220340], BAL-PERP[0], BAO[71985.8099], BCHBEAR[7.107739], BEAR[96538.1901], BEARSHIT[40514.44875319], BIT[39.9976530], BLT[17.9979727], BNBBEAR[5015.5185701], BNBBULL[0.10020451], BNT[14.69696826], BTC-PERP[0], BULL[0.01784512], BULLSHIT[0.13566152], BVOL[0], CAKE-PERP[0], CHZ[1507.70285], COMP[0], COMPBEAR[86.473508], COMPBULL[0.00011550], COPE[26.5077381], CUSD[3093.77177780], CVC[97], DFL[1120], DOGEBEAR[16915594.59506485], DOGEBULL[0.51801411], DOGE-PERP[0], DYDX[11.9987650], DYDX-PERP[0], EDEN[0], EGLD[0.01181], EOSBEAR[121.7592602], EOSBULL[12.5000080], ETHBEAR[3886916664.639537], ETHBULL[0.11143283], FIDA[18.9928123], FTT[20.48793645], GALA[329.9391981], GALA-PERP[0], GENE[1], GOG[34], GRT[34.9793828], GRTBULL[0.05201017], HNT[22.7983413], HXRO[.89447650], JET[143.9976041], LINA[959.518977], LINA960.0061465], LINKBULL[0.00008446], LTCBULL[16.52391449], LUNA2[0.00003374], LUNA2_LOCKED[0.00007874], LUNC[7.34864539], LUNC-PERP[0], MANA[51.988809], MATICBEAR[14231.418885], MATICBEAR20214.46044640], MATICBULL[25.27565565], MBS[143], MER[183.684538], MNGO[849.9657656], MOB[0.48802205], ONE-PERP[0], OXY[17.9883891], PERP[0.29280603], POLIS[36.29280603], POLIS-PERP[0], PORT[19.9977148], PRVBEAR[0.52878786], PTU[32.99391811], RAMP[169.955307256], RAY[13.90694506], RAY-PERP[0], REEF[1329.1420835], ROOK[0.12097263], RUNE[10.096276], SAND[30.99278], SHIB[1898176.57], SHIT-PERP[0], SHIT-20200925[0], SLND[3.6], SOL-20210625[0], SOL-PERP[0], SPELL[8409.13299], SRM[0.00429406], SRM_LOCKED[0.07579719], SRM-PERP[0], STARS[10], STEP[1234.87023655], STEP-PERP[0], SUSH[6.58313986], SUSHIBEAR[64011.20365478], SUSHIBULL[10.4465244], SXP[64.49834923], SXPBEAR[60463.68893483], SXPBULL[584.19691797], SXP-PERP[0], THETABEAR[6.518138], TOMOBEAR[5511.1], TONCOIN[12.99850717], TRXBEAR[1495.8277783], TULIP-PERP[0], UNI[5.39367651], UNISWAPBEAR[9.46796758], UNISWAP-PERP[0], USD[17.28], USDT[1.77497965], VGX[11], XLMBULL[1.06538811], XRPBEAR[13.9], XRPBULL[15687.54300290], XTZBEAR[338.3962095], XTZBULL[0.00042614] | | |
| 00239071 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.33385974], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS[0.06572856], EOS-PERP[0], ETC-PERP[0], ETH[.00063073], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075069], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[42.74830871], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.0168], GRT-PERP[0], HNR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.18050698], LUNA2_LOCKED[2.75451632], LUNA2-PERP[0], LUNC[25707.88354883], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28090298], SRM_LOCKED[1.90222231], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000842], TRX-PERP[0], USD[5.39], USDT[2.50000003], USTC-PERP[0], WAVES-PERP[0], XRPBEAR[.06875], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00239109 | | ADA-PERP[0], ALGO-PERP[0], ATOM[1], BCH[0], BF_POINT[300], BNB[0.00953260], BTC[0.00686925], BTC-PERP[0], DEFI-PERP[0], DOGE[.98255], ETH[0.06300001], FTT[0.00000001], LINK[0], LTC[0], LUNA2[10.22525201], LUNA2_LOCKED[23.85892138], MATIC[13], UNI[2.3], USD[7879.46], USDT[0.00000001], XRP[.618955] | | |
| 00239259 | | AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA[.00004668], CREAM-20200925[0], CREAM[.004108], CREAM-PERP[0], CRO-PERP[0], DAWN[.00000001], DOGE[15967.93117551], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], HXRO[.18836205], ICP-PERP[0], IMX[.0641732], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LUA[0.1768], MATH[.07881801], MEDIA-PERP[0], MER[.2284], OKB-PERP[0], OMG-PERP[0], PRIV-20210625[0], RAY-PERP[0], ROOK[0.0142242], ROOK-PERP[0], SOL-PERP[0], SRM[.90769246], SRM_LOCKED[22.23261332], STEP-PERP[0], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[0.99], USDT[259.10447783], YFI-PERP[0] | Yes | |
| 00239938 | | 1INCH[0], AVAX[0], ENJ[0], ETH[0], ETHW[.00000047], SOL[0], SRM[.00170937], SRM_LOCKED[.00579541], SUSHI[0], TRX[.000011], UNI[0], USD[0.00], USDT[0.00008819] | | |
| 00239463 | | AAVE[0], AMP[1.0], AXS[0], BAO[2967.54391425], BNB[0], BTC[0], ENJ[0], ETH[0], ETHW[1.24405045], LUNA2[0.04387624], LUNA2_LOCKED[0.10237790], MATIC[0], NFT [337412008121544883/FTX EU - we are here! #161876][1], NFT [430946143958725041/FTX Crypto Cup 2022 Key #5945][1], NFT [466098534104134997/FTX EU - we are here! #165061][1], STEH[0], TRX[0.00000000], USD[0.00], USDT[0.00000044] | | |
| 00239499 | | AVAX[0], BNB[.00000001], BRZ[0.01087413], BTC[0.00003900], DOGE[0], DOGE-PERP[0], ETH[0.30598849], ETH-PERP[0], ETHW[0.30598849], FIDA-PERP[0], FTT[58.18364201], LOOKS-PERP[0], RAY[0], SOL[0.00770749], SOL-PERP[0], USD[0.00], USDT[0.00786275], XRP[0] | | |
| 00239683 | | AVAX[0], BTC[.000021], BTC-20200925[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201030[0], BTC-MOVE-20201104[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201031[0], BTC-MOVE-20210103[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20211119[0], ETC-PERP[0], ETH[0.00000001], FTT[0.072474], SRM[.0024784], SRM_LOCKED[.00935565], TRUMP[0], TRUMPFEB[0], USD[0.00], USDT[0.00000001], XRP[.447275] | | |
| 00239756 | | AAVE[.000138], BIDEN[0], BNB[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00187248], LUNA2_LOCKED[0.00436913], LUNC[.006032], TRUMP[0], TRX[.000004], USD[81302.06], USDT[0] | | |
| 00239786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE[0.80145123], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENS[210.99], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], FTT100.0752204], FTT-PERP[.103584], GME[.0000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.46092455], LUNC[.07157611], LUNC[0.00001381155], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFT [3268718220028571165/FTX EU - we are here! #256511][1], NFT [370005577197140681/The Hill by FTX #19338][1], NFT [416305855628387713/FTX AU - we are here! #328922][1], NFT [418952615179918462/Austria Ticket Stub #1009][1], NFT [441966648361351599/FTX AU - we are here! #7591][1], NFT [464047386407851271/FTX AU - we are here! #7598][1], NFT [510303617788682147/FTX AU - we are here! #256522][1], OKB[0], OKB-20201225[0], OKB-20211215[0], OKB-PERP[0], OLO[12100], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE[0], RAY-PERP[0], RON-PERP[0], SAND[102.43], SAND-PERP[0], SHIB[10942498.35662513], SHIB-PERP[0], SOL[.00000001], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9494127], SRM_LOCKED[420.67628662], STEP-PERP[0], SUSHI[0.00000021], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00000001], USDT[0.00000001], WBTC[0.00002770], XRP-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00239887 | | AAVE[.28974065], ADABEAR[.0702745], ADABULL[0.00000016], ALICE[2], ALTBEAR[52.046316S], ALTBULL[0.00060390], ALTHEDGE[0], APE[8.3], ATLAS[500], AUDIO[24], AXS[6], BALBULL[.0004015], BAT[30], BCH[.05777257], BCHBULL[0.00010592], BCHHEDGE[0.00001719], BEAR[29.6908683], BENHEART[0867], BNBBEAR[7054.115154], BNBBULL[0], BSVBEAR[3.62249], BSVHEDGE[0.00002487], BTC[0.01419509], BULL[0.00000926], BVOL[0.00003591], CHR[25], CHZ[59.640979], CRO[60.1799347], CRV[111], DEFIBEAR[.0063276], DEFIBULL[0.00000096], DOGE[964.02685153], DOGEBEAR20210.00046068], DOGEBEAR20343.99455], DOGEBULL[.0000070], DOGE-PERP[0], DUSK[73.2], ETH[.16053402], EUR[0.00], EOSHALF[0], ETCBEAR[0], ETCBULL[.0054018], ETCHEDGE[0], ETH[0.13336397], FTM[11], FTT[14], GODS[8.6], GOG[81], GRT[36], GRTBULL[0.00000997], HEDGE[0.00089913], IMX[30], KIN[9541.15], LINK[1.08756845], LINKBULL[0.00009024], LTCBEAR[.5015161], LTCBULL[.00488295], LUNA2[0.50076266], LUNA2_LOCKED[1.16844598], LUNC[36715.76], MATIC[59.640979], MATICBULL[.00009624], MATICHEDGE[0.00067], MIDBEAR[.044447], MKR-PERP[0], MTA[0], OKB[.021], PAXGBULL[0.00004941], POLIS[8.1], SAND[49], SHIB[129208.56], SKL[101.865004], SLP[1060], SOL[.462512S], SUSHIBEAR[0.00036768], SUSHIBULL[0.00034285], THETABEAR[801.83], THETABULL[20.3], TLM[109], TRX8BEAR[.786535], TRXBULL[.00000616], TRXHEDGE[0.00004098], XLMBULL[1.8], XRP[131.49], XRPBEAR[9.45], XRPHEDGE[0.0000673], XTZBULL[0.00008364], YFI[0] | | |
| 00239926 | | ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC[48.892], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20200926[0], DOGE-20210625[0], EOS-20210924[0], SOL-PERP[0], SRM[233.76409122], SRM_LOCKED[1332.89490878], TRX-20210924[0], TRX[568.51385288], TRX-PERP[0], USD[1.71], USDT-PERP[0], USTC-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP[.52008], XRP-PERP[0] | | |
| 00240017 | | ALGO-PERP[0], BNB[0.09995012], BTC[0], BTC-PERP[0], EDEN[5843.158431], ETH[220.01409709], FTT[3043.89617153], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE[0], SOL[.00807], SOL-PERP[0], SRM[347.18539267], SRM_LOCKED[1819.17342733], USD[1717.37], USDT[370.97638801], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], KSHIT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000538], LUNC[3366.7750297], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIB[4850.86103284], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.13], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00240284 | | BTC[.00004209], FTT[.0171018], SRM[53.2328163], SRM_LOCKED[420.06609805], USDT[0] | | |
| 00240326 | | 1INCH-20210326[0], 1INCH-20211062520], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20190411[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20200625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00254327], BTC-0525[0], BTC-0624[0], BTC-0930[0], BTC-1224[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0604[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200929[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201005[0], BTC-MOVE-20211130[0], BTC-MOVE-WK-20200825[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210625[0], CHZ-20210926[0], CON0[0], COMP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20211026[0], DOGE-20210924[0], DOGE-20210926[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX[436.44737466], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[0.99999], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.01932599], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GODS[0], GRT-20210624[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], ICP-PERP[0], IKA-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[114], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.55487869], SRM-LOCKED[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1535.656], SUSHI[1004.89453428], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210331[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX[243], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNI-20211231[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-17151.11], USDT[395.20112622], VET-PERP[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00240341 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO[.008993], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00471], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS[96610], TRX[9.81063518], USD[-0.04], USDT[0.04645447], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00240359 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.09260283], BOBA-PERP[0], BTC[0.00000804], BTC-PERP[0], CEL-PERP[0], CITY[.03775], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00000438], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.064], GAL-PERP[0], GMT-PERP[0], HNT[.02087], HT-PERP[0], ICP-PERP[0], IP]0.55], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.0183065], LUNC-PERP[0], MANA-PERP[0], MAPS[.3934], MER[.6191], MNGO[8.18], NEO-PERP[0], NEXO[.7408], OKB-PERP[0], OMG[0.09850283], OMG-PERP[0], OXY[.4229], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.1009], SOL-PERP[0], SRM-PERP[0], TRX[1063.713441], TRX-PERP[0], UST-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YGG[.259] | | |
| 00240407 | | FTT[1030.00035], SRM[89.13449305], SRM_LOCKED[521.36550695], TRX[.000004], USD[11176.34], USDT[2.24] | | |
| 00240409 | | ADA-20210326[0], ADA-PERP[0], AGLD[0], APE-PERP[0], ASD-PERP[0], ATLAS[192.16380281], ATOM[1.40317721], AVAX-20201225[0], AVAX-PERP[0], BIDEN[0], BNB[.04037106], BTC[0.00094330], BTC-20201225[0], BTC-20210326[0], COMP-20200625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200PERP[0], DYDX[2.32143472], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETHBEAR[.0640099], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[787.32000282], GRT-PERP[0], HT-PERP[0], IBVOL[.00999335], INDI[0], ICX_TOKE[7(2], LUNA2[0.01412882], LUNA2_LOCKED[0.03296728], LUNC[.006], MATIC[.90000122], MKR[0], NXT[.34284978384221202F FX-AU - we are here! #35133[0], NT[.542794820197632126F FX-AU - we are here! #14172[1], NFT[494657803821943414F FX-AU - we are here! #14198[1], OKB-20201225[0], OMG[0.05675571], POLIS[265.68568058], PSY[25312.0636764[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLND[1.41445833], SOL-20210326[0], SOL[5.92207692], SOL-PERP[0], SRM[19.26654316], SRM_LOCKED[123.15888337], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[146.1619974], SXP[0.98635780], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1000.35495], TRX[.13096807], UNI-20201225[0], UNI-PERP[0], USD[1538.24], USDT[0.00801801], USTC[2], XRP-20201225[0], XRP-PERP[0], YGG[.259] | Yes | |
| 00240420 | | AMPL-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.06464640], MINE[6.35853459], SRM-LOCKED[130.32146541], USD[9.88], USDT[0.40245258] | | |
| 00240450 | Contingent, Disputed | USD[0.92] | | |
| 00240460 | | BTC[0], FTT[86.66103508], SOL[15.57458078], SRM[.02809442], SRM_LOCKED[.45491385], USD[0.00], USDT[0] | | |
| 00240472 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200703[0], BTC-MOVE-20200717[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000177], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000007], LUNC[.00123], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001604], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.18], USDT[0.18038567], USDTBULL[0], USTC-PERP[0], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00240511 | | 1INCH-PERP[0], ADABULL[0.00000388], ADA-PERP[0], ALGOBULL[2252.947], APE[100], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCHBULL[.0078878], BTC[.00009761], BTCBULL[0.31036419], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00071794], ETHBULL[0.00022298], ETH-PERP[0], ETHW[.00071794], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GOG[1530], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS[1812], LTCBULL[3.1216777], LUNA2[0.00043211], LUNA2_LOCKED[0.00100826], LUNC[294.093998], LUNC-PERP[0], MASK-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE[108], RUNE-PERP[0], SNX[204.03353254], SNX-PERP[0], SOL[22.225752], STORJ-PERP[0], SUSHIBULL[99.237441], THETA-PERP[0], TLM[558.52642], TRX-PERP[0], UNI-PERP[0], USD[796.15], USDT[1445.31526900], VET-PERP[0], WAVES-PERP[0], XRPBULL[1.014397], XRP-PERP[0], XTZBULL[11.12429125], YFI-PERP[0], ZECBULL[0.00001829], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00240518 | | AAVE-20211231[0], AAVE-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], DAI[0], DOGEBEAR20211[0], DOGEBEAR[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-0624[0], ETH-0930[0], ETH-20210810[0], ETH-20211231[0], ETH-PERP[0], ETHW-20211231[0], ETHW-PERP[0], ETHW-20211231[0], FTT[27.58635692], FTT-PERP[0], GME[0.00000003], GME-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], KNCBULL[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-20211231[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000041], LUNA2_LOCKED[0.00000003], LUNC[0.00366459], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLV[0], SLV-0325[0], SOL[0.00000001], SOL-PERP[0], SRM[-23.33], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00004123], USD[510.83], USDT[0.00000004], VETBULL[0], VET-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRPBULL[0], XTZBULL[0.00000001], XTZ-PERP[0] | | |
| 00240562 | | ALGO-PERP[0], BADGER[0], BNBBULL[.00000082], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00010557], BVOL[0.00057877], DOGE-PERP[0], DOT-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07172997], HXR[0], KNC-PERP[0], LINKBULL[0.00376325], LINK-PERP[0], MAPS[0], MTA-PERP[0], RAY[0], SOL[0], SRM[0028267], SRM_LOCKED[0.01127847], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMOBULL[1.36932405], TRX-PERP[0], UNI-20200925[0], UNI-20200925[0], UNI-PERP[0], USD[31.97], USDT[0], XRPBULL[.0096542], XRP-PERP[0], XTZBULL[0.02488346], XTZ-PERP[0] | | |
| 00240579 | | APT[0.11204801], LUNA2[0.00704919], LUNA2_LOCKED[0.01644811], USD[0.89], USDT[.23038863], USTC[.997847] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240646 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00390899], ETH-PERP[0], ETHW[-0.00388409], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.11229817], LUNA2_LOCKED[0.26202908], LUNC-PERP[0], USD[15.89635], USTC-PERP[0] | | |
| 00240667 | | AMPL[0.05006198], AMPL-PERP[0], AURY[.90833269], BTC[0.00001612], BTC-PERP[0], COMP-2020062[0], LUNA2[0.00264653], LUNA2_LOCKED[0.00617523], LUNC[0.00508407], LUNC-PERP[0], NFT (484496453249629908/FTX AU - we are here! #24047)[1], OKB[0], OMG-2021123[0], OMG-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.54], USTC[0.37462590] | | |
| 00240684 | | USD[0.25] | | |
| 00240694 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-2021032[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[92.21508669], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HKD[1.00], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], NEAR-PERP[0], NFT (309166492844827674/FTX EU - we are here! #185973)[0], NFT (330147469957230713/FTX AU - we are here! #14662)[0], NFT (406296390081723160/FTX EU - we are here! #187870)[0], NFT (420753770601283721/FTX AU - we are here! #55145)[0], NFT (439789313459712842/FTX AU - we are here! #14649)[0], NFT (526152875463796340/The Hill by FTX #3866)[0], NFT (561245154659344159/FTX EU - we are here! #185916)[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.28358559], SRM_LOCKED[118.8751431], TRYB-PERP[0], UNI-PERP[0], USD[-84.16], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00240814 | | APE-PERP[0], ASD-PERP[0], ATLAS[4.51], BAL-PERP[0], BTC-PERP[0], COMP[0], CQT[10685714], CREAM-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.06932410], GME-2021032d[0], LTC[0], LUNA2[0.27141904], LUNA2_LOCKED[0.6333110], LUNC[59102.068473], OXY[915.99], POLIS[.07], Q3.35732666], SXP-PERP[0], XRP[.202756] | | |
| 00240826 | | AAVE[.00013045], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.07572274], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BORA-PERP[0], BTC[0.00008212], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CQT[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLFT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[27.37691024], ETH-PERP[0], ETHW[0.00030515], FTM-PERP[0], FTT[0], GALA-PERP[0], GLAM-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[2.83766229], LUNA2_LOCKED[6.62121203], LUNC[617906.94], LUNC-PERP[0], MATIC[10583.6622], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00432503], SOL-PERP[0], SPELL-PERP[0], SRM[3.56325222], SRM_LOCKED[17.88675008], SUSHI-PERP[0], TRX-PERP[0], USD[11302.19], USDT[11.66758131], USTC-PERP[0], WAVES-PERP[0] | | |
| 00240852 | | AGLD-PERP[0], ALT-2020092S[0], AMC-2021062S[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-2020092S[0], BTC-2020092S[0], CRO-PERP[0], DOTPRESPLFT-2020092S[0], ETH-2020092S[0], ETH_HOLIDAY-2020092S[0], FTM_HOLIDAY-2020092S[0], ALT-2021062S[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0000001], LINK-2020092S[0], LOOKS-PERP[0], LTC-032S[0], LTC-2020092S[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-2020092S[0], MER-PERP[0], MTA-2020092S[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.8730496], SRM_LOCKED[424.08312763], SRM-PERP[0], STEP-PERP[0], STG[.55562], SUSHI-PERP[0], TRX-2020092S[0], TRX-2021062S[0], TRX-PERP[0], UNI-2020092S[0], USD[33.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[-0.00000001], XRP-2020092S[0], YFI-PERP[0] | | |
| 00240856 | | AAVE-2021062S[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS[.05331429], BSV-2021062S[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BULL[0], COIN[.00005], COMP[0], DEFI-2210626[0], EOS-2021062S[0], EOS-2021092S[0], ETH[.00000001], ETH-2021062S[0], ETH-2021092S[0], ETHW[1.35225457], FTT[25], FTT-PERP[0], KNC[0], LTC-2021062S[0], LUNA2[0.73456602], LUNA2_LOCKED[1.65359189], LUNC-PERP[0], RAY[.30461488], SHIT-2021062S[0], SHIT-2021092S[0], SOL[.01548098], SRM[.24945571], SRN-PERP[0], SUSHI-2021062S[0], TSM-2021062S[0], UNI-2021062S[0], USD[9173.91], USDT[0.00000001] | Yes | |
| 00240858 | | ALGO[.189969], BTC[0], FTT[0], SRM[1.03860536], SRM_LOCKED[0.03797114], TRX[.000005], USD[0.00], USDT[462.71000000] | | |
| 00240925 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097174], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], SRM[0.0005278], SRM_LOCKED[0.00051062], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00240933 | | ALGOBEARB0099.3], ALGOBULL[12547.6155], APE-PERP[0], BNBBEAR[6508.62], BNBBULL[0.02288375], BTC[2.99988854], BTC-MOVE-2020122[0], BTC-2020122[0], DEMSENATE[0], ETH[.01030819], ETH-2020092S[0], ETHBEAR[0100801.64], ETHBULL[.0005], ETH-PERP[0], ETHW[68.57074571], FTT[199.962], HT-PERP[0], LUNA2[1.03724558], LUNA2_LOCKED[2.42023970], LUNC[22586.2.4103403], NEAR-PERP[0], OKBBULL[0.0429428], SRM[.8575], SXPBEAR[4.702], SXPBULL[1.74084157], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[3108.248835], TRUMPSTAY[1.98005], TRX[0.001606], USD[406169.63], USDT[100776.57445339], USX[0.020018], XRP[1.17785], XRPBEAR[24012], XRPBULL[271.5459], XRP-PERP[0] | | USD[404159.61], USDT[90000] |
| 00240946 | | BNB[0], BTC[0.00147668], COMPBULL[.0030649], CRV[4.70459364], DEFIBULL[.00123327], DOGE-PERP[0], ENS[0], ETCBULL[.0], ETH[0], ETHBULL[0], FIDA[.46991044], KNCBULL[.00106744], LRC[0], LUNA2[0.15369824], LUNA2_LOCKED[0.35862922], LUNC[.4951218], MATIC[0], MATICBULL[0], MKRBULL[.00344861], RUNE[0], SHIT-PERP[0], SOL[0], SUSHI[.41942272], SUSHIBULL[57.42977999], XRPBULL[.00847999], USD[0.00], VETBULL[0.04815963], VET-PERP[0] | | |
| 00240954 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021062S[0], ADA-2021092d[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021032[0], ALT-2021062S[0], ALT-PERP[0], AMC-2021062S[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021062S[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2021032[0], BTC-2021062S[0], BTC-2021092d[0], BTC-2021123[0], BTC-MOVE-2021041[0], BTC-MOVE-2021041[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-2021062S[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032[0], ETH-2021062S[0], ETH-2021092d[0], ETH-2021123[0], ETH-PERP[0], EXCH-2021032S[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021123S[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SKL-2021062S[0], SLP-PERP[0], SOL[0.02001062S[0], SOL-2021092S[0], SOL-2021123[0], SOL-PERP[0], SRM[11.94925599], SRM_LOCKED[85.84430914], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USDT-2020122S[0], USDT-2021032d[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021032d[0], XRP-2021062S[0], XRP-PERP[0], YFI-2021032S[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00240970 | | ATLAS[.1718], BNB[0.00705542], BTC[0.05510730], BTC-PERP[0], BULL[0.00000863], COPE[1440.029695], FTT[321.00163433], GALA[.0113], IP3[600], OXY[.5951955], POLIS[5760.566541], PORT[.000759S], RAY[604.69870623], SAND[93.013485], SHIB[160], SLND[620.7031035], SOL[102.30223972], SOL-PERP[0], SRM[196.51478478], SRM_LOCKED[65.06144695], USD[12.71], XRP[0.97505074], XRPBEAR[75.066990S], XRPBULL[0.01747360], XRP-PERP[0] | | XRP[.719013] |
| 00240988 | | COMP[0], FTT[29.02], FTT-PERP[0], GMT-PERP[0], JST[5], LUNA2[.8365454], LUNA2_LOCKED[918.618606], LUNC-PERP[0], MEDIA[.0073406], MEDIA-PERP[0], OP-PERP[0], SUN[1], TRX[.000783], USD[2.28], USDT[0], USTC-PERP[0] | | |
| 00240997 | | ADA-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00003328], BTC-0325[0], BTC-0624[0], BTC-2021032S[0], BTC-2021062S[0], BTC-2021092d[0], BTC-2021123[0], BTC-MOVE-2020062d[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020062[0], BTC-MOVE-2020704[0], BTC-MOVE-2020071S[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-2021062S[0], ETH-2021092d[0], ETH-2021123[0], ETH-PERP[0], FTT[2387.3197499], GST-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.621956], NEAR-PERP[0], SHIB[92748.46521025], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.046645], USD[15711.05], USDT[0.00000003], XRP-PERP[0] | Yes | |
| 00240999 | | 1INCH[.78076779], AAVE[.00578817], ALGO-PERP[0], ALPHA[.65818735], APE-PERP[0], ASD[.07414175], ATOM[.03080785], AVAX[0], BAND[.06191281], BAO[1], BCH[.00628194], BNB[0], BNB-PERP[0], BNT[.0122749], BOBA-PERP[0], BRZ[.97856829], BTC[0], CAD[0.63], CEL[.06824771], CUSDT[.90138506], DAI[.06331996], DOGE[.9648519S], DOT[.04949651], DYDX-PERP[0], ETH[0.00037040], ETHW[0.00037842], FTM[1.39560156], GBP[0.79], GMT[.4834706S], GMT-PERP[0], GRT[.3593592S], HTD-0260650[0], HT-PERP[0], KNC[.06455605], LINK[.06170657], LINK-PERP[0], LTC[.00426479], LUNA2[0.05197371], LUNA2[0.0197310], LUNA2_LOCKED[0.03324089], LUNC[0.2671059], LUNC-PERP[0], MATIC[0], MKR[.00030731], MOB[.00307041], NEAR[.00283788], NEAR-PERP[0], OKB[.00307037], OMG[0.03024164], PAXG[.00001167], RAY[.26516255], REN[.46730767], RON-PERP[0], RSR[.55460949], SLP-PERP[0], SNX[.03937581], SOL[0.00400296], SOL-PERP[0], SRM[2.78406862], SRM_LOCKED[21.4303266T], STETH[0.00005987], STSOL[.0046574], SUSHI[.27957701], SXP[.0978847], TOMO[.01824679], TRX[.5236094], TRYB[.05440182], UNI[.0290956T], USD[0.00], USDT[0.00000001], USTC[0.30589502], USTC-PERP[0], XAUT[.00000983], XRP[.03683193] | Yes | |
| 00241011 | | AMPL[0.02024027], BAT[.902136], BTC[0.00006598], BTC-PERP[0], COMP[.0000745], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[3.08874262], FTT[0.00000001], FTT-PERP[0], LINK[.06797375], MATIC[5.64425], MER[0.02], SAND[.00473], SRM[5.53029218], SRM_LOCKED[42.21366176], UBXT[.09847998], UBXT_LOCKED[57.67413438], UNI[.000025], USD[1.43] | | |
| 00241014 | | APT[.99], ETH[0], ETHW[0], FTT[266.507977], GAL[0.00029S], HT[.01394866], IP3[.00S], LTC[.00895692], LUNA2[0.06186777], LUNA2_LOCKED[0.14435813], LUNC[13471.83735885], MAPS[.203], OXY[.053405], POLIS[.005363], RAY[.8630118], SOL[.80502918], SRM[15.49592463], SRM_LOCKED[147.62334271], TRX[.000777], USD[1.64], USDT[0.87659900], XPLA[.0171] | | |
| 00241022 | | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0], MANA[0], RAY[0], SOS[86212762.7777], SRM[7.34226331], SRM_LOCKED[25.17597791], SXP[0], USD[0.00], USDT[0] | | |
| 00241031 | | ADA-PERP[0], AMPL[0.07052972], ASD-PERP[0], BNB[0.00112363], BNB-PERP[0], BTC[0.00011315], BTC-PERP[0], CRO-PERP[0], DENT[89.15], DMG[.06182], DOGE[0.00300029], DOGE-PERP[0], DYDX[.6], DYDX-PERP[0], EOSBULL[312.58287], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00093064], FTT[.65PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00021848], LUNC-PERP[0], MATIC[0], MID-PERP[0], MTA-PERP[0], MTL[0], NFT (364532590391676217/FTX Crypto Cup 2022 Key #18516)[1], NFT (420965567132454083/The Hill by FTX #3214)[1], NFT (479007662480896465/FTX EU - we are here! #27128X)[1], NFT (533313155829605714/FTX EU - we are here! #27128X)[1], NFT (533313155829605714/FTX EU - we are here! #271281)[1], NFT (534344600231979546/FTX EU - we are here! #271284)[1], ONE-PERP[0], SHIB[9115964324], SHIB-PERP[0], SOL[.009344], SOL-PERP[0], SRM[.9516], SRM-PERP[0], TRX[.0255], USD[0.000], USDT[0.00072923], USTC-PERP[0], XRP[0.79832421], XRPBEAR[0790.997], XRPBULL[.178339], XRP-PERP[0], YFI-PERP[0] | | |
| 00241037 | | AVAX[27.201299S0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061386], RSR[84570], SOL[0.00043097], TRX[.000001], USD[450.52], USDT[0.-0.74765840] | | |
| 00241043 | | BAL[.00326723], ENJ[.43413902], FTT[25.995], LUNA2[0.00545182], LUNA2_LOCKED[0.01263692], MTA[.64035933], NEXO[.5121199], ROOK[.00075198], SNX[.03171867], TRUMP[0], USD[4491.02], USD[0], USTC[.766636] | | |
| 00241043 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063004], USDT[0] | | |
| 00241055 | | AMPL[0], ATLAS[167574.58204298], BAO[305761479371197], BCH[30], BULL[0], CRO[9172.84443065], DEFIBULL[0], ETHBULL[0], ETHW[24.54436625], FTT[152.43170575], KIN[30434688.13684188], LTC[135.9804049], SOL[161.53679482], SRM[57.86299892], SRM_LOCKED[2.08489944], SUSHIBULL[0], TRUMPFEB[0], UNISWAPBULL[0], USD[3.57], USDT[0], XRPBULL[0], YFI[0.03157585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241063 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.33787959], LOOKS-PERP[0], LUNA2[0.00031999], LUNA2_LOCKED[0.00074665], LUNC[69.68], LUNC-PERP[0], SUD[0.00], USDT[0] | | |
| 00241069 | | AURY[200.96181], BTC[0], CHR[2271.8555], FTT[702.09604], GALA[8.252], LUNA2[0.00074038], LUNC[161.22], RAY[0.93631096], SAND[.2343], SPELL[173546.173], SPELL-PERP[230700], SRM[1.52049963], SRM_LOCKED[29.07950037], SRM-PERP[5], STEP[7641.847773], TRUMP[0], TRX[0.00001], USD[8806.86], USDT[.00956], XRP[.05] | | |
| 00241074 | | LUNA2[0], LUNA2_LOCKED[3.87364613], USD[0.10] | | |
| 00241094 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.01037440], BTC[0.00009959], CONV-PERP[0], EOS-PERP[155.8], ETH[0], FLOW-PERP[0], FTT[108.22871720], FTT-PERP[0], GMT-PERP[0], ICP-PERP[39.47], LUNC-PERP[0], MNGO-PERP[0], OMG-0325[0], OMG[0.36348097], SRM[0.56301491], SRM_LOCKED[8.43698509], TRX[.002343], USD[36.83], USDT[9.43759180], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00241104 | | ETH[0.00000001], FTT[0.00182573], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0089872], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 00241107 | | BNB[0], BTC[0.00000004], BTC-PERP[0], BULL[0.00000001], DFL[290], DOGE[1105.08629865], ETH[0], GALA[250], LINK[0], LINKBULL[0], LUNA2[1.29376900], LUNA2_LOCKED[3.01879433], LUNC[281720.9237302], LUNC-PERP[0], PAXG[0], SHIB[13421142.7], USD[205.40], USDT[1.00650646], XRP[65.49980500], XRPBULL[0.00000002] | | USD[177.19] |
| 00241109 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[0.00002502], BNB-PERP[0], BTC[0.00000026], BTC-MOVE-WK-0204[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHW[36.59863063], FIDA-PERP[0], FLOW-PERP[0], FTT[0.0900302], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS[5882.02941], LTC-PERP[0], MATIC[0.22527797], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.10424723], UNI[0.00451837], USD[1.93], USDT[0.05351331], WBTC[0.00003694], XLM-PERP[0], XRP-PERP[0] | | TRX[.101724] |
| 00241126 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01812251], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[2.70536962], LUNA2_LOCKED[8.3125291], MKR-PERP[0], REEF-PERP[0], SHIB-PERP[0], STETH[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241157 | | AAVE-PERP[0], ADABULL[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00052462], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTM[0], GMT-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.82480263], LUNA2_LOCKED[1.9245394B], LUNC[008252], LUNC-PERP[0], MATIC[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.99205182], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[-18.70], USDT[43.77210675], USTC[53.99522322], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | BTC[.000406], SOL[.55] |
| 00241162 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], DOGE[.0000008], ETC-PERP[0], ETH[0.00003958], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00000002], FTT-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[14.52334459], SHIB-PERP[0], SOL[-0.00000014], SOL-PERP[0], TRX[.000086], USD[-0.02], USDT[0 -0.00000001], XRP-PERP[0] | | |
| 00241164 | | ETH[0], FTT[25.20244900], LUNA2[0.00056515], LUNA2_LOCKED[0.00131868], SRM[5.71360914], SRM_LOCKED[20.44295243], TRX[.000777], USD[0.00], USDT[0.47886314], USTC[.08] | | |
| 00241221 | | ETH[0.00000046], ETHW[0.00000001], USD[0], USDT[0.48623262] | | |
| 00241224 | | ADA-20210924[0], ADA-PERP[0], BCH[-0.00000047], BNB[0], BNB-20211231[0], BTC[-19.99876802], BTC-PERP[0], COMP[0], DOGE[0.00000001], ETH[0.00000002], ETH-20210924[0], ETHW[0], FTT[0], LINK[0], LTC[0.00000001], LUNC-PERP[0], OMG[0], SOL[0], SRM[2482.38300069], SRM_LOCKED[17615.81198852], TRUMP[0], TRX[0], USD[82261.25], USDT[401278.29829527], XRP[0.00000028], XTZ-PERP[0] | | |
| 00241225 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NULS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE[0.07144000], RUNE-PERP[0], SAND-PERP[0], SNX[.00422575], SNX-PERP[0], SOL-PERP[0], SRM[4.23577641], SRM_LOCKED[32.37867218], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UBXT[498.73100964], UNI-PERP[0], USD[-0.96], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241253 | | ADABULL[0], ALGOBULL[8.5769], ASDBULL[0], BNBBULL[0], BTC[0.00005907], BTC-MOVE-0116[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0213[0], BTC-MOVE-0301[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0611[0], BTC-MOVE-0703[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0908[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1108[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210203[0], BTC-MOVE-20210209[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210303[0], BTC-MOVE-20210313[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210607[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210704[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBEAR2.17821884], LINKBULL[0], LINK-PERP[0], LUNA2[0.04042757], LUNA2_LOCKED[0.09433101], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[270.92948859], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TRX[.00003], USD[1631.96], USDT[0.00242923] | | |
| 00241258 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200705[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000046], ETH-MOVE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078573], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000899], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[6.02], USDT[0.00000089], XAUT[0.00004811], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241268 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210326[0], ALCX-PERP[0], ALGO-20210328[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0624[0], BCH-0930[0], BTC[0.02591612], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210225[0], BTC-20210303[0], BTC-20210625[0], BTC-20210942[0], BTC-20211231[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210215[0], COMP-20210625[0], COMP-PERP[0], DASH-20200925[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20200820[0], ETH-20210625[0], ETH-20211231[0], EXCH-PERP[0], FIDA[0.00382305], FIDA_LOCKED[0.08850975], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210626[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200820[0], LINK-0326[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFC-SB-202120[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1.15461411], SRM_LOCKED[153.91895753], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00], USDT-20210625[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XMR-PERP[0], XRP-20210328[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241270 | | APE-PERP[0], ASD[.0091025], ASD-PERP[0], BTC[.0007542], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DFL[.39365], DYDX-PERP[0], ETHW[0.00002878], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.0840085], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[34032.13], LUNA2[0.00196530], LUNA2_LOCKED[0.00458570], MAPS.82906], MCB-PERP[0], OXY[.48605], SOL[.0065], SOL-PERP[0], SRM[11.9385724], SRM_LOCKED[130.26142706], SUN[.0007908], TOMO[.043419], TOMO-PERP[0], TRUMP[0], TRX[3234.913404], UNI-PERP[0], USDT[96.96892404], USTC[2.2781980B], USTC-PERP[0] | | |
| 00241274 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CTSI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-06240], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00261758], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00241278 | Contingent, Disputed | AMPL[0.06605679], AMPL-PERP[0], USD[0.28], USDT[0.77287494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241291 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-20191001[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000537], LUNC[0.50165649], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.01542000], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00191312], SRM_LOCKED[0.01476], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], USD[0.81], USDT[0.00000003], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.060132], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241300 | | ALTBULL[0], ALT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[30.03497709], HT-PERP[0], LINKBULL[0], SAND-PERP[0], SHIT-PERP[0], SRM[.61344357], SRM_LOCKED[3.9478235], SUSHI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00241321 | | AAVE[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT[524481002850155627/FTX EU - we are here! #66693][1], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.02068943], SRM_LOCKED[.07138902], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.36], USDT[0], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00241337 | | ASD-PERP[0], BAND[0], BAR[.04575173], BNB[0], BTC[0.00005798], BTC-PERP[0], C98-PERP[0], COMPBEAR[.0007748], CRO[9.99418], CRV[8.9682], DOGE-20210625[0], DOGE[2936.88318625], DOT[0], EOSBULL[0], ETH[0], ETH-20210924[0], FTT[8.20731148], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC[0], LINK[0], LUNA24.10086692], LUNA2_LOCKED[9.55930177], LUNC[0.00000001], NOK[0], RUNE[0], SOL-PERP[0], STEP[56.6868846], SUSHI[0], TRX[0.00121200], USD[210.09], USDT[2027.61611766], WAVES-PERP[0] | Yes | DOGE[2239.248648] |
| 00241343 | | AGLD-PERP[0], ALT-PERP[10], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COMP[.00006204], CRO-PERP[0], DOGE[.288], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-21-1233[0], ETH[41.50082513], ETH-PERP[0], ETHW[34.55482513], FLOW-PERP[0], FTT[150.072498], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000123], LUNA2_LOCKED[0.00000288], MANA[.0207], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00056220], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.0312], SNX-PERP[0], SOL[.00000275], SRM[21.12079929], SRM_LOCKED[248.19920071], SRM-PERP[0], SUSHI-PERP[0], SUN[197922.22], UNI-PERP[0], USD[16412.81], USDT[0], USTC[.000175], USTC-PERP[0], XMR-PERP[0], YFI[.00068804] | | |
| 00241345 | | 1INCH-PERP[0], AAVE-PERP[0], ABABULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMBLL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[9.3009108], ETHBULL[0], ETH-PERP[0], EUR[17127.00], FIL-PERP[0], FTT[25.00023056], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.13506902], LUNA2_LOCKED[0.31516315], LUNC[22411.76], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[165.33472964], SOL-PERP[0], SRM[0.09727828], SRM_LOCKED[1.66016169], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11081.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241351 | | BTC[0], BTC-PERP[0], CLV-PERP[0], COIN[0], FTT[0], FTT-PERP[0], LUNA2[0.16272191], LUNA2_LOCKED[0.37968447], LUNC[35433.04], MAPS-PERP[0], NFT [401590536208242/FTX EU - we are here! #22249][1], NFT [457749134145313504/FTX EU - we are here! #22249][1], NFT [547978903441525187/FTX EU - we are here! #22251][1], OXY[4198.57328244], OXY_LOCKED[902671.75572532], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 00241366 | | 1INCH[10.992531], AAVE[.34975815], ADABULL[0.10390279], ADA-PERP[0], ALGO-PERP[0], ALPHA[14], ATOMBULL[1285.94771764], AXS-PERP[0], BAL[2.39], BAT[.901658], BCHBULL[14.89557488], BEAR[2714.2608], BICO[2.999418], BIT-PERP[0], BNBBULL[0.00607697], BNB-PERP[0], BTC[0.02445417], BTC-PERP[0], BULL[2.29675679], BVOL[.00003413], CLV[.0982955], COIN[0.16711844], COMP[1.263], CQT[160], CRV-PERP[0], DOGE[913.32], DOGEBEAR[137972.4], DOGEBULL[0.00961633], DOT-PERP[0], DOGE[4215.959939], ENJ-PERP[272], EOSBULL[7848.1846584], EOS-PERP[0], ETCBULL[0.04317390], ETC-PERP[0], ETH[0.15090690], ETHBEAR[31789.252], ETHBULL[0.01311300], ETH-PERP[0], ETHW[0.15090690], FIL-PERP[0], FTT[19.8927639], GALA[20], GRTBULL[2.58724206], HOOD[.94972384], HOT-PERP[0], HT[1.8987099], HTBULL[0.00929368], IBVOL[0.00601578], IMX[1332.10921218], JASMY-PERP[0], LINA[1429.02903], LINKX.798642], LINKBULL[8.86395441], LTC[.73036853], LTCBULL[11.09300218], LUNA2[3.61326847], LUNA2_LOCKED[9.69762643], LUNC-PERP[0], MATIC[247.77284], MATICBULL[13.45864116], MATIC-PERP[0], OKB[4.0972161], SAND-PERP[0], SHIB-PERP[0], SLP[1710], SOL[1.17362052], SOL-PERP[0], SRM[37], SUSHIBULL[1254.147855], SXP[.0913282], SXPBULL[51.42505866], THETABEAR[.002237], THETABULL[0.00390390], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.710071], TRXBULL[26.23910825], TRX-PERP[0], UNI[8.7469839], UNISWAPBULL[0.00106927], USD[121.16], USDT[50.56625766], VETBULL[1.75741056], WAVES-PERP[0], XLMBULL[3.49364969], XRP[77], XRPBULL[1243.5418694], XTZBULL[120.47445366], ZECBULL[0.00869409] | | |
| 00241378 | | AAVE-PERP[0], ALPHA-PERP[3333], AMPL[0], BADGER-PERP[0], BTC[0.35615143], DOT-PERP[0], PERP-PERP[0], ROOK[3.3323334], ROOK-PERP[0], SRM[416.81065463], SRM_LOCKED[11.88604617], SUSHI-PERP[416.5], UNI[0.06066780], USD[-1134.19], USDT[40.16354967] | | |
| 00241379 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[21.31198059], ETH-PERP[0], ETHW[0.00000430], FIL-PERP[0], FTT[25.03720943], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN[1], LTC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[4776.39038], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0] | Yes | |
| 00241395 | | AMPL-PERP[0], ASD-PERP[0], ATLAS[5.466], BNB[.0000002], BSV-20200925[0], BSV-PERP[0], CAKE-PERP[0], COPE[.9972], DOGE[0], EDEN[.055], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0412535], HT-20200925[0], HT-PERP[0], KIN[1], LTC[.0072], MATH[.066795], MER[.176416], OKB-PERP[0], OXY[.173275], POLIS[.07704], Q8[4.12146667], RAY[.04975], RAY-PERP[0], SAND[.9998], SRM[2.00461435], SRM_LOCKED[.04162847], STEP[.0872665], SUSHI[.9998], TRX[.000045], UNI-PERP[0], USD[8.60], USDT[0] | | |
| 00241406 | | ALICE-PERP[0], ATLAS[7.832], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210228[0], BTC-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COIN[.007984], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], UNI[.009], LUNA2[0.87127883], LUNA2_LOCKED[2.03296394], LUNC[189722.8], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.9616], SRM-PERP[0], STEP[.05954], SUSHI-PERP[0], TRUMP[0], TRX[.670485], TRX-PERP[0], USD[3.33], USDT[2.85137965], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00241408 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00651037], SRM_LOCKED[0.02475561], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241419 | | DMG-PERP[0], EOS-PERP[0], ICP-PERP[0], SRM[.13093503], SRM_LOCKED[.51840835], USD[-0.01], USDT[0.00281985], XRP-PERP[0] | | |
| 00241421 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AURY[.340505], BOBA[.05638], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.09832035], DOGE[0.06298387], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00009584], ETH-PERP[0], ETHW[0.00040186], FIL-PERP[0], FTT[0.04337534], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2-20040347], LUNA2_LOCKED[0.01012076], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG[.1921525], OMG-PERP[0], POLIS[.0794], POLIS-PERP[0], RON-PERP[0], SPELL[.0865], STG[.7583325], USD[256165.14], USDT[451826.94580337], USDT-PERP[0], USTC[.61399], USTC-PERP[0], YFII-PERP[0] | | |
| 00241424 | | BTC[0], ETH[0.0033222], ETHW[0.00078164], FTT[0.02139545], FTT-PERP[0], NEAR-1230[-3613.1], SOL[0.00000001], SOL-PERP[0], SRM[4.01315546], SRM_LOCKED[54.55272032], USD[39816.35], USDT[0.00001779], XRP[0] | Yes | |
| 00241426 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.49463513], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0000002], BTC-20210225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.05974131], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00239330], ETH-PERP[0], ETHW[0.00239327], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.35], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MNA-20210225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[.0929665], SRM_LOCKED[0.30670308], STEP-PERP[0], STORJ-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], TWTR-1230[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8793233], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241435 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM[37.89064752], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.12052241], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.9900927], ETH-PERP[0], ETHW[0], FIDA[.08771896], FIDA_LOCKED[.40616584], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.01049135], SRM_LOCKED[.09373398], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-20210107[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-20210907[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_12147898[], SRM_LOCKED[105.2615411], SRM-PERP[0], SRN-PERP[0], SSL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[555.24], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00241449 | | AAVE[0.01003122], ADA-PERP[0], ALICE[67.56196593], ALT-0325[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1], APE-PERP[0], ATLAS-PERP[0], ATOM[0.51984056], ATOM-20211231[0], ATOM-PERP[-200], AVAX-0325[0], AVAX[0.38210252], AVAX-PERP[0], BAL[0.00000001], BAL-20201225[0], BCH[0.01029019], BIT[-0.01], BLT[1001], BNB[0.06473441], BNB-PERP[0], BTC[0.03461105], BTC-0325[0], BTC-20201225[0], BTC-20210325[0], BTC-MOVE-0410[0], BTC-MOVE-0417[0], BTC-MOVE-20210627[0], BTC-PERP[0], BTTPRE[1206.12927203], C98[1.000000], CAKE-PERP[0], CREAM[0], CREAM-PERP[0], CRO[1.166], CRO-PERP[0], CRV[1.0196076], CUSDT-PERP[0], CVX[1.016513], DEFI-20200925[0], DEFI-20210325[0], DEFI-20210626[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DMG-20210325[0], DMG-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0329[0], ETC-0326[0], EUR[0.63], FIDA[268.54755304], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.24380098], FTM-PERP[0], FTT[556.29770254], FTT-PERP[-500], FXS[1], GMT[1.00488411], GMT-PERP[0], GRT-20210325[0], GRT-20210625[0], HT-PERP[0], KAVA-PERP[0], KNC[0.31380159], KNC-PERP[0], LDO[1.01937668], LINK-PERP[0], LUNA2[0.01394426], LUNA2_LOCKED[0.03253660], LUNC[1], LUNC-PERP[0], MANA[1], MAPS[8915.52898217], MATIC[1.35406093], MATIC-20201225[0], MBS[0.00000001], MCB-PERP[0], MER[0.01], [372578181845169804Montreal Ticket Stub #375][1], NFT [383570894024888526FTX EU – we are here! #1933333][1], NFT [390344808909197355Hungary Ticket Stub #1874][1], NFT [396151005299403580Monaco Ticket Stub #172][1], NFT [396474412566400927/Japan Ticket Stub #1720][1], NFT [403208030321244/FTX Crypto Cup 2022 Key #92][1], NFT [409251503834088664/FTX EU – we are here! #645][1], NFT [445291877595890560/Austin Ticket Stub #486][1], NFT [468183969512369268/Mexico Ticket Stub #1537][1], NFT [475634708566444086/FTX AU – we are here! #452][1], NFT [476135660668621022/The Hill by FTX #4267][1], NFT [480122995107058811/FTX AU – we are here! #46][1], NFT [501716682514494633/FTX EU – we are here! #193353333][1], NFT [502712504741908102/Australia Ticket Stub #123][1], OXY[3485.27438112], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[2.44283270], RAY-PERP[0], SAND[1], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20201225[0], SHIT-20210325[0], SHIT-20210624[0], SHIT-20211231[0], SLND[0.01329], SNY[1.0005], SOL[0.87871447], SOL-20200625[0], SOL-PERP[0], SPA[10], SRM[25183314303], SRM_LOCKED[310.12286882], STEP[0.0371772], STEP-PERP[0], STETH[0.00108673], STSOL[0.01012233], SUSHI[1.03185437], SXP-20200925[0], SXP-20210325[0], SXP-20210625[0], SXP[535.68799920], SXP-PERP[0], THETA-PERP[0], TOMO[0.20009250], TOMO-PERP[0], TRX[1000.48010666], TRX-20211231[0], TRX-PERP[0], TULIP[.01], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[22909.64], USDT[32.28302901], USDT-PERP[0], USTC[1.02334603], USTC-PERP[0], WAVES[2.02216994], XRP-20201225[0], XRP-PERP[0], YF[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00241476 | | AMPL[2], APE[.089797], APE-PERP[0], ATOM[.09905], AVAX[0.00396914], BTC[0.00211172], CAKE-PERP[0], ETH[0.03096258], ETH-PERP[0], ETHW[.023], FTT[0], LTC[0.05781093], LUNA2[0.46030538], LUNA2_LOCKED[1.07404589], RUNE[40.2], STEP[.062931], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], USD[146.56], USDT[0.55826991] | | |
| 00241477 | | 1INCH[815.46648444], 1INCH-PERP[0], AAVE[16.72595745], AAVE-PERP[0], ALPHA[7084.799045], ASD[247.461997], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[18.94162275], BADGER-PERP[0], BAL[100.0005], BAT-PERP[0], BCH-PERP[0], BILI-20210326[0], BIL[.999405], BNB-PERP[0], BSV-PERP[0], BTC[0.97372217], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[1542.279315], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[13.86293978], ETH-20211231[0], ETH-PERP[0], ETHW[7.4515756], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[161.00024024], FTT-PERP[0], GBP[16.18723443], GRT-PERP[0], HBAR-PERP[0], HKD[0.00], HT-PERP[0], HUM-PERP[0], KIN[0], LINK[12502.55655], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[109.5363345], LUNA2_LOCKED[255.5840805], LUNC[0.012445], LUNC-PERP[0], MATIC-PERP[0], MNGO[1416], NEAR-PERP[0], NFT [291267876778929211/Weird Friends PROMO][0], NFT [312338384477264603/USDC Airdrop][0], OMG-PERP[0], RAY[306.45941826], REN[23442.60532], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1245.95878478], SOL-20210625[0], SOL-PERP[0], SRM[1725.75615304], SRM_LOCKED[22169.96294964], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI[400], UNI-PERP[0], USD[62693.71], USDT[5.74165000], USTC[5000.2], XLM-PERP[0], XRP-PERP[0], YFI[1806136], ZEC-PERP[0] | | |
| 00241485 | | 1INCH-20210326[0], AAVE-PERP[0], AMPL[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BTC[0.20012225[0], BTC-20210326[0], BTC-20210924[0], BTC-20210624[0], BTC-MOVE-0220Q3[0], BTC-MOVE-WK-20200707[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-WK-20200714[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTM[15.06851748], FTT-PERP[0], HOLY-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-20200926[0], OMG-20200925[0], OMG-20201225[0], OMG-PERP[0], TOMO[0], TOMO-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0], USDT[0], USDT-20210326[0], XAUT-20210326[0], XRP-20200925[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241491 | | CEL[1000.013902], CEL-PERP[0], COMP[0.00001396], DOGE[5], FTT[.005], FXS-PERP[0], LUNA2[83.20974706], LUNA2_LOCKED[194.1560765], LUNC-PERP[0], MOB[99.81], TRX[.000002], USD[-7.01], USDT[68540.7159027], USDT-PERP[0], USTC[.525], USTC-PERP[0], WAVES-PERP[0] | | |
| 00241530 | | APE-PERP[0], AR-PERP[1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0.30999999], BNB-PERP[0], BTC[5.01712427], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.935585], DOT-PERP[0], DYDX-PERP[0], ETH[0.10003745], ETH-PERP[0], FTT[0.0993365], FTT-PERP[0], GBP[10000.00], HNT[10000.32496], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[5000], LUA[20000.71], LUNA2[0.88546749], LUNA2_LOCKED[214.3994241], LUNC[20000823.9900], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT [450999178343101737/Zebglast #1][1], NFT [456017456237694100/Oda Nobunaga #1][1], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[2020.86458142], SOL-PERP[0], SRM[204.51056151], SRM_LOCKED[888.89563349], SRM-PERP[0], STEP-PERP[0], SUSHI[.325], SUSHI-PERP[0], USD[260076.42] | | |
| 00241551 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT [325534228470728952/FTX EU – we are here! #22994][1], NFT [411154030102709708/FTX EU – we are here! #22994][1], NFT [523955212981730838/Monaco Ticket Stub #1190][1], NFT [565396245477631093/FTX EU – we are here! #22903443[1], OKB-PERP[0], SOL-PERP[0], SRM[0.85325922], SRM_LOCKED[13.32160961], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[24.51], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241557 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[49741638], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00005368], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-MOVE-20200708[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200728[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00059675], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FIL-PERP[0], FTT[1391.99426616], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.0218833], SOL-PERP[0], SRM[154.16568314], SRM_LOCKED[81529.15421113], SRM-PERP[0], SUSHI-PERP[0], TLM[79445.144], SUSHI-PERP[0], THETA-PERP[0], TRX[47840.001032], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[123426.30], USDT[2001.63102740], VET-PERP[0], WAVES-PERP[0], XLM-20210326[0], XRP[641], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00241559 | | BTC[0], FTT[0.05017206], SRM[0.17061865], SRM_LOCKED[1.15956764], USD[0.57], USDT[0] | | |
| 00241563 | | ALCX[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000065], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMEPEE[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.33413602], LUNA2_LOCKED[0.77965073], LUNC-PERP[0], MOB-PERP[0], OKB[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0], USD[0], USTC[0], USTC-PERP[0], XRP[0], XRP-20211231[0] | Yes | |
| 00241565 | | FTT[.00000001], SRM[2.91701517], SRM_LOCKED[1683.16545596], USD[0.00], USDT[0] | | |
| 00241576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[462.11052448], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[299.03679066], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV.84806], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024476], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00083688], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.23529979], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00107200], KNC[22.08636266], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID[46.43258662], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [291603837093985135/Road to Abu Dhabi #325][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[349.96088754], SRM_LOCKED[26006.09062363], SRM-PERP[0], STG[26.033], STG[60206.6213], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5685.58], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00241578 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00065152], LUNA2_LOCKED[0.01386881], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00010197], SRM_LOCKED[.00057195], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1448.09], USDT[0], USTC[.8], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241582 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20201225[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX[0.00099959], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00100002], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BCH[0.00358140], BCH-0930[0], BCH-PERP[0], BNB[0.00116537], BNB-0205[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000561], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.07746288], CEL-PERP[0], COMP-20200925[0], CREAM-20210225[0], CREAM-20210625[0], CREAM-PERP[0], DAI[0], DOGE-20200516[0], DOGE-0325[0], DOGE-0625[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.07000001], DOT-0930[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOTPERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EOS-0930[0], EOS-1230[0], EOS-20210326[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022000], FIL-20210924[0], FIL-PERP[0], FTT-20211231[0], FIL-PERP[0], FTT[300.00898157], FTT-PERP[10000], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00303896], LUNA2_LOCKED[0.00709006], LUNC[0.07501420], LUNC-PERP[0], MATIC[0.00037549], MATIC-PERP[0], MTA-20200925[0], NEAR-0930[0], OKB-1230[0], OKB-20210225[0], OKB-20210326[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[4594.4], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.1865], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-0310[0], SUSHI-PERP[0], SXP[0.00000001], SXP-0325[0], SXP-20201225[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], TRX[0.47225476], TRX-0624[0], TRX-1230[0], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], USD[3073.46], USDT[0.18828400], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-0325[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00241583 | | LUNA2[0.14882152], LUNA2_LOCKED[0.34725022], LUNC[32406.2], LUNC-PERP[0], USD[0.00] | | |
| 00241587 | | FTT[150.002], KLUNC-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.24], USDT[0.00434895], USTC-PERP[0] | | |
| 00241595 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2428.74152B], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0.00368810], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00241603 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210626[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08142067], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBCH-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14800751], LUNA2_LOCKED[2.67889419], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MRNA-20210625[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT (443966912976649064FTX EU - we are here! #61291)[1], NFT (559148136236873220FTX EU - we are here! #61479)[1], NFT (565235423614653565FTX EU - we are here! #61409)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[1.18641397], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241620 | | BNB[0], BTC[0], ENJ.8992], ETH[0], ETH-PERP[0], FIDA[.922887], FTT[0], HT[0], RUNE[0], SOL-PERP[0], SRM[0.01955658], SRM_LOCKED[0.07435002], TRX[.000941], USD[0.00], USDT[0] | | |
| 00241621 | | BTC[0.00004661], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210409[0], DYDX-PERP[0], ETH[0.00263400], ETH-1230[0], ETH-PERP[0], ETHW[0.00031248], EUR[0.00], FTT[0.00000001], LTC[0.00000005], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], TRX[1807], USD[5009.27], USDT[23.94415100], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00241632 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL[.047], CEL-0930[0], CEL-PERP[0], COMP[.00007671], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.01247123123], ETH-PERP[0], FIDA[0.01653909], FIDA_LOCKED[0.09795245], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02768981], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NFT (423527374923573693FTX AU - we are here! #5138)[1], NFT (504280409533629022FTX AU - we are here! #5147)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEBWIN[107], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00872547], VET-PERP[0], WAVES-PERP[0], XTZ-0325[0] | | |
| 00241638 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-0930[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BNB-0325[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000573], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHR-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0.20112103], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-HEDGE[0], EUR[0.00], GRT-0930[0], GRT-20210924[0], GRT-PERP[0], GST-20210924[0], GST-0930[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-20210924[0], LDO-PERP[0], LINK[0], LTC[.001], LTC[.006905], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (563137103877640027FTX Night #143)[1], NVDA-20211231[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.16039761], SRM_LOCKED[6.5596104], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.16528454], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00003], TSLA-0325[0], TSLA-20210612[0], TSLAPRE-0930[0], USD-LOCKED[0], USD-20211231[0], USDT[0], USDT[0.01310463], USDT[0], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XRP-20201225[0], XRP-20211225[0], XRP-6881766], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00241640 | | BTC[0], BULL[.00010732], COMPBULL[50.8498], FTT[0.00000001], LUNA2[1.28025526], LUNA2_LOCKED[2.98726229], LUNC[31551.55972474], LUNC-PERP[0], SXPBULL[9250866.62], THETABEAR[89982000], USD[-0.92] | | |
| 00241664 | | ETH[0], LUNA2[0.22956085], LUNA2_LOCKED[0.53564196], LUNC[49987.3585016], USD[0.00], USDT[2.50815694] | | |
| 00241677 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DAWN-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0.14473190], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00165501], SRM_LOCKED[0.00681316], TRX-PERP[0], USD[421.42], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | ETH[.000706] |
| 00241682 | | ATOM-PERP[0], AVAX-PERP[0], BTTPERP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[6.95134846], NFT[0], SC-PERP[0], SXP-PERP[0], TRX[.271602], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.321131], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241695 | | BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06907762], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.02233292], LUNA2_LOCKED[0.00544349], LUNC[508], MAPS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[1.10817220], USD[-0.01], USDT[0.02965667] | | |
| 00241702 | | BCH[0.00068529], BTC[0.48736799], DOGE[2S], ETH[.00000000], ETHW[8.37531521], FTT[25.083242], LTC[0.0380897], LUNA2[0.26494485], LUNA2_LOCKED[0.61820466], LUNC[57692.3], TRX[.000075], UNI[.079651], USD[0.06], USD[12.11925965] | | |
| 00241768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.099], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07213367], LUNA2_LOCKED[0.83497857], LUNC[245121.47], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2930.82], USDT[0.00003729], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00241773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[74.985], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPERP-PERP[0], CAKE-PERP[0], CHZ[199.96], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[500], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[199.96], FTM-PERP[0], FTT-PERP[52.1], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91864947], LUNA2_LOCKED[2.14315143], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC[.099107838], SLP[10005], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[74.985], SUSHI[39.972B], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[39.96], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-495.48], USDT[0.03045552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.482272715], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241781 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00000690], ETH-PERP[0], FLOW-PERP[0], FTT[0.00238865], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00054465], LUNA2_LOCKED[0.00127086], LUNC[118.6], MATIC[0], NEO-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], SRM[.00170568], SRM_LOCKED[0.0574176], SUSHI-PERP[0], TOMO-PERP[0], UNI[0.00392855], UNI-PERP[0], USD[-0.09], USDT[28.84133337], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241792 | | BNB-20201225[0], BTC[0.00000001], CREAM-PERP[0], FIL-PERP[0], FTT[0.11879391], LUNA2[0.01379922], LUNA2_LOCKED[0.03219818], LUNC[3004.81], SOL[0.00000001], TRUMP[0], USD[0.00], USDT[0.00905819] | | |
| 00241803 | | ATLAS[217670], AVAX[291], BAND[6.3], BNB[0.13794480], BTC[0.06371797], ETH[0.00076492], ETHW[0.00076492], FTT[25.57206762], HT[0], LINK[339.17646242], LUNA2[149.2506081], LUNA2_LOCKED[348.2514189], POLIS[4704.2], RAY[377.60084263], SRM[616.7792212], SRM_LOCKED[11.24435919], TRX[.000777], USD[2658.83], USDT[0.18299116] | | LINK[.076195] |
| 00241809 | | ATLAS[722.39388218], COMP-PERP[0], ETH, FTT[.098461], HNT[.099982], LUNA2[0.00668548], LUNC[.004973], USD[0.03], USDT[64.33831470], USTC[.94636], USTC-PERP[0] | | |
| 00241815 | | ETH[0], GRT[3332.3334], LINK[0], PAXG[0], USD[0.96], USDT[.082711] | | |
| 00241824 | | 1INCH[0], APE[0], BTC[0.05482068], DYDX[0], FTT[150.23504874], LUNA2[0.00428866], LUNA2_LOCKED[0.01000687], LUNC[933.86491364], SGD[0.00], USD[0.00], USDT[0.00000006] | | |
| 00241827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], CEL-PERP[0], CHZ[7.6721], CHZ-PERP[0], CREAM-PERP[0], CRV[.94012], CRV-PERP[0], CVX-PERP[0], DOGE[BEAR[8824.2343], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.87600000], ETHBEAR[76326], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.07536241], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.44391], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (572210893000504123/The Hilt by FTX #21619)[1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE[.097115], RUNE-PERP[0], SGD[0.00], SHIB[6104], SLP-PERP[0], SNX-PERP[0], SOL[0.00765970], SOL-PERP[0], SPELL-PERP[0], SRM2[.08860404], SRM_LOCKED[518.93139596], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00241831 | | BNB[.0021034], BTC[.00000066], FIDA[0.06025565], FIDA_LOCKED[.10628769], FTT[0.03221419], REAL[.09644], SECO[0], SOL-PERP[0], USD[0.60], USDT[1.25636338] | | |
| 00241834 | | APE-PERP[0], APT-PERP[0], AVAX[4.0000145], BCH[.000635], BTC[0], BTC-PERP[0], CEL[.123476], CEL-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[175.0798871], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00632311], LUNC-PERP[0], PAXG[0.00009646], RVN-PERP[0], TRX[.011728], USD[8.84], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00241843 | | 1INCH[0.00000001], 1INCH-20210328[0], 1INCH-20210624[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210328[0], AAVE-20210528[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210328[0], ALGO-20210528[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20200925[0], BNB-20201225[0], BNB-20210924[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210528[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.09320000], CEL-20210624[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210328[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210325[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000004], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.90743510], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KNCL-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-20200925[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MCB-20200925[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB[0.00000001], OKB-20201225[0], OKB-20210328[0], OKB-20210924[0], OKB-PERP[0], OMG[0], OMG-20211210[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-20210321[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210325[0], SHIT-20210625[0], SHIT-20210926[0], SHIT-20211210[0], SHIT-PERP[0], SIL-PERP[0], SNX-20200925[0], SOL-20201225[0], SOL-20210326[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.13256289], SRM_LOCKED[426.70827309], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210328[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO[0.00000001], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[143709.12], USDT[4.82021598], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], YFI-PERP[0], YFII-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00241845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-0325[0], BTC[1.13372232], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.00013373], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAX-PERP[0], PERP-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.31382768], SOL-PERP[0], SPELL-PERP[0], SRM[3.9191861], SRM_LOCKED[575.21496309], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[16.35], USDT[15614.84735090], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00241853 | | BADGER[.00239014], DOGE[S], SRM[7.24260552], SRM_LOCKED[24.39160862], UBXT[.1605], USD[0.00], USDT[0] | | |
| 00241864 | | BTC[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200706[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00179951], LUNA2_LOCKED[0.00419887], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00611607], XRPBEAR[.2179564], XRP-PERP[0] | | |
| 00241875 | | AAVE[.000081], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.037332], APE-PERP[0], APT[.5], APT-PERP[0], ATLAS[.3568S], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[35975.556], BCH-PERP[0], BF_POINT[1400], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHZ[.0365], CRO-PERP[0], CRV-PERP[0], DFL[.23815], DOGE[225.13n61], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS[0.087996], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HKT-PERP[0], HXRO[.31989], KIN[149235.25], LINA[0.58571], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.28716733], LUNA2_LOCKED[0.67005710], LUNA2-PERP[0], LUNC[31.100156], LUNC-PERP[0], MANA-PERP[0], MAPS[.153966], MATIC-PERP[0], MEDIA[.0004455], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[56.940419], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.2318], SNX-PERP[0], SOL[.00570767], SOL-PERP[0], SRM[2.07889313], SRM2[.17150212], SRM-PERP[0], SRN-PERP[0], STG[.18876], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[17.000001], TRX-PERP[0], UNI-PERP[0], USD[293.41], USDT[269205.89746842], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.000278], XTZ-PERP[0] | | |
| 00241886 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.6235777], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010262], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.09747506], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085998], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.615312], TRX-PERP[0], USD[4185.32], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241898 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[0.00], LINA-PERP[0], LINK-PERP[0], LUNA2[10.67297341], LUNA2_LOCKED[24.90360462], LUNC-PERP[0], MATIC-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.00], USDT[315.15681030], XTZ-PERP[0] | | |
| 00241911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.00003032], SRM_LOCKED[.0001537], SRM-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], USD[0.31], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00241915 | | AAVE[0], ADABULL[0], ALTBULL[0], AMPL[0], ATOM[.005158], ATOMBULL[0], AVAX[0], BALBULL[0], BCH[0], BCHBULL[0], BEAR[0], BNBBEAR[0], BSVBULL[0], BSVBULL[0], BTC[0.52199442], BULL[0], CEL[0], COMPBULL[0], DOGEBULL[0], DOT[428.526841], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETH[0.82577867], ETHBULL[0], ETHW[0], FTT[200.16599746], GRTBULL[0], INCHBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0], LUNC[0.72434154], MATIC[.17392], MATICBULL[0], MIDBULL[0], MKR[0], MKRBULL[0], NEAR[3161.97870700], SOL[387.05696530], SUSHI[0], SXP[0], SXPBULL[0], THETABULL[0], TRX[316.94157692], TRXBULL[0], UNI[0], UNISWAPBEAR[0], USD[0.00], USDT[0683.41685684], VETBULL[0], WBTC[0], XLMBULL[0], XLMBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 00241935 | | AMPL[0], BNB[0.53629559], BTC[0], CEL-0930[0], CEL-PERP[0], COMP[0], DOGE[0], DYDX[.00000001], ETH[.00000001], HT[13.77963777], NFT (29252203055036007778/Belgium Ticket Stub #787)[1], NFT (393320986169320671/Silverstone Ticket Stub #412)[1], NFT (448497342831731107/FTX EU - we are here! #20101)[1], NFT (475040782680061994/FTX Crypto Cup 2022 Key #148)[1], NFT (478602300423684312/FTX EU - we are here! #19990)[1], NFT (490525569133586666/Mexico Ticket Stub #598)[1], NFT (500057900198575662/FTX EU - we are here! #19642)[1], NFT (507338970218475999/Japan Ticket Stub #1431)[1], NFT (520247681434687072/France Ticket Stub #1594)[1], NFT (522419094094793208/The Hilt by FTX #3428)[1], SOL[0], SRM[.00000728], SRM_LOCKED[.00632032], STETH[0], SUSHI[.00000001], USD[0.00], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241944 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-20200925[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0403[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0603[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-WK-0615[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000002], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGNBULL[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0430[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMEPRE[0], GMT-1330[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTCBULL[0.0000000], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.95380001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-20210326[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-OVER-TW[0], SOL-PERP[0], SPELL-PERP[0], SRM0.01487771], SRM_LOCKED[.06730237], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0, TOMOBULL[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[-8.97], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-20210326[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241950 | | ANC-PERP[0], BEAR[0], BNBBEAR[.2816485], BSV-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.00000001], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00252741], LUNA2_LOCKED[0.00589730], LUNC[550.3499167], MEDIA-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SUSHIBEAR[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0] | | |
| 00241976 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BIT[29.99418], BTC[.00000039], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.4946], FTT-PERP[0], GENE[.9996], IMX[9.998], LINA[6958.626], LINA-PERP[0], MNGO-PERP[0], NFT (4423960812934693627he Hill by FTX #39564)[1], PTU[19.99612], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.29028040], SRM_LOCKED[1.1125067], SRM-PERP[0], USD[0.54], USDT[0], XLM-PERP[0], XRP[373.29529700], XRP-PERP[0] | | |
| 00241985 | | 1INCH-PERP[0], AAPL-1230[0], ADA-PERP[0], ANC-PERP[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BRZ-20210326[0], BRZ-20210326[0], BRZ-PERP[-4712], BTC-PERP[0], BTTPRE-PERP[0], CEL-1230[0], CEL-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], FTT[0], FTT-PERP[-1], GALA-PERP[0], GAL-PERP[0], GRTBULL[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], JPY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[0], LB-20210812[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.01412883], LUNA2_LOCKED[0.03296728], LUNA2-PERP[0], LUNC[.6078601], LUNC-PERP[0], MANA-PERP[0], NEAR-1230[0], REEF-PERP[0], ROOK[.00008328], ROOK-PERP[0], SLP[8.3812], SOS-PERP[0], SRN-PERP[0], SXPBEAR[0], SXP-PERP[0], TRU-PERP[0], TRX[.000107], TRX-PERP[0], USD[939.33], USDT[229.50805165], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242061 | | AMPL[109.39707347], ASD[98.54719409], ATLAS[62.91612929], AURY[12.29338909], BTC[0], CBSE[0], CEL[15.5], COIN[0], DAI[0.00035958], DFL[130], DOGE[0], DOGEBULL[.000685], ETH[0], ETHBULL[0], FTT[47.33048008], ICP-PERP[0], LINK-PERP[0], LUNA2[0.93289154], LUNA2_LOCKED[2.17674693], MNGO[80], SOL[10.6491844], SRM[0.0813692], SRM-LOCKED[0.03240228], USD[526.32], USDT[1], USTC[132.05530714], YFI[0] | | |
| 00242064 | | AMPL[0], APT[0], BNB[0], BTC[0], ETH[0], FTM[0], ICP-PERP[0], LUNA2[0.00193696], LUNA2_LOCKED[0.00451962], MATIC[0], MATIC-PERP[0], TRX[0.00001800], USD[0.00], USDT[0], YFI[0] | | |
| 00242073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.06699998], ETH-0624[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[4.76531676], SRM_LOCKED[688.1911787], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[50.56], USDT[1.28121861], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242089 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00532202], BTC-PERP[0], COMP-PERP[0], COPE[153.29237268], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[113.8], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02036833], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00264597], SOL-PERP[0], SRM[0.05697178], SRM_LOCKED[49.36605399], SRM-PERP[0], SUSHI-PERP[0], USD[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00242117 | | BTC[0.19399382], DOGE[.12462], ETH[.00002139], ETHW[.00002139], FIL[0.03988636], LUNA2[0.14134324], LUNA2_LOCKED[0.32980091], LUNC[30777.79], TRX[.000377], USD[10.21], USDT[0] | | |
| 00242121 | | 1INCH[0], BNB[0], BTC[0], BULL[0], LUNA2[0.03840094], LUNA2_LOCKED[0.08960221], LUNC[8361.887288], TRX[.00001], USD[0.00], USDT[0] | | |
| 00242201 | | ETH[.00013705], ETHW[.00013705], FIL-PERP[0], OKB-PERP[0], SRM[10.633553], SRM_LOCKED[55.67415151], USD[1.00765585] | | |
| 00242232 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200701[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200716[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0779215], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[688464.8], KIN-PERP[0], MANA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[.00038304], SRM_LOCKED[0.01468322], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.28], XTZ-PERP[0] | | |
| 00242239 | | FTT[0], SRM[1.55663984], SRM_LOCKED[24.0862353], SXP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0] | | |
| 00242290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APT-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00014400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200102[0], BTC-MOVE-20210211[0], BTC-MOVE-20210213[0], BTC-MOVE-20210216[0], BTC-MOVE-20210718[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000168], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000031], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000031], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.00183], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.0733387], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0.04], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000402], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-OVER-TW[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.08642801], SRM_LOCKED[405.11497443], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2020PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU[.45168937], TRU-PERP[0], TRX[.11595], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.61789325], UNI-PERP[0], USD[0.81], USDT[0.05299200], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00242292 | | APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[500.0324545], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[.05493906], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[21.74394209], SRM_LOCKED[228.51453741], USD[0.69], USDT[0], USTC-PERP[0] | Yes | |
| 00242320 | | AUDIO[1], EUR[1747.49], LUNA2[1.04576142], LUNA2_LOCKED[2.44010998], LUNC[226287.24990466], TRX[.000002], USD[0.00], USDT[0.01000000], USTC[.929281] | | |
| 00242327 | | ADABULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBEAR[0.00001896], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BSV-PERP[0], BTTPRE-PERP[0], COMP[0], COMPBULL[0.00000001], COMP-PERP[0], CRO-PERP[0], CUSDTBULL[0], DMGBULL[0.00000190], DMG-PERP[0], DOGEBEAR[0.00018641], DOGEBULL[0], EDEN[67.3], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00904461], FTT-PERP[0], HNT-PERP[0], KIN[3422782.5], KIN-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.4], SOL-PERP[0], SRM[1], SRM_LOCKED[556623], SRN-PERP[0], SUSHI-PERP[0], SXPBEAR[0.00097606], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000781], TRX-PERP[0], UNISWAP-PERP[0], USD[-18.37], USDT[0.00000004], VETBULL[2], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00242344 | Contingent, Disputed | AAPL-20201225[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND[0], BANI-PERP[0], BTC[0.00000006], BTC-20211231[0], BTC-MOVE-20210220[0], BTC-PERP[0], CEL[0], COMP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00004176], ETH-PERP[0], ETHW[0.00025602], EUR[0.48], FTM[.00000011], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00362469], LUNA2_LOCKED[0.00633462], LUNA2_LOCKED[0.00633462], LUNA2_LOCKED[0.14780179], LUNC[0.87932766], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], NFLX-20201225[0], SOL[0], SOL-PERP[0], TRX[.001], TRX-PERP[0], TSLA-20201225[0], USD[0.33], USDT[0.00054101], USTC[0.89612527], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | EUR[0.45] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242368 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[418.028696], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BTC-20200925[0], BTC-20210325[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], CHR-PERP[0], COMP[0.000000001], COMP-20200925[0], COMP-20210326[0], ... YFI-PERP[0] | | AVAX[418.028696] |
| 00242372 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000004], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0.00000004], BALBULL[0], BAL-PERP[0], ... YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00242374 | | AR-PERP[0], ATLAS[11.338], AURY[1.98875], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[.51113], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.12784805], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.1271585], FTT[0], MER[.1125], POLIS[.07], RAY-PERP[0], SOL-0325[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[23.78304832], SOL-PERP[0], SRM[4.67103228], SRM_LOCKED[16.10334684], USD[5860.64], USDT[0.00015908] | | |
| 00242378 | | ALT-20211231[0], ALT-PERP[0], BADGER[0], BAL[0.00000001], BAND[0], BAND-PERP[0], BNB-20200925[0], BNB[6.65005873], BNB-PERP[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC[3.23886796], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-20200925[0], CREAM[0], DEFI-20210924[0], DEFI-PERP[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ... YFI-PERP[0] | | |
| 00242409 | | BIDEN[0], ETH-PERP[0], FTT[25.0368885], FTT-PERP[0], SRM[14.47157146], SRM_LOCKED[75.09251535], USD[2.84], XRP-PERP[0] | | |
| 00242414 | | 1INCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEMSENATE[0], ETH[0.00000001], FTT[0], GRT-PERP[0], PAXG[0.00000001], RUNE[0], RUNE-PERP[0], SRM[65.97395815], SRM_LOCKED[251.50097114], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[60.35], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242416 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-20200925[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[17.7675544], LUNA2_LOCKED[321.4576269], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.839283], SRM_LOCKED[133.9067586], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[21991.32], USDT[0], XTZ-PERP[0] | | |
| 00242424 | | BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BULL[0.00000952], FTT[160.16972], LUNA2[3.28368256], LUNA2_LOCKED[7.66262598], LUNC[715094.11718680], NFT [336697658481520923/FTX EU - we are here! #245661][1], NFT [510357561902527428/FTX EU - we are here! #245470][1], NFT [523635885325298691/FTX EU - we are here! #245641][1], POLIS[4877.52228], SOL-PERP[0], SPELL[71815.4125], SRM[1583.492025], SRM-PERP[313], USD[2274.45], USDT[0.00000034], XRP[11023.377782] | | |
| 00242428 | Yes | ATLAS[19173.55917482], BCH[1.78973548], BNB[0], DOT[9.80424854], EDEN[726.71287491], ETH[3.03487943], ETHW[3.31391549], FIDA[2131.17564404], FTT[1314.32584742], NFT [291735065538426977/FTX EU - we are here! #155679][1], NFT [303878977634162947/FTX EU - we are here! #155682][1], NFT [375236563853443649/FTX AU - we are here! #277736][1], NFT [333208232031564356/FTX EU - we are here! #163678][1], NFT [359218300292270675/The Hill by FTX #2708][1], NFT [375282425904306448/France Ticket Stub #1795][1], NFT [389116010414090886/FTX Crypto Cup 2022 Key #189][1], NFT [390469590753765562/FTX Swag Pack #30][1], NFT [441403533858064843/Singapore Ticket Stub #946][1], NFT [414740353385806544/Singapore Ticket Stub #1296][1], NFT [417982995608609904/FTX EU - we are here! #163742][1], NFT [424976077817787532/FTX AU - we are here! #133119][1], NFT [449188094263673655/Montreal Ticket Stub #1140][1], NFT [453962576161225849/FTX AU - we are here! #546547][1], NFT [470516128218760685/Netherlands Ticket Stub #717][1], NFT [472340643903430601/FTX EU - we are here! #163707][1], NFT [480075842519971268/FTX AU - we are here! #31101][1], NFT [485099229893102589/Monaco Ticket Stub #1145][1], NFT [485384994321551339/Baku Ticket Stub #2477][1], NFT [499614722267107869/Montreal Ticket Stub #577][1], NFT [505254898313265290/FTX EU - we are here! #155739][1], NFT [507272555139192258/Montreal Ticket Stub #599][1], NFT [522955158267369158/Baku Ticket Stub #2400][1], NFT [528146910370961345/Monza Ticket Stub #802][1], NFT [550317190475175776/Japan Ticket Stub #909][1], NFT [551501947761310714/Austria Ticket Stub #944][1], NFT [559368940024846697/FTX AU - we are here! #13313][1], NFT [562154667909961390/Silverstone Ticket Stub #846][1], POLIS[1912.73559063], SOL[106.99282612], SRM[107.06837118], SRM_LOCKED[643.77430997], SXP[1351.17837698], TRUMPFEBWIN[3026], UNI[188.38170797], USD[3.55], USDT[0], VETBULL[0], XRP[6124.94702692] | | |
| 00242433 | | ATOM[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], ETHBULL[0], ETH-PERP[0, 4.369], ETHW[10.22700001], FTM[0], FTT[25.57318316], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00013028], LUNA2_LOCKED[0.00303988], LUNC[0.08872216], MATIC[0], NFT [297436342599503919/The Hill by FTX #34725][1], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-12308.55000000], SOL-20210924[0], SOL-20211231[0], SOL[680.81125908], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], USD[3012.95], USDT[1969.67911426], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP[29664.42215169], XRPBULL[0.00000001], XRP-PERP[0, -13984] | | SOL[662.917633], USD[3000.00], XRP[.333621] |
| 00242489 | | AMPL-PERP[0], ASD-PERP[0], BTC-MOVE-20200714[0], BVOL[0], OKB-PERP[0], RUNE-PERP[0], SRM[2.09087141], SRM_LOCKED[0.07544029], SXP-PERP[0], USD[2411.27], USDT[0], YFI[0] | | |
| 00242503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHR[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA[0.28885232], FIDA-LOCKED[1.15651668], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.17908782], SRM_LOCKED[7.18293 6], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TIA[0], UNI[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00242593 | | ETH[.0269882], LUNA2[0.94315078], LUNA2_LOCKED[2.20068517], USD[0.00], USDT[0.00000001] | | |
| 00242616 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[-114.99999999], SRM[5.02296908], SRM_LOCKED[483.58683031], USD[19457.34], USDT[0], XRP-PERP[0] | | |
| 00242621 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BRZ[0.25183614], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200729[0], BTC-MOVE-20200803[0], BTC-MOVE-20200814[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[33.993817], DOT-PERP[0], DOTRPESPLIT-2020PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16734399], ETH-PERP[0], ETHW[0.16734399], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOOD-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[37.1939201], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SOL[7.73863601], SOL-PERP[0], SRM[.76460628], SRM_LOCKED[10745766], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[25.95], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242718 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRPESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[26.00456647], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[600.57216111], SRM_LOCKED[19.1941011], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000007], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242727 | | 1INCH[0.00000001], AVAX[0], BNB[0.00003444], CRO[0], ETH[0.00000643], FTT[1.01626362], LTC[0], LUNA2[0.00000713], LUNA2_LOCKED[0.00001665], LUNC[1.55404763], MATIC[0], NEAR[0], NFT (349029510741333808/The Hill by FTX #27872)[1], NFT (389720302004726033/FTX EU - we are here! #99010)[1], NFT (397782557491069099/FTX EU - we are here! #97485)[1], NFT (441603896314589561/FTX EU - we are here! #98525)[1], SOL[0], TRX[0.041124], TRX-PERP[0], UNI[0], USDT[0.04875827], USTC[0] | | |
| 00242728 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05959792], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[4382], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (473780146160718569/The Hill by FTX #10623)[1], ONE-PERP[0], SAND-PERP[0], SRM_7178972], SRM_LOCKED[31.10289663], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.37], USD[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00242732 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GME-2021026[0], ICP-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM_0010546], SRM_LOCKED[0.01205264], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[336.6], UNI-PERP[0], USD[16.43], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242751 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[1000], LINK-PERP[0], LUNA2[0.04709693], LUNA2_LOCKED[0.10989285], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.38], SRM[1630.67238998], SRM_LOCKED[68980628], SRM-PERP[1400], TRX[.000002], USD[-2089.65], USDT[2758.71841586], XRP-PERP[0] | | |
| 00242831 | | 1INCH-PERP[0], AAVE-2021092/0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-2021025[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-DADDANOOO01], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTRIM-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.0000004], GMEPRE[0], GRT-PERP[0], HALT[0], HBAR-PERP[0], HEDGE[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (50358004875674230/The Chosen Emotes #3)[1], NFT (309145270761965041/The Chosen Emotes #2)[1], NFT (549942605566667233/The Chosen Emotes #1)[1], NFT (552090722591216274/Certificate of Graduation - Llint)[1], NFT (574841366131380021/The Chosen Emotes #4)[1], OIL100-2020026[0], OIL100-2020027[0], OIL100-2020083[10], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0132011], SRM_LOCKED[05814791], SRN-PERP[0], STEP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.03], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242839 | | AMPL[0.52691983], LUNA2[0.00871341], LUNA2_LOCKED[0.02033130], LUNC[1897.364774], MTA[1.37143823], TRX[.600002], USD[1.24], USDT[0.02134678] | | |
| 00242854 | | BTC[0.51326038], DAI[.03450737], ETH[2.61027213], ETHW[0.06632570], EUR[53998.29], LUNA2[6642.051563], LUNA2_LOCKED[15498.12031], USD[27308.31], USDT[213979.11648447], USTC[940214.50168589] | | |
| 00242865 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000003], BTC-MOVE-2020073010], BTC-MOVE-2020073010], BTC-MOVE-2020071710], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-2021225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[10000.95], EXCH-PERP[0], FIDA[0.0096117], FIDA_LOCKED[2.93592957], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.00000001], FTT-PERP[0], GBP[14336.00], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MID-S-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-2021026[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[22.6179154], SRM_LOCKED[157.9542454], SRM4-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[182889.29], USDT[132.53324502], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242896 | | ADABULL[0], ALGOBULL[0.00000001], ALTBEAR[0], ATOMBULL[2.97793693], BNBBULL[0], BTC[0.00002008], BULL[0.00000001], COMPBULL[0.00000001], DEFIBEAR[0], DEFIBULL[0], DOGE[0], DOGEBEAR[16311286.16], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.00000001], EXCHBULL[0.00000001], FTT[0.02109838], LINK[0], LINKBULL[2.06844057], MKRBULL[0], SOL[0], SRM[0.61675107], SRM-PERP[0], SUSHIBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.00020870], XTZBULL[0], YFI[0.00000001] | | |
| 00242904 | | AGLD[207.41831056], ALGO-PERP[0], APT-PERP[0], ATLAS[93352.73076769], ATOM-PERP[0], BAL[48.52636816], BAL-PERP[0], BIT[518.55524071], BLT[14293.75550481], BNB[0.88391048], BNB-PERP[0], BTC[0.66410659], BTC-PERP[0], COIN[0.20897744], COMP[0], CRV-PERP[0], DEFI-PERP[0], DMG[919.35928256], DOT-PERP[0], EDEN[414.83765749], ETC-PERP[0], ETH-2020092[0], ETH[3.05167391], ETH-PERP[0], ETHW[3.05073035], FIDA[122.3774152], FIL-PERP[0], FTT[1435.36278425], GRT-PERP[0], HOOD[1.99971273], IND[4148.44194067], IND[0], JOE[0], TICKET[1], KNC[665.07932214], LUNA2[0.10990007], LUNA2_LOCKED[0.92118838], LUNC[459435.38346149], MATIC[0], MKR[12.54574308], MNGO[10137.1156695], NFT (457780940367009039/FTX EU - we are here! #247451)[1], NFT (520465303035053335/FTX EU - we are here! #247454)[1], OKB-2020122[0], OKB-PERP[0], OXY[2074.22096752], POLIS[933.52730431], RAY-PERP[0], RUNE[0], SNX[112.48695684], SOL[519.08559699], SRM[412.62843425], SRM_LOCKED[415.3573073], SUSHI[907.45984626], SUSHI-PERP[0], TRX-PERP[0], UNI[207.88952258], USD[966.42], USDT[7105.39983546], XPLA[3481.91341179], YFI[0.10634422] | Yes | SNX[108.129178], USDT[7068.563345] |
| 00242919 | | BTC-MOVE-2020070410], BTC-MOVE-2020070610], BTC-MOVE-2020080110], BTC-MOVE-2020080210], BTC-MOVE-2020080410], BTC-MOVE-2020080510], BTC-MOVE-2020080610], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020070310], BTC-MOVE-WK-2020071010], BTC-MOVE-WK-2020071710], BTC-PERP[0], FTT[1.52468453], SRM[1.0520157], SRM_LOCKED[0.380926], USD[5.00], USDT[0] | | |
| 00242932 | | BNB[0], BNBBULL[0], BTC[0], BULL[0.00000002], DAI[0], ETH[0.00000001], HT[2], TRX[115], UBXT_LOCKED[684.19238711], UNI[0.11300412], USD[16944.98], USDT[0.00000001], XAUT[0] | | |
| 00242970 | | 1INCH[382.15892639], AAVE[12305.42051237], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-1415.20228157], AXS[0], AXS-PERP[0], BAL-PERP [-272], BCH[ -189.18331028], BNB[.0023901], BNB-PERP[ -500], BTC-0624[0], BTC-0930[0], BTC-1230[ -4.7994], BTC[ -12.82840467], BTC-PERP[ -0.6169], CRV-PERP[ -1350], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH[ -96.28355197], ETHW-PERP[0], FTM[ -57406.46979725], FTT[1150], FTT-PERP[0], FXS-PERP[ -414], GMT[-692535], GMT-PERP[0], IMX-PERP[ -3826], IOTA-PERP[0], LINC-PERP[0], LINK[ -410.70425320], LINK-PERP[ -187], LTC[ -971.37428808], LTC-PERP[0], LUNA2[80.13618326], LUNA2_LOCKED[187.45105640], LUNC[106575.77067612], LUNC-PERP[0], MANA[.3324], MANA-PERP[ -76200], NEAR[0], NEAR[ -90585.96039087], MATIC-PERP[0], MASK-PERP[ -2680.6], SAND[.2, 2], SAND-PERP [-38200], SOL[ -1544.84096321], SOL-PERP[ -16.95000000], TRX[.001045], UNI-PERP[ -314.8], USD[1581745.96], USDT[3842.93336897], USTC[0.00000001], XLM-PERP[ -470000], XRP[0.91549290], XRP-PERP[935857], YFI[ -2.01730026], ZEC-PERP[ -635] | | |
| 00242971 | | BCHBULL[.004707], FTT[30], LINK[.00722], SRM[.75089648], SRM_LOCKED[11.66910352], USD[0.00] | | |
| 00242974 | | BAL[.00000001], BNB[97.50004822], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[2.02976739], ETHW[0], FTT[25], KNC[.00000001], LINK[0], MSOL[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.17714757], SRM_LOCKED[102.33224957], STEP-PERP[0], STSOL[0], SUSHI[.00000001], TOMO[0], TOMO-PERP[0], USD[0.26], USDT[0], WBTC[0], YFI[0] | | |
| 00242992 | | ATLAS[603310.30155], BNB[0.00341944], BTC-PERP[0], DOGE[0.03789525], DOGE-PERP[0], ETH[1.05378478], ETH-PERP[0], ETH-PERP[ -100.012], ETHW[44.04833425], EUR[30.38], FTM[ -57406.46979725], FTT[150], FTT-PERP[0], FXS-PERP[0], GRT[0], GRT-PERP[0], IMX-PERP[ -3826], IOTA-PERP[0], LINC-PERP[0], RAY[11.99202], RAY-PERP[0], SOL[51.19], SOL-PERP[0], SRM[1681.04225714], SRM_LOCKED[601.2403469], SRM-PERP[0], TRX[.000003], USD[18.69], USDT[10.45058476], XRP-PERP[0] | | |
| 00242998 | | AAVE[.00038813], AMPL[0.01068795], AMPL-PERP[0], BSV-PERP[0], CON[.57486], ETH[.00083733], FIDA[.065675], FTM[21.17063226], FTT[1489.46374865], HT-PERP[0], ICP-PERP[0], MATH[1487.55364812], MATIC[.00924401], OKB-PERP[0], POLIS[752.48974708], RAY[1.00464641], SHIB[.0000001], SRM[.03957758], SRM_LOCKED[6.20064222], TRUMP[0], TRX[1018.15809032], UNI[1.00107276], USD[0.13], USDT[0.84188472], WAVES-PERP[0] | Yes | |
| 00243000 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00007010], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00074659], ETH-2021026[0], ETH-PERP[0], FTT[0.10055886], HT[.0243], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB[18957.6167], SOL-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], SUSHI-PERP[0], TRX[.657804], TRX-PERP[0], USD[0.00], USD[20.31], USDT[0.00000001], XRP-PERP[0] | | |
| 00243004 | | AVAX[0.06951740], FIDA[1.09521717], FIDA_LOCKED[2.97774593], FTT[0.06141946], SWEAT[84.68], USD[6.25], USDT[0.00730500] | | |
| 00243012 | | 1INCH[0], AMPL[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BNB-PERP[0], BTC[0.17150572], BTC-MOVE-20211002[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COIN[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[4433], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[.00022], ETH[1.03471596], ETHW[.00030990], FIL-PERP[0], FTM-PERP[0], FTT[208.02073878], FTT-PERP[0], GAL[0], GRT[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.42077853], LUNA2_LOCKED[10.33614992], LUNC[18.91949429], MAPS-PERP[0], MATIC[0], NEAR-PERP[0], NFT (28979874232589444/The Hill by FTX #7149)[1], NFT (341930229422627484/FTX EU - we are here! #109318)[1], NFT (366733011423927/Monza Ticket Stub #592)[1], NFT (364250072091423a32/Japan Ticket Stub #656)[1], NFT (451682021129251963/Montreal Ticket Stub #823)[1], NFT (456903261001594270/FTX EU - we are here! #94342)[1], NFT (526754762216430674/France Ticket Stub #139)[1], NFT (531393157057597164/Netherlands Ticket Stub #210)[1], NFT (53322363011160286/FTX AU - we are here! #2557)[1], NFT (5327047204232585071/FTX EU - we are here! #106971)[1], NFT (539890779506427133/FTX AU - we are here! #3397)[1], OKB-PERP[0], OMG-2021225[0], OMG-PERP[0], ONE-PERP[0], SHIB[2836573.41089315], SHIB-PERP[0], SLP-PERP[0], SOL[32.81371362], SOL-PERP[0], SRM[36.55794074], SRN-PERP[0], STEP[.000002], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[1190.01], USDT[32039.48398531], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00243051 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210925[0], BTC-2020026[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-2020071410], BTC-MOVE-WK-2020071510], BTC-MOVE-WK-2020072410], BTC-MOVE-WK-2020071710], BTC-MOVE-WK-2020071[0], BTC-PERP[0], COMP-2020122[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020025[0], DOTPRESPLIT-2020PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-2020025[0], SOL-PERP[0], SRM_00001727], SRM_LOCKED[0.00006937], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243059 | | BTC[14.68007319], BTC-PERP[0], CEL[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[150.26713394], HKD[0.00], MATIC[0], RUNE[0], SOL[0], SRM[107.28345792], SRM_LOCKED[618.00137962], SUSHI[0], USD[6699.49], USDT[0.00000002] | | |
| 00243066 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], BAO-PERP[0], BNB-PERP[0], BOBA[.0633], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[0.823072], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03408290], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SPELL[99.259], SRM[.01907207], SRM-PERP[0], SUSHI-PERP[0], USD[15.84], USDT[0] | | |
| 00243069 | | ATLAS-PERP[0], BAND[0], BEAR[30877.4565], BNBBULL[3.00000054], BTC[0], BULL[0], ETHBULL[0.00350001], ETH-PERP[0], FTT[25], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], NFT (353851441070852144/FTX EU - we are here! #270693)[1], NFT (487734049605332856/FTX EU - we are here! #270685)[1], NFT (560565656040844260/FTX EU - we are here! #270677)[1], SAND-PERP[0], SRM[.00327738], SRM_LOCKED[.01246886], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBEAR[0], ZEC-PERP[0] | | |
| 00243073 | | OXY[0], SRM[.00002664], SRM_LOCKED[.00010417], TRX[.000002], USDT[0] | | |
| 00243075 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DENT[1], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00052398], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (304282771188791730/FTX AU - we are here! #23687)[1], NFT (308676078915944392/FTX AU - we are here! #288)[1], NFT (328854858173521128/FTX EU - we are here! #17404)[1], NFT (378128012321504944/FTX Crypto Cup 2022 Key #2)[1], NFT (396382008366257513/FTX EU - we are here! #17864)[1], NFT (464747549466779090/Hungary Ticket Stub #52)[1], NFT (492067721532706560/The Hill by FTX #4420)[1], NFT (494794693343762732/France Ticket Stub #42)[1], NFT (498750471694004882/FTX AU - we are here! #289)[1], NFT (506675594350171516/Montreal Ticket Stub #204)[1], NFT (528462073993891421/Baku Ticket Stub #1592)[1], NFT (534817474761470058/FTX EU - we are here! #18952)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0174783], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[6385.9822], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TUM-2021062[0], UNI[0], UNI-PERP[0], USD[13.22], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00243083 | | COMP[0], DOGE-20200925[0], DOGE-PERP[0], ETH[0.52470829], ETHW[0.52470829], FTT[.029335], SRM[18.7446878], SRM_LOCKED[71.2553122], USD[0.61] | | |
| 00243095 | | BNB[0.00000001], DOGE[0], DOT[.00000001], FTT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009308], MANA[0], TRX[0], USD[0.00], USDT[0] | | |
| 00243097 | | ATLAS[242069.911175], BRZ[2679060.12469924], BTC[109.57016320], DOGE[570], ETH[349.51728784], FTT[548.2045], GMT[6106], LUNA2_LOCKED[1458.527765], LUNC[.00000001], POLIS[82676.7], SOL[1], SRM[.2950961], SRM_LOCKED[18.4249039], USD[185137.73], USDT[138280.83800450] | | |
| 00243119 | | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01597572], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LUNA2[0.10846584], LUNA2_LOCKED[0.25308697], LUNC[23618.66652], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRUMP[0], TRX[.04079], TRX-PERP[0], USD[3.37], USDT[0.00149301], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243139 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[.37771448], LUNA2_LOCKED[3.21466713], LUNC[23547.66673626], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.62536812], SRM_LOCKED[51.36465666], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.00000002], XRP-PERP[0] | | |
| 00243146 | | ALPHA[.8150530B], BNB[0], BTC[0], BTC-20201225[0], BTC-20210226[0], ETH-20210924[0], ETH-20210625[0], ETH-20210626[0], FTT[25.09090988], GDX[0.00056420], MAPS-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SKL[0], SOL[0.00000002], SOL-20210625[0], SOL-20211231[0], SRM[4.35016151], SRM_LOCKED[72.76026898], STEP[0], USD[23954.43], USDT-1230[-11111], XRP-0325[0], XRP[0.59525000], XRP-20201225[0], XRP-20210328[0], XRPBEAR[0] | | |
| 00243151 | | BNB[010.6793126], BTC[0.24624353], ETH[.92001999], ETHW[.91999557], SRM[21827.43185575], SRM_LOCKED[9172.56814425], SXP[.00000001], USD[63.00], USDT[0] | | |
| 00243153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210260[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.097], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.01541392], LUNA2_LOCKED[0.03566581], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], OREB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2854.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.09424], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002658], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00014755], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.27260001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (439932866483438045/The Hill by FTX #46767)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.17], USDT[1164.99835006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00243180 | | AVAX-PERP[0], BNB[.00176141], BTC[0.00000049], BTC-PERP[0], FTT[.1], LUNA2[0.81206640], LUNA2_LOCKED[1.89482161], SAND-PERP[0], SOL-PERP[0], USD[0.31], USDT[0.00677476] | | |
| 00243182 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ATOM[3.12863047], AUD[0.00], AVAX-PERP[0], BNB[0.00759005], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.62453194], LUNA2_LOCKED[1.45724120], LUNC[0.41188392], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.41432], SUSHI-PERP[0], TRX[.000002], USD[-91.07], USDT[21.72588539], XLM-PERP[0], XRP-PERP[0], YFI[0.00002179], YFI-PERP[0] | | |
| 00243195 | | AUD[0.00], BNB-PERP[0], BTC[0.01295131], CRO[.0056], DOT-PERP[0], ETH[0.00009290], ETH-PERP[0], ETHW[0.01199290], LUNA2[0.94009732], LUNA2_LOCKED[2.19356042], LUNC[0017618], SOL[.0998722], USD[0.00], USDT[0.00193446] | | |
| 00243198 | | SRM[33.27327818], SRM_LOCKED[1.35417846], USD[0.00] | | |
| 00243206 | | AKRO[124.975], ALGOBULL[6598.68], ALPHA[.9876], AMPL[3.03142189], ASD[.05992], BAO[975.9], BAO-PERP[0], BNBBEAR[.1253], BSVBULL[79.984], CONV[69.986], CRO[9.978], CRON-20210625[0], CUSDT[.982], DMG[136.87262], DOGE[.986], DOGEBEAR[6398720], EOSBEAR[799.44], EOSBULL[23.4984], ETHBEAR[9.747], FIDA[.0660182], FIDA_LOCKED[.15192181], HUM[99.93], HXRO[.9461], LINA[189.877], LUA[556.69872], MAPS[18.9962], MNGO[99.984], MTA[7.9959], OMG[99.954], OXY[4.996], REEF[2901.53924889], SKL[7.9984], SUSHIBEAR[2.75867], SUSHIBULL[240.21279], SXPBULL[.0005406], TOMOBEAR[3999200], TOMOBULL[16.9938], TRYB[.05587], UBXT[1000], USD[-1.68], USDT[0.00015413], WRX[.83611831], XRP[.20697], XRPBULL[2270.860874] | | |
| 00243214 | | BAO[1], BTC-PERP[0], CRO[96.52101958], FTT[8.42607822], LINK[2.099601], LUNA2_LOCKED[0.00000001], LUNC[0.00106757], MNGO[8.157], NFT (296378942991766057/The Hill by FTX #43991)[1], NFT (403568049526482780/FTX EU - we are here! #24718)[1], NFT (521280733447800538/FTX EU - we are here! #24720)[1], NFT (521910603305968017/FTX EU - we are here! #24726)[1], SOL[3.30166836], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.08095000] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243228 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-MOVE-1102[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0] ... (full token list) | Yes | |
| 00243234 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000312], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0] ... (full token list) | | |
| 00243236 | | BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200804[0], DYDX[115], ETH[0.15089958], ETHW[0.15089958], LTC-PERP[0], RAY[0], SNX[1.096268], SRM[619.1816928], SRM_LOCKED[18.32954574], USD[0.10], USDT[0.00000001] | | |
| 00243241 | | ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], BAL-20200925[0], BCH-20200925[0], BNB-20200925[0], BNB-2020125[0], BNB-PERP[0], COMP-20200925[0], COMP-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH-20200925[0], EXCH-20200925[0], FTT[150], KNC-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MTA-PERP[0], SHIT-20200925[0], SRM[4.38091765], SRM_LOCKED[14.85272887], SXP-20200925[0], SXP-PERP[0], USD[580.98], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00243246 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT[7], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-20210326[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210226[0], BTC-PERP[0], DOGE-20211231[0], DOGE[1.2253], DOGE-PERP[0], EOS-20210328[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FB-20210626[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KNC[9.98858025], LINK-PERP[0], LUNA[0.36734506], LUNA2_LOCKED[0.83380515], LUNA2-PERP[0], LUNC[100.99999995], LUNC-PERP[0], NEAR-PERP[0], NIO-20210328[0], OKB-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SUSHI-PERP[0], TRUMP[0], TRX[.001554], TRX-20210326[0], TRX-PERP[0], SRM-20210326[0], UNI-PERP[0], USD[114266.65], USDT[5496.07577510], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243259 | | USD[0.00], USDT[.00315533] | | |
| 00243263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADABEAR[943515], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[992518.5], ALGOBULL[176221832.26472996], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[408973.97], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ... (full token list) | | |
| 00243274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0197], CHR-PERP[0], COMP-PERP[0.0680000], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.3314765], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.00292257], SRM_LOCKED[.01201287], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.586826], TRX-PERP[0], UNI-PERP[0], USD[-174.35], USDT[647.72500000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.91089], XRP-PERP[0] | | |
| 00243297 | | BRZ[20.23761069], BTC[.01368988], USD[2.88], USDT[1.17756116] | | |
| 00243324 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ATOM[.04092194], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.22357265], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.87878807], CVX[.07712122], DFL[.00000001], DOGE[0], DOGE-PERP[0], ECH-PERP[0] ... | | ATOM[.040876], ETH[.000639], OKB[.005727], USD[21213.86], USDT[9835.4634411], WBTC[.0015341] |
| 00243363 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0] ... | | |
| 00243370 | | BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004114], MATIC[0], MKR[0], RAY[0], TRX[.000043], UNI-PERP[0], USD[0.00], USDT[0.00000009], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243371 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[3847], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH[12.01895890], 1INCH-PERP[9304], AAPL[0], AAPL-0624[0], AAVE-PERP[-2], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[9106], ADA-20200925[0], ADA-PERP[-89], AGLD-PERP[128], ALGO-20211231[0], ALGO-PERP[0], ALICE[45.00023], ALICE-PERP[326.1], ANC[.002], ANC-PERP[0] ... | | 1INCH[20.618607], APE[9], ATOM[22.712825], AXS[2.634105], BAND[406.416871], DOT[4.1038944], ETH[.25053878], ETHBULL[49], LINK[48.1], OMG[898.938931], TRYB[1111.235841], USD[9300.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243379 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[139.44637415], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.13264160], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[7.994568], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00319161], ETH-PERP[0], ETHW[0.34260753], FTT-PERP[0], GBP[187.00], GRT[158.47387504], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[5.22345710], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR[8301.68757922], RUNE[.0082904], RUNE-PERP[0], SNX[.018101], SNX-PERP[0], SOL-PERP[0], SRM[850.00097825], SRM_LOCKED[0.037429], SRM-PERP[0], SUSHI[14], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4562.20], USDT[51.80637594], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243385 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00043891], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ[.981], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2998005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.05242103], LUNA2_LOCKED[0.12231574], LUNC[1414.79], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.099639], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[31685904], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-202106250[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00244985], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XLM-PERP[0], XRP[.1], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243429 | | ETH[0], LUNA2[0.00494509], LUNA2_LOCKED[0.01153856], LUNC[.004248], OKB-202106250[0], USD[0.84], USDT[0], USTC[.7] | | |
| 00243438 | | 1INCH[116.84309170], 1INCH-PERP[0], AAVE[2.23762514], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD[14.53323550], ASD-PERP[0], AVAX-PERP[0], BAND[.0092035], BAND-PERP[0], BCH[.00006475], BLT[36.00018], BNB[.00071223], BOBA[78.38712611], BTC[0.00004825], BTC-202106250[0], BTC-PERP[0], COMP[0.43770665], COMP-PERP[0], DOGE-202106250[0], DOGE[38654.95949032], DOGE-PERP[.3820], DYDX[4.50002230], EDEN[695.44196012], EDEN-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], EXCH-PERP[0], FLOW-PERP[0], FTM[239.2003], FTM-PERP[0], FTT[26.6686569], FTT-PERP[-0.80000000], GST[15.09], HKD[100.00], LTC-PERP[0], LUNC-PERP[0], MATIC[14.10671632], MATIC-PERP[0], MID-PERP[0], MKR[0.08802769], MKR-PERP[0], MTL-PERP[0], NFT [534309424971711881/FTX AU - we are here! #62846][0], OKB[0.10544447], OKB-PERP[0], OMG[82.31747316], OMG-PERP[0], OXY[.4336], REN-PERP[0], RUNE[0.07009592], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.11896566], SOL[.0484665], SOL-PERP[0], SRM[78.56513233], SRM_LOCKED[363.36437745], SRM-PERP[0], SUSHI[6.78680707], SUSHI-PERP[0], TRX-PERP[0], UNI[0.41998020], XRP[325.45609955], XRP-PERP[0] | Yes | 1INCH[98.389534], OMG[76.522767], SNX[.1] |
| 00243441 | | ALCX[.00099848], ATLAS[8.1171], BAL[.0038705], BAO[408.34], FTI[0], FTTI.0248385], HGET[.01771573], LINK[.093426], SRM[2.12340804], SRM_LOCKED[11.87659196], TRX[.000912], USD[0.43], USDT[1.06294464] | | |
| 00243445 | | ALT-PERP[0], AMPL[0.05152729], AMPL-PERP[0], AURY[.85], BCH-PERP[0], BNB-PERP[0], BTC[.0000909], BTC-PERP[0], DOGE[.08891], DYDX-PERP[0], EOS-PERP[0], ETH[.00061791], ETH-03250[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00061791], FIL-20201225[0], FTT[.09986], GOG[.4567625], HT-20200925[0], HT-PERP[0], JOE[.2350205], KSHIB[6.3355], LTC-PERP[0], LUNA2[.15326672], LUNA2_LOCKED[0.35762235], LUNC[9.99549467], LUNC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY[1], SHIT-PERP[0], SNX[1.1], SOL-PERP[0], SPELL[23.9531], TRU-PERP[0], UNI-PERP[0], USD[4405.39], USDT[0.00605364], USDT-PERP[0], USTC[21.68914750], USTC-PERP[0], XRP-PERP[0] | | |
| 00243470 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-03250[0], ADA-0624[0], ADA-0630[0], ADA-1230[0], ADABULL[.04], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[2896000], ALT-PERP[0], AMC-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[286100], BEARSHIT[2179000], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-03250[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-03250[0], CHZ-0624[0], CHZ-0630[0], CHZ-1230[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[2.2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[4030000], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETHBEAR[83000000], ETHBULL[2], ETH-PERP[0], EXCHBEAR[252000], FIL-PERP[0], FTT[0.00041080], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LTC-03250[0], LTC-0624[0], LTC-0630[0], LTC-1230[0], LTCBEAR[421800], LTCBULL[0], LTC-PERP[0], LUNA[24.92005182], LUNA2_LOCKED[58.14678758], LUNC-PERP[0], MANA[0.00000011], MATIC-PERP[0], MID-03250[0], MID-0624[0], MID-0630[0], MID-1230[0], MIDBEAR[583000], MID-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[14.15], USDT[3.25447611], USDT-PERP[0], VETBULL[2580], VET-PERP[0], XRPBEAR[430000000], XRPBULL[1000], XRP-PERP[0], XTZBEAR[384500000], ZRX-PERP[0] | | |
| 00243471 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.12045005], HOLY[36.71995940], LTC[0], MANA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-2010924[0], SOL-PERP[0], SRM[0.31023216], SRM_LOCKED[1.53189011], USD[5322.43], USDT[0.00023193] | | |
| 00243472 | | 1INCH[0.24269907], 1INCH-032[0], 1INCH-20211231[0], ADA-0624[0], ADA-0630[0], ADA-0930[0], ADA-1230[-.80775], ADA-20210326[0], ADA-20210624[0], ADA-20210912[0], ADA-20211231[0], ADA-PERP[80800], AGLD[.08436], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[.003], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.03171705], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[-0.99999999], ASD[.07578], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210912[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.25072], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-00078471], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20210325[0], BCH-20210326[0], BCH-20210624[0], BCH-20210912[0], BCH-20211231[0], BCH-PERP[0], BNB[.00712726], BNB-20210326[0], BNB-20210624[0], BNB-20210912[0], BNB-20211231[0], BNB-PERP[0], BOBA[6.0299], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-20201225[0], BSV-20210326[0], BSV-20210624[0], BSV-20210912[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0630[0], BTC-0930[0], BTC-1230[.44.2521], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210624[0], BTC-20210912[0], BTC[56.98466531], BTC-PERP[0], C98[.0976], C98-PERP[0], CEL[144.91629025], CEL0-PERP[0], CEL-PERP[0], CHR[1.2684], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], COMP[0], COMP-0325[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210325[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[200], DOGE[1.55406353], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-11712.6], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210912[0], DOT-PERP[11712.60000000], DYDX[1.52287], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-20730], EOS-20200925[0], EOS-20210326[0], EOS-20210624[0], EOS-20210912[0], EOS-20211231[0], EOS-PERP[20728], ETC-20200925[0], ETC-20210325[0], ETH-0325[0], ETH-0624[0], ETH-0630[0], ETH-0930[0], ETH-1230[0], ETH-20210325[0], ETH-20210624[0], ETH-20210912[0], ETH-20211231[0], ETH[.1], ETH-PERP[0], ETHW[9.45082505], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-20210325[0], FIL-20210912[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[.2781], FTM-PERP[0], FTT[25.56213873], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[2.5], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT[.39878], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-0325[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-.5982.5], LINK-20200925[0], LINK-20210325[0], LINK-20210326[0], LINK-20210624[0], LINK-20210912[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210326[0], LTC-20210624[0], LTC-20210912[0], LTC-PERP[3961.86999990], LUNA-PERP[0], MANA[.0452], MANA-PERP[0], MATIC[35.465], MATIC-PERP[0], MINA-PERP[0], MKR[0.01193391], MKR-PERP[0], MNGO[47.924], MNGO-PERP[0], MTA[1.309], MTA-20210422[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-20211231[0], OMG[.9476], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP[.0797], PERP-PERP[54278], QTUM-PERP[0], RAMP-PERP[0], RAY[1.764], RAY-PERP[0], REEF[30.031], REEF-PERP[0], REN[3464.8153], REN-PERP[0], RNDR[292.83745], RNDR-PERP[0], RSR-PERP[0], RUNE[1.6908], RUNE-PERP[0], SAND[.9442], SAND-PERP[0], SHIB[00860], SHIB-PERP[0], SLP-PERP[0], SNX[0.05847119], SNX-PERP[0], SOL[0.00371864], SOL-2012123[0], SOL-PERP[0], SOS[00000], SPELL[52.4100], SRM[847.1099], SRM_LOCKED[1429.51995], STX[00003], STX-PERP[0], SUSHI[0.6123], SUSHI-PERP[0], SXP[201.46944], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX[1191232.81949957], TRX-20201225[0], TRX-20210326[0], TRX-20210624[0], TRX-20210912[0], TRX-20211231[0], TRX-PERP[0], UNI[15.62062233], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[50758.34.14], USDT[376991.95857729], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-395900], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[1230.31], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243485 | | ADA-20210326[0], ADABULL[17.59673200], ADA-PERP[0], ALGOBULL[41000429.15264], ALGO-PERP[0], APE-PERP[0], ASDBULL[1849388.2], ATOMBULL[68461.7597], BALBEAR[.00861015], BALBULL[3400], BEAR[.5], BNBBEAR[.684125], BNBBULL[0.00002279], BSVBULL[.78481375], BTTPRE-PERP[0], CHR-PERP[0], COMPBULL[132893.635], DEFIBULL[27], DOGEBEAR[408.3852], DOGE-PERP[0], ETHBULL[9.49839866], FTT[0], GALA-PERP[0], GRTBULL[482.1330.18553411], GRT-PERP[0], KNCBULL[11790], LINKBEAR[360], LINKBULL[30165.702868], LTC[0], LUNA2[0.10290513.34713649], LUNA2_LOCKED[0.13471368], MANA-PERP[0], MATICBEAR[66.16288], MATICBULL[26143.0076955], MATIC-PERP[0], OMGBULL[13283700.88651068], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[3283700.88651083], SXPBULL[98.461], TOMOBULL[27991751.60206409], TOMO-PERP[0], TRX[.500489], TRX-PERP[0], USD[0.06], USDT[0.04652300], VETBULL[23316.33913700], VET-PERP[0], XRP[0.42], XRPBULL[363956.134553], XRP-PERP[0], XTZBULL[55.68903], ZIL-PERP[0] | | |
| 00243526 | | APE[813.95060925], APE-PERP[0], AVAX-PERP[0], BTC[2.61250550], BTC-PERP[2], CEL-PERP[0], CHZ-PERP[0], CRO[22314.78605649], CRO-PERP[0], ETH[4.21337042], ETH-PERP[0], ETHW[37.90432772], FTT[200.18955967], FTT-PERP[300], GMT-PERP[0], LOOKS[.00000001], LUNA2[8.22923462], LUNA2_LOCKED[19.20154746], LUNC[62171.66843742], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0.02000515], UNI[300.0015], UNI-PERP[0], USDT-PERP[0], WBTC[0] | | |
| 00243533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[.0009], DOGE[.0013], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EMB[1940.11379443], ENJ-PERP[0], EOS[0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000011], FTT-PERP[0], GMT-PERP[0], GRT[.335], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SRM_LOCKED[0.0927355], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UBXT[0.56134264], UNI-PERP[0], USD[0], USDT[0.00000247], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243592 | | ADABULL[3], ALPHA[.3], ATLAS[.2], ATOM[.0075], ATOM-PERP[0], AVAX[.002], BAND[.037], BNB-PERP[0], BTC-0325[0], BTC[8.81951387], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[.6], CRV[.125], CRV-PERP[0], DOGE[.75], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.02752215], ETH-PERP[0], ETHW[0.02752215], FTM-PERP[0], FTT[0.150.09503], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS[.125], LOOKS-PERP[0], LUNA2[62.15289668], LUNA2_LOCKED[145.0233322], LUNC[14869.59148525], LUNC-PERP[0], MATIC[.425], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND[.05], SHIB[1600], SOL[.00372923], SOL-PERP[0], SPELL[.5], UNI[.0898185], UNI-PERP[0], USD[72.71], USDT[.00182113], XRP-PERP[0] | | |
| 00243599 | | AMPL[0.05360103], FIDA[.412865], FTT[.09340304], NFT [293512130972881838/FTX AU - we are here! #44114][1], NFT [388930257129816148/FTX AU - we are here! #43834][1], SRM[1.71977471], SRM_LOCKED[10.40022529], TRX[.000028], USD[0.22], USDT[0] | Yes | |
| 00243601 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BNB[.0-05223939], BNB-PERP[0], BOBA[508.91709076], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0], FIL[0.00000001], FTT[.43], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[92.70075109], LUNA2_LOCKED[146.30175200], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[319.21142272], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[311], SUSHI[0], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243644 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALC X[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200925[0], ALT-20210325[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BNB-20210325[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-20200925[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC-00000004[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTMX-20200925[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20210325[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD T[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-0514[0], ETH-MOVE-0317[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], OKB[0.00000000], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-20200925[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIB-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[4123.960236], SRM_LOCKED[16.08365306], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[2.08], USDT[0.00000001], USDT-20211231[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-20200925[0], ZRX-PERP[0] | | |
| 00243684 | | BTC-PERP[0], CEL-PERP[0], COMPBULL[0.00000862], DOGE-PERP[0], ETH[.0007737], ETH-PERP[0], ETHW[.0007737], GME-20210326[0], LINK-PERP[0], SRM[.05790146], SRM_LOCKED[22063218], USD[32.05] | | |
| 00243694 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[17.95808843], ETH-PERP[0], ETHW[18.003], EXCH-PERP[0], FTM-PERP[0], FTT[0044.81445515], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[246.68815357], SRM_LOCKED[2475.05507709], SRM-PERP[0], STEP-PERP[0], USD[241121.46], USDT[-0.00366439], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00243713 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.099133], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03674533], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00017021], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00017014], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00383224], LUNA2_LOCKED[0.00894191], LUNC[834.48], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[197.47], USDT[25], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0] | | |
| 00243715 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00001211], BTC-20210625[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0412[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02938750], LUNA2_LOCKED[0.06857084], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.13367192], SRM_LOCKED[.65442307], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.00024], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.27], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00243716 | | 1INCH-PERP[0], AAVE-PERP[0], ACB[.097473], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMZN[.8], ASD-20210625[0], ASD-PERP[0], ATLAS[0.8917], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.184572], AXS-PERP[0], BAND[.00000001], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00087769], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027500], ETH-20200225[0], ETH-PERP[0], ETHW[0.00027500], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09999025], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.775705], LRC-PERP[0], LTC[0.00979101], LTC-PERP[0], LUNC-PERP[0], MANA[.9719275], MANA-PERP[0], MATIC[9.9886], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY.36819837], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00394470], SOL-PERP[0], SPELL-PERP[0], SRM[.18925303], SRM_LOCKED[.0669465], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.067135], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TSLA[.00027047], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.04], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99943000], XRP-PERP[0], YFI-PERP[0], ZEC-BULL[0], ZEC-PERP[0] | | |
| 00243724 | | BTC[0.00000005], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1015.8726], LUNC-PERP[0], SOL[0], SRM[2.37559357], SRM_LOCKED[56.90440643], TRX[0.01731392], USD[0.09], USDT[1.96052480] | | TRX[.016972] |
| 00243735 | | AAPL-20210924[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210625[0], BTC-MOVE-20210506[0], BTC-MOVE-20210702[0], BTC-MOVE-20210702[0], BTC-MOVE-20211015[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BULL[3.71623327], CBSE[0], COIN[0.19070973], COMP[0.00001021], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DAG-PERP[0], DOGEBULL[2222.74669767], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[1.51817477], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04698128], FTT-PERP[0], GODL[.136564], FIDA-PERP[0], FLM-20201225[0], FTM[0.17508.17332772], FTT-PERP[0], GOOGL[.00000016], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOL[3.13070430], STEP-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNISWAP-PERP[0], USD[4.12], USDT[0.00000835], USD-20210924[0], XLMBULL[.111013], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243757 | | ATLAS[999.97680], AVAX[.1], BNB[.01], BRZ[2488.37089515], BTC[0.20056260], BULL[.347], CEL[21.4962954], DOGE[909.728516], DOT[.2], ETH[2.96551445], ETHW[2.88641445], FTT[32.698105], GMT[2], IBVOL[0.08029256], JPY[51888.51], LTC[1.71148709], LUNA2[13.38875892], LUNA2_LOCKED[31.24043748], LUNC[71.47], MATIC[10], PAXG[2.52906572], POLIS[30.3994568], RAY[181.25087737], RUNE[0.5], SHIB[2000000], SOL[1.36838942], STG[2], SUSHI[8.498], TRX[1204.616346], UNI[.69986642], USD[1841.96], USDT[349.92849031], USTC[1893], XAUT[1.82604987], XRP[473.861982], YFI[0.01099681] | | |
| 00243779 | | BTC[0], COMP[0], ENS[.00000001], FTT[10.1000079], LUNA2_LOCKED[33.00721786], LUNC[3734.45], TRUMP[0], TRX[.00004], USD[105.75], USDT[0] | | |
| 00243779 | | AMPL-PERP[0], AXS-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[.09711438], HBAR-PERP[0], LINK-PERP[0], LUNA2[2.47254008], LUNA2_LOCKED[5.76926020], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0.00000001], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0095], SOL-20210625[0], SOL-PERP[0], SOL-PERP[0], TRX[.00004], TRX-PERP[0], USD[6.45], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00243792 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALCX[.0006], ALCX-PERP[0], ALPHE.54846], ALPHA-PERP[0], APE[0.019908], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BNB[085.13533315], BNB-PERP[0], BTC[3.88608008], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.01907973], COMP[0.00029001], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00506337], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.136564], FIDA-PERP[0], FLM-20201225[0], FTM[0], FTM-PERP[0], FTT[1508.17332772], FTT-PERP[0], FXS[.016], FXS-PERP[0], GME[1.05670718], GME-20210326[0], GMT[.00024], KNC[.00973], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT[12198752107050442/FTX Foundation Group donation certificate #111][1], NFT[3587912590910307/FTX Foundation Group donation certificate #111][1], NFT[3589840681060451/FTX Foundation Group donation certificate #113][1], NFT[40328185371634133/FTX Foundation Group donation certificate #114][1], NFT[14478711880177320/FTX Foundation Group donation certificate #124][1], NFT[42473342247680386/FTX Foundation Group donation certificate #121][1], NFT[18494686867237/FTX Foundation Group donation certificate #137][1], NFT[14446661585336980/FTX Foundation Group donation certificate #132][1], NFT[1498411124800355/FTX Foundation Group donation certificate #123][1], NFT[5065186110434341/FTX Foundation Group donation certificate #124][1], NFT[52011727316994950/FTX Foundation Group donation certificate #97][1], NFT[5338344601352149/FTX Foundation Group donation certificate #112][1], NFT[53402801675060967/FTX Foundation Group donation certificate #126][1], NFT[54709517243047240/FTX Foundation Group donation certificate #114][1], NFT[55721589801135560/FTX Foundation Group donation certificate #113][1], NFT[55254627849406102/FTX Foundation Group donation certificate #111][1], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RON[.0561730], SOL[2000.015], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[703.41863316], SRM_LOCKED[15649.46401342], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO[0], TOMO-20210326[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[152350.00], TRU-PERP[0], UNI[0.0199664], UNI-20210326[0], UNI-PERP[0], USD[231619.22], USDT[50], XRP-PERP[0], YFI[.00000001], YFI-20210625[0], YFI-PERP[0] | | USD[55000.00] |
| 00243795 | | 1INCH[0.14484094], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000020], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[.00030012], BTC-PERP[0], DENT-PERP[0], DOGE[49.33096716], DOGEBULL[0.00000074], DOGE-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[0.09719560], LUNC[1202.097196], MASK-PERP[0], MATIC-PERP[0], MAPS[1], MNGO-PERP[0], NFT[40431714651646894/The Hill by FTX #34524][1], OP-PERP[0], OXY[58], PERP-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SHIB[100000], SLP-PERP[0], SLP-20180913], SOL-PERP[0], SOL[0.00178013], SOL-PERP[0], SRM[48.128172 8], SRM_LOCKED[43817709], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[2959.39082496], SUSHI-PERP[0], UBXT[1011], UNI-PERP[0], USD[0.17], USDT[0.03374824], USDT-PERP[0], VET-PERP[0], XRP[9.56102600], XRPBEAR[0], XRPBULL[171243.59893581], XRP-PERP[0], YFI-PERP[0] | | 1INCH[0.397625], DOGE[49.000559], USDT[.003459], XRP[.69453] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243810 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BLT[.31963072], BNB[.02], BNB-PERP[0], BTC[.0001375], BTC-MOVE-0727[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT1000[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC[228.76], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.00000001], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.95298125], SRM_LOCKED[247.67541519], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.449424], TRX-PERP[0], USD[21.87], USD[T1.85962751], WAVES-PERP[0], YFI-PERP[0] | | |
| 00243811 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], MATIC-PERP[0], MATICBULL[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.26561903], SOL-PERP[0], SRM[.03979039], SRM_LOCKED[.24246941], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[340.60], USD[T.00000005], XRP-PERP[0], YFI-PERP[0] | | |
| 00243832 | | BTC[0], BULL[0], DEFIBULL[0], ETH[0.43071291], ETHBULL[0], FTT[1900.18746969], GRTBULL[0], INDI_IEO_TICKET[1], LINKBULL[0], SOL[.00005345], SRM[68.78782551], SRM_LOCKED[1280.55900786], STETH[0], SXPBULL[0], USD[6.29], USDT[0], YFI[.00000001] | | |
| 00243840 | | AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-20211231[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[239.76917593], AVAX-PERP[0], AXS[0], BAT-PERP[0], BCH-PERP[0], BNB[0.06320082], BNB-PERP[0], BTC[0.0003716], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00749985], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[111.9331807], LUNA2_LOCKED[261.1774217], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[18.52842850], SOL-PERP[0], SRM[60.46150109], SRM_LOCKED[488.42361097], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[25664.52], USD[T2.31000183], USTC[0], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00243856 | | ADABULL[0.00000002], BTC-0303[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT[0.00714712], ROSE-PERP[0], SRM[0.07507214], SRM_LOCKED[62343786], SRM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00243869 | | 1INCH-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[.14379591], ASD-20210625[0], ASD-PERP[0], ATLAS[180070.04165], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-0.00007949], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020071[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE[535.89903234], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EDEN[.00544, EDEN-PERP[0], EN[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083515], ETH-20210625[0], ETHBULL[1.12000077], ETH-PERP[0], ETHW[.68506583], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[750.38337731], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.007211], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.010055], LRC-PERP[0], LUNC-PERP[0], MAPS[.6647651], MATIC[2.90824583], MATIC-PERP[0], MKR[.0004115], MKR-PERP[0], MTL-PERP[0], NFT [335638897930466783/Montreal Ticket Stub #816][1], NFT [361163697768992197/FTX EU - we are here! #17192][1], NFT [398468406383311272/Monaco Ticket Stub #978][1], NFT [440743565454477937/FTX EU - we are here! #17253][1], NFT [464439028352048143/Singapore Ticket Stub #1193][1], NFT [538772136044065252/The Hill by FTX #9177][1], NFT [544259195972240630/FTX AU - we are here! #6731][1], NFT [553883039752172430/FTX EU - we are here! #17211][1], NFT [572002293803199083/Miroza Ticket Stub #1729][1], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], POLIS[1800.0027], RAY[523.24578356], RUNE[.00096604], RUNE-PERP[0], SOL[.0018285], SOL-PERP[0], SRM[384.61903567], SRM_LOCKED[361.70429141], SRM-PERP[0], SUSHI-PERP[0], SXP[.0005], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000229], UNI-PERP[0], USD[20795.95], USDT[0.39048638], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00243889 | | BCH[8], BRZ[-3615585.96], BTC[0], PAXG[.0099658], USD[813980.99] | | |
| 00243900 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0624[0], ALT-20201225[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210624[0], AVAX-PERP[0], AXS-0624[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000059], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0338[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-20201216[0], BTC-MOVE-20200216[0], BTC-MOVE-20200225[0], BTC-MOVE-20200403[0], BTC-MOVE-20210108[0], BTC-MOVE-20200408[0], BTC-MOVE-20210217[0], BTC-MOVE-20210610[0], BTC-MOVE-20210618[0], BTC-MOVE-20210Q1[0], BTC-MOVE-20210Q3[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200216[0], BTC-MOVE-WK-20210217[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20200408[0], BTC-MOVE-WK-20210Q1[0], BTC-MOVE-WK-20210Q3[0], BTC-PERP[0], BULL[0], BVOL[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00027520], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0000022[0], FLM-20210326[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10167159], FTT-PERP[0], FTT-20210326[0], FTX-20211225[0], FTXBULL[0], ETH-PERP[0], FTXMOVE[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOGAN20210[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00470065], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20210326[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [284335442672386273/FTX AU - we are here! #2304][1], NFT [328833427078728047/Moonbox Ticket Stub #245][1], NFT [510058687051241387/FTX EU - we are here! #84293][1], NFT [511982177328765/Monza Ticket Stub #1667][1], NFT [528521289791753048/FTX AU - we are here! #3074][1], NFT [571919692124730452/Mexico Ticket Stub #1803][1], NFT [571916692124730454/Mexico Ticket Stub #943][1], OKB-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.72815265], SOL-PERP[0], SRM[0], SRM_20210326[0], SRM[0], SRM_20210625[0], SRM_20210924[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20210624[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], TRUMPFEB[0], TRX[.000003], TRX-PERP[0], UBXT_LOCKED[28.3480703], UNI-20210625[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1769.49], USDT[0.00134013], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20210326[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00243904 | | ADA-PERP[0], AMC[0], AMC-20210326[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNTX-0325[0], BTTPRE-PERP[0], BVOL[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GOOGL-20210326[0], KSM-PERP[0], LUNA2_LOCKED[58.42569075], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-20210326[0], RAY-PERP[0], SUSHIBEAR[719856], TLRY[0], TLRY-20210326[0], USD[0.00], USDT-PERP[0] | | |
| 00243917 | | AMPL[0.05155698], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0.00007383], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001267], ETH-PERP[0], ETHW[.00001267], FIL-PERP[0], FLM-PERP[0], FTT[.04916], GMT-PERP[0], HT[.0060444], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [340278607789983913/FTX AU - we are here! #4413421], NFT [302731084922965622/FTX AU - we are here! #4265][1], NFT [506154775060248788/FTX EU - we are here! #128355][1], NFT [542709801454271393/FTX EU - we are here! #141264][1], OKB-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SRM[7.90351256], SRM_LOCKED[69.79648744], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00650000], USDT-PERP[0], YFI-PERP[0] | | |
| 00243927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], SLP[1152.5], SOL[32.18907129], SRM[5.4095548], SRM_LOCKED[22.62479161], SUSHI-PERP[0], SWAP-PERP[0], UNISWAP-PERP[0], USD[0.10], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | SOL[28.4] |
| 00243928 | | 1INCH[.01429002], 1INCH-PERP[0], AAVE-PERP[0], ANC[.59598], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.97103502], BNB[-.00046559], BNB-PERP[0], BTC-PERP[0], BSV-PERP[0], BTC[0], CLV-PERP[0], COMP[0], DFL[10229.17325002], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02596922], FIL-PERP[0], FTT[150.69032457], FTT-PERP[0], GST[.05274006], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00063313], LUNA2_LOCKED[16.52198615], LUNC[1506.31590861], MAPS[3.92346], MAPS-PERP[0], MBS[7.923296], MKR-PERP[0], NEAR[0], NFT [157431559523594040/Kooder 004 #26][1], NFT [557405548235150109/FTX AU - we are here! #1754][1], OKB[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY[53.64232976], RAY-PERP[0], SAND[.00000011], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03902928], SRM_LOCKED[0.01697931], SRM-PERP[0], STG[.00000001], TONCOIN-PERP[0], TRX[0.00119201], UNI[.0011575], UNI-PERP[0], USD[-2809.64], USDT[212.57918703], USDT-PERP[0], WAVES-PERP[0], XRP[1.50776707] | | |
| 00243931 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0.00000001], BCHBEAR[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201225[0], BTC-MOVE-20210410[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.99900001], ETH-PERP[0], FIDA[.03216958], FIDA_LOCKED[1.17037177], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HGET[.00000001], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.14482946], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[.03536878], SRM_LOCKED[.29172301], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], USD[.12], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243954 | | BTC[0], BTC-MOVE-202008140[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], FTT[41.9912942], MSRM_LOCKED[1], SRM[8107.10774228], SRM_LOCKED[38055.15702768], SRM-PERP[0], USD[3076.49], USDT[1.04682700] | | |
| 00243961 | | FIL-PERP[0], LINK-PERP[0], SRM[1.00341997], SRM_LOCKED[0.02611631], SUSHI-PERP[0], USD[0.55] | | |
| 00243964 | | AAVE[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00168921], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.17249643], GRT-PERP[0], LEND-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.00993760], SOL-PERP[0], SRM[0.02136817], SRM_LOCKED[0.08923471], SUSHI[0], SUSHI-PERP[0], TRUMP[0], UNI[0], USD[1.53], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243978 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.70722298], SRM_LOCKED[6.49139542], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[389.78], YFI-PERP[0] | | |
| 00243993 | | AAVE[15.41061705], BCH[14.00422211], BCHA[.16419260], BNB[0.10721259], BNB-PERP[0], BTC[1.31735596], CEL-PERP[0], DOGE[36592.68999815], DYDX[256.4], ETH[4.96441620], ETHW[7.36085512], FIDA[235.00007], FTM[4163.14476552], FTT[602.28741805], GRT-PERP[0], LINK[281.4], LOOKS[200], LTC[51.69309285], LUNA2[0.00086231], LUNA2_LOCKED[0.00201207], LUNC[187.77133114], MATIC[0], MEDIA[187.4157141], MOB[700.03651671], MOB-PERP[0], OXY[.511465], PSY[5000], RAY[0.86728700], RUNE[3.1], SOL[3.16483576], SOL-PERP[0], SOS[103000015.5], SRM[10.32531029], SRM_LOCKED[18.65873442], SUSHI[493.36302161], TRX[20711.96198379], TRX-PERP[0], USD[05430418], USD[242306.96], USDT[1455.38644661] | | AAVE[15.02], BCH[3.571], BNB[.103012], TRX[20554.880017] |
| 00244006 | | LUNA2[0.01156538], LUNA2_LOCKED[0.02698590], LUNC[2518.3871384], TRX[1.850141], USD[0.02], USDT[0.00081827] | | |
| 00244026 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.28969169], LUNA2_LOCKED[38.0092806], LUNC[114.66095092], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[26], TRX-PERP[0], USD[876.54], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00244036 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07615938], LINK[0], LINK-PERP[0], LUA[0], MNGO[0.1926], MNGO-PERP[0], SOL-PERP[0], SRM[1.28081562], SRM_LOCKED[4.86918438], SRM-PERP[0], TRUMPSTAY[2008716.006351], USD[0.26], USDT[0] | | |
| 00244082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-202007040[0], BTC-MOVE-202007050[0], BTC-MOVE-202007060[0], BTC-MOVE-202007070[0], BTC-MOVE-202007090[0], BTC-MOVE-202007100[0], BTC-MOVE-202007200[0], BTC-MOVE-202009020[0], BTC-MOVE-202009030[0], BTC-MOVE-202009040[0], BTC-MOVE-202009100[0], BTC-MOVE-202009110[0], BTC-MOVE-202009130[0], BTC-MOVE-WK-202009170[0], BTC-PERP[0], BTP-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.73932049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[86.942145], TRX[0.00036700], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244083 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0124[0], BTC-MOVE-0204[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0424[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00659875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07402053], SRM_LOCKED[.72259596], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002642], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[36669.5022], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[15037.998], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[338.11160251], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083266], ETH-PERP[0], ETHW[0.00210722], FIDA[252.83106], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01657490], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49161595], LUNA2_LOCKED[1.14710390], LUNC[107050.41], LUNC-PERP[0], MATIC-PERP[0], NEAR[212.285883], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[744.288486], PORT[634.9], RAY[1832.12515073], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[100136.2817], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[245], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.57], USDT[22.39206652], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244130 | | ADA-PERP[0], BTC[0.15013109], BTC-PERP[0], COPE[37], DOGE-PERP[0], DOT-PERP[0], ETH[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[34.80851634], SCRT-PERP[0], SRM[33.91628676], SRM_LOCKED[67622146], USD[-0.05], USDT[0.16724257], YFI-PERP[0] | | |
| 00244139 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00360505], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-202Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20210623[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-202106250[0], DOGE-202106250[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.01500031], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08879999], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INCH-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.36331598], LUNA2_LOCKED[3.18107063], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01913660], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00020688], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00059049], SRM_LOCKED[.51165708], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244180 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV[0.22555259], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[20.15968477], SRM_LOCKED[100.59123118], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00003], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.09145], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0191374], BNB-PERP[0], BTC[0.00026060], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[8.989], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GAL[.003882], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.094433], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.36331598], LUNA2_LOCKED[3.18107063], LUNC[296864.9263201], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF.9593], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00066516], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.70645], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244210 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2], BTC-MOVE-WK-20200807[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00001106], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL[.0099981], SOL-PERP[0], SRM[.0259104], SRM_LOCKED[.10026932], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00244256 | | LUNA2[57.00911131], LUNA2_LOCKED[134.2812597], LUNC[12531000], USD[510.29], USDT[0.83998195] | | |
| 00244260 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[7.05085773], FTM-PERP[0], FTT[25.07501351], FTT-PERP[0], GRT-PERP[0], HNT[45], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003641], LUNA2_LOCKED[0.0008495], LUNC[7.928433], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.31860885], SRM_LOCKED[1.33090418], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.81], USDT[0], XRP-PERP[0], YGG[75], ZIL-PERP[0] | | |
| 00244270 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DNG-202009250[0], DMG-202012250[0], DMG-PERP[0], ENJ-PERP[0], ETH[0.01218571], ETHW[.01206102], FIDA-PERP[0], FLOW-PERP[0], FTT[156.11609949], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [299775811652877962/FTX EU - we are here! #166182][1], NFT [300019834718161420/The Hill by FTX #4185][1], NFT [322234384406502915/FTX EU - we are here! #143350][1], NFT [365039845765918149/Singapore Ticket Stub #621][1], NFT [430987944082251426/FTX EU - we are here! #54345][1], NFT [489849720558511040/FTX Crypto Cup 2022 Key #2179][1], NFT [490593729060940846/FTX AU - we are here! #1026][1], NFT [511720995629405242/Monza Ticket Stub #1705][1], NFT [575353460923259253/FTX AU - we are here! #1028][1], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.43750], RAY-PERP[0], SOL[0.13905587], SOL-20200925[0], SOL-20201225[0], SOL-20211231[0], SOL-PERP[0], SRM[9.37645569], SRM_LOCKED[31.20503524], SRM-PERP[0], SUSHI-PERP[0], SUSHI-20200925[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[384.11], USDT[0], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244277 | | AAPL-0930[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO[.89851], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[.0711871], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-00000[0], LUNA2-00000000[0], LUNA2_LOCKED[0.00000005], LUNC[.0049454], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT [3670799496244762197FTX Crypto Cup 2022 Key #19995][1], NFT [41239894637059567 2/The Hill by FTX #24202][1], NVDA-0930[0], PUNDIX-PERP[0], SOL-PERP[0], SRM [0005005], SRM_LOCKED[.00020735], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.241315], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.18363933], USTC-PERP[0], YFII-PERP[0] | | |
| 00244294 | | BNBBULL[0], BTC[0], COMPBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08247724], LINKBULL[0], SRM[.28283974], SRM_LOCKED[1.07772996], SXPBULL[164.87555872], TRX[.000001], UNISWAPBULL[0], USD[0.35], USDT[0], XRPBULL[.676879] | | |
| 00244296 | | BTC[0], EUR[0.00], FTT[2.69642045], LUNA2[0.55888786], LUNA2_LOCKED[1.30407169], USD[0.00], USDT[0.00378424] | | |
| 00244303 | | ADABEAR[943475], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03421770], FTT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71236799], LUNA2-PERP[0], LUNC-PERP[-0.00000019], PEOPLE-PERP[0], SOS-PERP[0], SUSHIBULL[.055115], TRX[.000007], USD[0.00], USDT[0.00000003], YFII-PERP[0], XRP-PERP[0] | | |
| 00244306 | | BTC[0], DOGE[0], LTC[.009], MNGO[8.518], SHIB[94560], SOL[.00222347], SRM[.161813], SRM_LOCKED[87.74004482], TRX[.000003], USD[2520.40], USDT[0.74141619], XRP[.519865], XRP-PERP[0] | | |
| 00244335 | | AMPL[0], BTC-PERP[0], COMP[0], COMPBULL[0.10610832], COMP-PERP[0], DOGEBULL[2.66052329], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], MATIC-PERP[0], SRM[.00143053], SRM_LOCKED[.00553358], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], TRXBULL[7.99468], TRX-PERP[0], USD[0.00], VETBULL[1056.78508497], XRPBULL[140.04], YFI[0] | | |
| 00244366 | | ADABULL[0.00000139], ADA-PERP[0], ALGOBULL[3.66], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0524[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[.00002884], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0.00008371], LUNA2[3.71555700], LUNA2_LOCKED[8.66963300], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244379 | | FIDA[.39559642], FIDA_LOCKED[3.31314274], FIDA-PERP[0], MTA[132.9734], OXY-PERP[0], TRX[.000003], USD[0.13], USDT[0.50000000] | | |
| 00244386 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00025103], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[13.417], ATOMBEAR[5313.4417], ATOMBEAR[84642263], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[.0244043], BCH-PERP[0], BNBBULL[0.00004339], BOBA-PERP[0], BSVBEAR[.95165], BSVBULL[.420755], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBEAR2021[.00864799], DOGEBULL[0.00852718], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[1.185499], ETCBULL[.00054254], ETHBEAR[666.4466], ETHBULL[0.00000116], ETH-PERP[0], ETHV-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.099981], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBEAR[882960], LINKBULL[0.46755390], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049483], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[45.1416], MATICBULL[1.2163955], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBEAR[321.1550000], SUSHIBULL[84169.37315340], SUSHI-PERP[0], SXPBEAR[7866176], SXPBULL[4.05553526], THETABEAR[2810.4], THETABULL[0.00009924], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRXBULL[.3763419], TRX-PERP[0], UNI-PERP[0], USD[-27.35], USDT[38.00374337], USTC-PERP[0], WAVES-PERP[0], XLMBULL[.99126], XMR-PERP[0], XRPBULL[.048703], XRP-PERP[0], XTZBULL[.22010676], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00244421 | | ADA-PERP[0], APE[.01976027], AVAX[0], BIT-PERP[0], BTC[0], ETH[0.00090858], ETH-PERP[0], ETHW[0.00090858], FTT[25], LOOKS-PERP[0], LUNA2[11.97467636], LUNA2_LOCKED[27.94091151], MANA-PERP[0], PORT[19], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[8928940], TRX[20], USD[0.00], USDT[0], USTC[1045], XTZBULL[0] | | |
| 00244436 | | ADABEAR[92780.090563], ADABULL[0.00001019], ALGOBULL[96.4913], AMPL[0.01799625], ATOMBEAR[.0045869], ATOMBULL[0.00932625], AVAX-PERP[0], BEAR[12.00635], BNB[.0099107], BNBBULL[0.00001151], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000810], COMPBULL[0.00000123], COPE[.85313], DOGEBEAR[576.57341267], DOGEBULL[0.00008271], EOSBEAR[.73685], EOSBULL[4.3733279], EOS-PERP[0], ETCBULL[.00028566], ETHBEAR[.8442], ETHBULL[0.00000946], FTM[.80639], HUM[9.4471], KIN[90253.3], LINKBEAR[2.792211], LINKBULL[0.00014130], LTC[0.00279], LUNA2[0.00000160], LUNA2_LOCKED[0.00003375], LUNC[.30], LUNC-PERP[0], REN[.003765], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXPBEAR[0.00009791], SXPBULL[0.00003369], SXP-PERP[0], THETABULL[0.00000995], TOMOBEAR[94604.7915], TOMOBULL[.14667009], TOMO-PERP[0], TRX[.43557], TRXBULL[0.01850023], UNI-PERP[0], VETBULL[0.00000459], XMR-PERP[0], XRPBEAR[.0379789], XRPBULL[.01821934], XTZBEAR[.094566], XTZBULL[0.00054976] | | |
| 00244458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-02103264[0], ADA-02210625[0], ADABULL[.253302], ADA-PERP[0], ALGO-PERP[0], AMPL[0.07259186], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[36.108], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-02103263[0], BCH-PERP[0], BNBBULL[.0108326], BNB-PERP[0], BNT-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00001890], BTC-02012250[0], BTC-02103263[0], BTC-02103260[0], BTC-02211250[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[.09744], DMG-20200925[0], DMG-PERP[0], DOGE[.951], DOGEBEAR2021[.0944], DOGEBULL[112.1852], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[18.192], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[.0041046], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.3], FTT-PERP[0], FXS-PERP[0], GALA[9.972], GBTC[.009776], GRTBEAR[845], GRTBULL[12337.54], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINC-PERP[0], LINKBULL[221.8916], LINK-PERP[0], LTC-20210326[0], LTCBULL[.2560], LTC-PERP[0], LUNA2[0.04090366], LUNA2_LOCKED[0.09544189], LUNC[918.300166], LUNC-PERP[0], MATICBULL[239.7738], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000002], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM [0004027909], SRM_LOCKED[.15253427], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00244472 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BERNE[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201201[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000000], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.04766798], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000002], SOL-PERP[0], SRM [04027909], SRM_LOCKED[15253427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0.00000002], USTC-PERP[0], VETBULL[9.462], VET-PERP[0], WAVES-PERP[0], XLMBULL[5.8142], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP[.984], XRPBULL[10713.6], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244485 | | 1INCH[0], BNB-PERP[0], BTC[0.00004453], BTC-PERP[0], BVOL[0.00002365], CHZ[10], CREAM-PERP[0], CRO[8000], DOGE-PERP[0], EDEN[650], ETH[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], PERP[68.4], SOL[0.00354761], SOL-20200925[0], SOL-PERP[0], SRM[10.36499238], SRM_LOCKED[1.25894259], SXP-PERP[0], THETA-PERP[0], TRX[.000178], UNI-PERP[0], USD[-0.30], USDT[0.00130000], XRP-PERP[0] | | |
| 00244492 | | ADABULL[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06366191], GMT-PERP[0], KNCBULL[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.46037542], LUNA2_LOCKED[5.74087596], LUNC[5351.25.594914], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00018668], SRM_LOCKED[0.00049193], SRN-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], TRX[.726], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-8.02], USDT[0], WAVES-PERP[0], XRP[0], YFI[0], YFII-PERP[0], ZECBULL[0] | | |
| 00244494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[3.0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.59973157], LUNA2_LOCKED[00.06199], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00244495 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-02103260[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210329[0], ETH-20210625[0], GRT-20210328[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-20210625[0], SOL-PERP[0], SRM[2.38753461], SRM_LOCKED[5.52963028], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[66.54], USDT[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00244529 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.46292107], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.10645769], ETH-PERP[0], ETHW[8.1514787], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[214.01501767], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.53576253], LUNA2_LOCKED[0.00], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[560.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244541 | | BTC[0.00008786], BTC-PERP[0], ETH[.00000001], ETHW[.00000104], FTT[25.0961966], LINK[.05135], LTC[.01717084], LUNA2[0.00359479], LUNA2_LOCKED[0.00838784], MATIC[16.27802665], MOB[.42275], SOL[.00589532], TRX[308.998805], USD[0.20], USDT[0], USTC[.50886], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244560 | | ETH[0], FTT[.542943], SRM[2.28060325], SRM_LOCKED[7.42765051], USD[0.33], USDT[0] | | |
| 00244568 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0.31790866], FTT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LUA[0], LUNA2[0.00008247], LUNA2_LOCKED[0.00019245], LUNC[47.96], MAPS[0], MATIC-PERP[0], MID-20200925[0], NEO-PERP[0], OKB[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], UNI-20201225[0], UNI-PERP[0], USD[0.46], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244573 | | 1INCH-20210326[0], 1INCH[.94946], 1INCH-PERP[0], AAVE[1.05872095], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2873.18875], ALCX-PERP[0], ALICE[21.5], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[1400.190115], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX.092911], AXS-PERP[0], BADGER-PERP[0], BAL[.00576345], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[2], BSV-PERP[0], BTC-20201225[0], BTC-HASH-20210326[0], BTC-MOVE-20201007[0], BTC-MOVE-20201218[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[2.5695575], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEFIT-PERP[0], DFL[1033.29659], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX[6], DYDX-PERP[0], EDEN[.6], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.30164561], EXCH-PERP[0], FIDA[2.8125458], FIDA_LOCKED[20.51146596], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.618096], FTM-PERP[0], FTT[62.27696655], FTT-PERP[0], GRT[1.125375], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY[.925805], HOLY-PERP[0], HT[10.3], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LRC[843.13963], LRC-PERP[0], LUA[.0140625], LUNC-PERP[0], MANA[.481087], MANA-PERP[0], MATIC[400.03515], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.47782], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY[.870885], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.01554480], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[196.4077865], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[82.471788], SNX-PERP[0], SOL[0.01108714], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[204.24151228], SRM_LOCKED[44.971302], SRM-PERP[0], SRN-PERP[0], STEP[23.6868985], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[261], TRX-PERP[0], TULIP-PERP[0], UNI[.088786], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1837.22], USDT[3.99472794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP[870.969653], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[.07774657], BTC-20200925[0], BTC-PERP[0], DOGE[5], ETH[4.68228306], ETHW[4.68228306], HOT-PERP[0], LTC-PERP[0], RENBTC[0.0000429], SUSHI-PERP[0], USD[42.51], USDT[16.11969772], WBTC[0.00000038] | | |
| 00244595 | | ANC[.188836], BTC[0], ETHW[0], FTT[25], LUNA2[0], LUNA2_LOCKED[0.00527475], NFT (562977209163984493/FTX AU - we are here! #56015)[1], TRX[20.001108], USD[0.17], USDT[0], USTC[.32], XLM-PERP[0] | | |
| 00244618 | | ADABULL[0], AMZN[.00000009], AMZNPRE[0], ATOMBULL[0], BABA[0], BULL[0], BVOL[0], DOGEBULL[0], ETHBULL[0], FTT[0], GOOGLPRE[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNA[7.45283121], LUNA2[1.45283211], LUNA2_LOCKED[3.38994160], SXPBEAR[5418.425], SXPBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XMR-PERP[0], XRPBULL[0], XTZBULL[0] | | |
| 00244646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000077], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[12.71], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244667 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000078], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.36683199], LUNC[5.52260798], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000176], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244671 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.00538434], SRM_LOCKED[0.02051941], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00244695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0006484], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[151.94244000], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[21660.78580141], SOL-PERP[0], SRM[2.99507688], SRM[.29675269], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[48790.62], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HOOD[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0032135], SRM_LOCKED[0.03425047], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TSLA-0930[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00244714 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[425], FTT-PERP[0], GME-20210326[0], GME-20210625[0], KNC-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[382.3646048], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[.000000011], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8645.34], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244723 | | AAVE[.00000002], ADA-20210924[0], AGLD-PERP[0], ALPHA[.00000001], BADGER[.00369456], BTC[0.50101545], BTC-PERP[0], CAD[0.00], CVX[.09873961], DEFI-20200625[0], ETH[1.00000001], ETH-20210426[0], ETH-20210624[0], ETHW[1], FTT[0.37193530], FTT-PERP[0], LINK[.08841574], LRC-PERP[0], LUNA2[0.06073069], LUNA2_LOCKED[0.15570496], LUNC[14530.75], MATIC-PERP[0], NFT (32584159573650902/Silverstone Ticket Stub #998)[1], NFT (43851303252161675/Silverstone Ticket Stub #570)[1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX[.00000001], SOL[9.3381], SPA[99981], SPELL[85.0077584S], SUSHI-20210626[0], USD[0.39], USDT[69.18175108], WBTC[0.00001242], YFI[0] | | |
| 00244755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0624[0], BTC[1.50037129], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DEFIT-PERP[0], DOGE-0624[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01926649], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.16098454], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KEEP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00521365], LTC-20210326[0], LUA-20210926[0], LUNC-PERP[0], LUNA[0.01798515], LUNA2[.30616.3055302], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.00477762], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0.29073451], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2.06537133], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.40434361], SRM_LOCKED[14.03.0157], SRM_LOCKED[29.64.0331576], SRM_LOCKED[41.9084], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[.24], TRX-PERP[0], UNI-PERP[0], USDT[-0.06354219], USDT-062[0], USDT-0930[0], USDT-20210326[0], USDT-20210624[0], USDT-2021123[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DMG-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[150.17220637], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[20.53760582], SOL-PERP[0], SRM[313.54694476], SRM_LOCKED[8.0567086], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244760 | | AURY[.00000001], BTC[20], DAI[0.05468260], ETH[0.05468259], FTT[7.1285.04855862], SOL[1.63], SRM[.60304184], SRM_LOCKED[27.29695816], TRX[.000826], USD[300.47], USDT[0.34343200] | | USD[0.12] |
| 00244763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.22600000], ETH-PERP[0], ETHW[0.34800000], FTT[0.05658535], HOLY-PERP[0], LINA-PERP[0], LINK[1.0698167], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.3713005S], SRM_LOCKED[4.52954227], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.07], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00244765 | | AAVE-PERP[0], ADA-20200925[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP[.00000001], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0.02182888], FIDA_LOCKED[0.05042418], FTT[0.12109171], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], MID-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[2.87046906], SRM_LOCKED[87.82438745], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[1.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244791 | | AAVE-PERP[0], DOT-PERP[0], FTT[1.34403701], LINK-PERP[0], SRM[8295.57300458], SRM_LOCKED[172.44351548], SUSHI-20200925[0], SUSHI-PERP[0], USD[-2.33], USDT[4790.78887714] | | |
| 00244845 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[6.60145], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.0834092], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[100.7], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], ETHW[9.02700961], FIDA[.05969775], FTM[.79115807], FTM-PERP[0], FTT[1000.0442995], FTT-PERP[0], KIN[2323.5875], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.3339075], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.3966725], OXY-PERP[0], POLIS[.0404], POLIS-PERP[0], RAY[.06402371], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.01954565], SOL-PERP[0], SRM[242.76343031], SRM_LOCKED[2279.57656069], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI[.000001], USD[12.62], USDT[21443.29443080], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00244848 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[50.00067420], FIL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[46.48227017], LUNA2_LOCKED[108.4586304], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[6.87466956], SRM_LOCKED[3971.26745621], STETH[0], SXP-PERP[0], UNI[.028], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 00244856 | | ALICE[5.599278], AVAX-PERP[0], BTC[0.00599931], SRM_LOCKED[.06001257], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00244872 | | ATOM[0], AUD[14.74], BTC[0.00000001], ETH[0], ETHW[0], LUNA2[2.85837582], LUNA2_LOCKED[6.66954358], LUNC[9.20794], SOL[.000000001], USD[0.33], USDT[0.72541000] | | |
| 00244873 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210826[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[.11274144], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MED-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.71523833], SRM_LOCKED[63626784], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[85.50], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00244888 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATLAS[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNT[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210103[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-20210326[0], CAKE-PERP[0], CEL-20200925[0], CEL-20210326[0], CEL-20210625[0], CEL-PERP[0], COMP-0325[0], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIDA-PERP[0], FLM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], POLIS[0], PRIV-20210326[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.69216419], SRM_LOCKED[4.84664164], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TRU[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-0325[0], UNISWAP-20210326[0], USD[0.30], USDT[0.00000009], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YF[0], YFI-20210326[0], YFI-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244891 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[34.53551643], BTC[0.00066061], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE[35.44021776], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00014393], ETH-PERP[0], ETHW[0.00014392], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHI-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.00005], UNISWAP-PERP[0], USD[3.12], USDT[286.23625468], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244911 | | BAL-20200925[0], BAL-PERP[0], BSV-20200925[0], BSV-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.000915], ETH-PERP[0], ETHW[.000915], LINK-PERP[0], SRM[5.49035601], SRM_LOCKED[32.43960637], USD[0.00], USDT[59.30227238] | | |
| 00244920 | | 1INCH[0], AMPL[0], ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHF[0.00], COMPBULL[0], CREAM-PERP[0], DEFIBULL[0], DODO-PERP[0], ETH[.00066837], ETHBULL[0], ETHW[.00066837], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[589.38945411], KNC[.00000001], KNCBULL[0], LOOKS[.00000001], LOOKS-PERP[0], MKR-PERP[0], SLP-PERP[0], SOL[34.35258045], SRM[11.70473792], SRM_LOCKED[162.04806686], USD[0.00], USDT[100], USTC-PERP[0], WAVES-0325[0] | | |
| 00244944 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003949], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.24000000], ETH-20210625[0], ETH-PERP[0], ETHW[0.24000003], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00005707], LUNA2_LOCKED[0.00013317], LUNC[12.4283622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[2.4], UNI-PERP[0], USD[-0.46590], USDT[0.30468236], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244957 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], FTT[0], LTC[0], LUNA2[0.19075302], LUNA2_LOCKED[0.44590440], LUNC[.2390104], SHIB[0], TRX[0.00903800], USD[0.00], USTC[.95212], WRX[0], XRP[0] | | |
| 00244979 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[0.00066891], FTT-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFX-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[.15164591], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBW[N[8175.18283972], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244999 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000692], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001124], ETH-PERP[0], FTT[12.03667692], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.58.93545991], LUNC[137.5160731], LUNC[737683.96948974], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-487.54], USDT[8.69379316], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245013 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[.0000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03711859], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM[43.18764138], SRM_LOCKED[1.25044812], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00245033 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00048225], SRM_LOCKED[.00057801], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.62104726], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245057 | | ADABULL[0.99980000], ALGOBULL[15263648.998], ASDBEAR[62646.04], ASDBULL[56.8708507], ATOMBULL[1617.837447], AVAX-PERP[0], BALBULL[363.4263498], BEAR[68.366], BNBBEAR[71614], BSVBEAR[99.98], BSVBULL[1080990.293], BSV-PERP[0], COMP[.00019998], COMPBULL[249.122504], DEFIBEAR[376766], DMGBULL[14619.076], DOGE-20200025[0], DOGEBULL[29.9682], DOGE-PERP[0], EOSBULL[196523.80136], ETHBEAR[5659.8], GRTBULL[891.80872], KNCBULL[10693.049728], LINKBULL[257.715589], LTCBEAR[.88662], LTCBULL[292.451498], LUNA2[1.1927106], LUNA2_LOCKED[2.6116247], LUNC[243723.63], LUNC-PERP[0], MATIC-20200025[0], MATICBEAR[180134151.8], MATICBULL[20749.43016], SHIB[69280], SUSHIBEAR[4716.2636], SUSHIBULL[1907666.94533], SXPBEAR[25407.371], SXPBULL[361942.4663272], SXP-PERP[0], THETABULL[9.998], TOMOBEAR[79678262], TOMOBULL[370314.67177], TRXBULL[129.128529], USD[-0.04], VETBULL[1381.428487], XAUTBEAR[0], XLMBULL[37.440815], XRPBEAR[12237.5], XRPBULL[420776.006074], XRP-PERP[0], XTZBULL[478.32292], ZECBULL[81.571007] | | |
| 00245059 | | APT-PERP[0], BNB[9.75146062], BTC[0.00000590], BTC-PERP[0], ETH[0.00000189], ETHW[0], FTT[140], ICP-PERP[0], OP-PERP[0], RAY[0], SRM[3.83705197], SRM_LOCKED[63.4785351], USD[-9.63], USDT[250.94934495] | Yes | |
| 00245062 | | 1INCH-PERP[0], AAPL[10.55459621], AAPL-20210326[0], AMPL[0.07647899], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BABA[.00310475], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CBSE[0], COIN[0.10445258], COMP-PERP[0], CREAM[.0073742S], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20201225[0], ETH-20210326[0], ETH[3.324], ETH-PERP[0], ETHW[11.5], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[185.45334884], FTT-PERP[0], GBTC[0.20131326[0]], HOLY-PERP[0], HOOD[65.00180988], HT[.04015], HT-20200925[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9], MEDIA[.005779], MTA-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], OXY[19.988696], OXY-PERP[0], PSY[2756], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[16.5075887], SRM_LOCKED[142.52241413], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.0335], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA[.0599613], TSLA-20201225[0], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.1], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[-0.41], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.34343], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[4.30580391], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.06399625], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.06514], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.31], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.029976], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[4.25064871], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[250917.90839734], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245104 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SOL-PERP[0], SRM[0.04010728], SRM_LOCKED[.16557686], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.25], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245108 | | ADA-PERP[0], AKRO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT[.0074089], BNT-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09186483], FTT-PERP[0], GBP[0.00], HT[212.04844476], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.00353070], LUNA2_LOCKED[0.00823830], LUNC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUN[4060425.32647136], SUSHI-PERP[0], THETA-PERP[0], TRX[1308700.10932544], USD[0.60], USDT[0], USTC[.499788], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245118 | | BIT[.9784], BTC[.00005506], DEFI-20200925[0], ETH[.00090606], ETHW[.00090606], GAL[.05102], LUNA2[10.9757019], LUNA2_LOCKED[1465.276638], SUSHI[.0254], SXP-PERP[0], TRX[.000794], USD[2.93], USDT[0.00817087] | | |
| 00245123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-0624[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUAC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00672566], LUNA2_LOCKED[0.0157023O], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245129 | | ADABULL[67.97737132], LTC[.00049813], LUNA2[8.90565630], LUNA2_LOCKED[20.77986472], LUNC[1939225.411056], MATICBULL[1710], SXP[.09618], SXPBULL[24.34923855], USD[0.24], USDT[.00888451] | | |
| 00245132 | | AMPL[0.10950881], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00441199], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00072568], ETH-PERP[0], FTM-PERP[0], FTT[0.07858925], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[0.10000176], SRM_LOCKED[.58156523], STEP[0], TRX[.000003], UNISWAP-PERP[0], USD[-15.55], USDT[29.68625547], XTZBULL[0] | | |
| 00245145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.019217], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[5693], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08662782], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00944366], LTC-PERP[0], LUNA2[1.50979581], LUNA2_LOCKED[3.5228569], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[608.04], USD[0.01336231], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00245149 | | ALICE-PERP[0], ATLAS[4119.6257], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.06349040], LUNA2_LOCKED[4.81481094], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.05123729], XTZ-PERP[0] | | |
| 00245154 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AKC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004252], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000139], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00192494], LUNA2_LOCKED[.00449154], LUNC[.006201], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.37375925], SRM_LOCKED[18.66240745], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245161 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.37842], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0.00000001], BIT-PERP[0], BNB[0.00000260], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000060], BTC-20210625[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CQT-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00009420], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.74400204], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[.08887411], LUNA2[.38176585], LUNA2_LOCKED[0.89078698], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01070025], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00048242], SNX-PERP[0], SOL-04240[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[0000001], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0.00003386], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.20210625[0]], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245178 | | 1INCH[10.43515955], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.038261], APE-PERP[0], APT[.053725], ATOM[100.09534984], ATOM-PERP[0], AVAX[.037284], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0006068], BNB-PERP[0], BTC[0.00005529], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[0.00073084], FLOW-20210326[0], FLOW-PERP[0], FTT[300.04254745], FTT-PERP[0], GAL-PERP[0], HT[.070761S], KNC-PERP[0], LINA-PERP[0], LOOKS[.0003], LUNA[3.66030032], LUNC[.0294477], LUNC-PERP[0], MATIC[.97126], MATIC-PERP[0], MTA-PERP[0], ONG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SGD[0.45], SOL[0.08845987], SOL-PERP[0], SRM[32.459034], SRM_LOCKED[951.97770265], STG[471.003085], SUSHI-PERP[0], SXP[.002611], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[641094.69], USDT[984.817148S7], USTC[.19577], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245192 | | ALPHA-PERP[0], BTC-PERP[0], REN-PERP[0], RSR-PERP[0], SRM[.2692712], SRM_LOCKED[1.02602464], SRM-PERP[0], SXP-PERP[0], USD[0.38], USDT[0.02346170] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245203 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BALBULL[0], BTC[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075551], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[81.35772988], FTT-PERP[0], KNC[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NFT (543493665730059187FTX Swap Pack #105)[1], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0036252], SRM_LOCKED[01467174], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-20200925[0], UNI-20201225[0], UNISWAP-PERP[0], USD[1.14], USDT[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00245220 | | AAVE[.00075], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1357.5402135], POLIS[900], PSY[5000], SOL[5.590306], SRM[59.36896507], SRM_LOCKED[407.49103493], SUSHI[.4587175], USD[0.00], USDT[0.03000001] | | |
| 00245258 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00031127], ETH-PERP[0], ETHW[.00031126], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.64946074], LUNA2_LOCKED[27.18207507], LUNC[0.04332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[55.32199278], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00245269 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATLAS[0.97425337], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0834], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.06601581], DOGEBEAR2021[0.00070295], DOGEBULL[0.00000049], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.04498616], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04719323], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06336864], SRM_LOCKED[.76263267], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245285 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[.51830915], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.00734628], SOL-PERP[0], SRM[5.69618731], SRM_LOCKED[182.01967702], STEP-PERP[0], UNI-PERP[0], USD[3.23], USDT[0.00000001] | | |
| 00245287 | | AUD[0.00], BADGER[14.04707], BAT[735.86016], ETH[0], FTT[26.33822236], LINA[10003.00372007], LTC[3.7192932], LUNA2[0.00418791], LUNA2_LOCKED[0.00977180], LUNC[.04], SOL[0.16869513], SRM[30.12792434], TRX[-598.63260366], USD[0.00], USDT[0], USTC[.592794], VGX[188.95326] | | |
| 00245318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[.063729], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[192.28187897], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[1493.71614], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00229740], SOL-PERP[0], SPELL[24.051], SPELL-PERP[0], SRM[1.17547272], SRM_LOCKED[4.15674337], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-126.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245337 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-1230[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00104683], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0147392], FTM-PERP[0], FTT[22.08810056], FTT-PERP[0], HBAR-PERP[0], HKD[19292.07], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC[0.16539845], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], -55.59000000], LUNC-PERP[0], MANA-PERP[0], MATIC[42], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00004006], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.46979585], SRM_LOCKED[2.02367981], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[.67], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-20210625[0], XAUT-20210924[0], XRP-0624[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 00245346 | | BTC[0], FTT[0], LUNC[0], SRM[0.00157680], SRM_LOCKED[.31930422], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00245348 | | ADABULL[0], ATLAS[5360.5083], ATOMBULL[0], BAL[0], BALBULL[0], BCH[0], BCHBULL[0.00000001], BEAR[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[5.68065884], COMP[0], COMPBULL[0], CVC-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[720.11806183], DOT-PERP[0], EGLD-PERP[0], EOSBULL[0], ETCBULL[0.00000001], ETH[0.00000029], ETHBULL[46.47308220], ETH-PERP[0], ETHW[34300029], FTT[152.76155402], GRTBULL[0], HT[0], HTBULL[0.00000001], IMX-PERP[0], KNC[0], LINKBULL[0.00000002], LINK-PERP[0], LTC[0.00000030], LTCBEAR[0], LTCBULL[0], LUNA2[0.00004189], LUNC[0], LUNC[0055195], LUNC-PERP[0], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], POLIS[795.210787], ROSE-PERP[0], SAND-PERP[0], SHIB[336.50000000], SLND[262.400564], SLP-PERP[0], SLRS[3911], SOL[0.00081098], SOL-PERP[0], SRM[245.002795], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TONCOIN-PERP[0], TRXBULL[0.00000001], UNI[0], UNISWAPBULL[0], USD[234.69], USDT[0.00000099], USTC[.00593], USTC-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[771099.42555001], XTZBULL[0.00000001], YFI[0], ZECBULL[0] | | |
| 00245352 | | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], BCH-PERP[0], BLL[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.00324012], FIDA_LOCKED[.82515614], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], ICP-PERP[0], LEOBULL[0], LTCBEAR[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], RAMP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[82152263.37172866], SRM[24281777], SRM_LOCKED[128.09037443], SRM-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHIBULL[1211000], TOMO[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[113.81849299], USD[0.17], USDT[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245357 | | BNB[0], BTC[0.06413141], DOGE[0], ETH[0.62654194], ETHW[0], FTT[150], SOL[0], SRM[0.16314286], SRM_LOCKED[141.36329159], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[514.8], USD[0.00], USDT[0] | | BTC[.06413], ETH[.626441] |
| 00245364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09006058], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245369 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[.01045485], FIDA_LOCKED[.99030073], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.03979169], SRM_LOCKED[68.95900092], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00245382 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00001590], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.523188], FTM-PERP[0], FTT[.002937], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.00020436], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245384 | | AAVE[.009503], ADA-20210326[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[.004781], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00079666], ETHBULL[0], ETH-PERP[0], ETHW[1.62511717], EUR[0.37], FTT[145.03524421], GBTC-20210326[0], GMT-20210326[0], GST[1.11124], HOOD[0.00000001], IMX[5.79864], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2[112.67590802], LUNA2_LOCKED[29.57711872], MATIC[9], MATIC-PERP[0], MEDIA[.0064], MSOL[5.5571482], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLV-20210326[0], SOL[0.01508878], SOL-PERP[0], SPELL-PERP[0], SRM[.41792937], SRM_LOCKED[1.59653032], STETH[0.21381982], TOMOBEAR2021[.03414], TRX[.0013], USD[15.07], USDT[1831.01716428], WBTC[0], XRPBEAR[.0678], XRP-PERP[0], YFI[0] | | |
| 00245408 | | ATOM-PERP[0], DOGE-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM[1.05094405], SRM_LOCKED[.03782105], USD[0.05], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0005136], SRM_LOCKED[0.0041966], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.436958], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245426 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00231328], LUNA2_LOCKED[0.00539765], LUNC[503.72166931], RAY-PERP[0], SOL[365.95104077], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00245427 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[321.20178275], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.5923781], LUNA2_LOCKED[10.7155489], LUNC[95336.30809775], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[327.3581348], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[3.89], USDT[169.65912134], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245431 | | ADABULL[0], BCH[.00047], BCHA[.0006145], BNB-PERP[0], BTC[0.00004069], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOT[.09658], DOT-PERP[0], EGLD-PERP[0], ETH[0.36795101], ETH-PERP[0], ETHW[0.36795100], FTT[25.00928699], FTT-PERP[0], LUNA2[0.00289067], LUNA2_LOCKED[0.00674491], LUNC[.010175], LUNC-PERP[0], MATIC[5], SNX-PERP[0], TRX[.000005], UNISWAPBULL[0], USD[2024.30], USDT[0.02356790], VET-PERP[0] | | |
| 00245438 | | ADABULL[0], ALGO-202103260[0], ALGOBULL[7567.22], BERNIE[0], BNBBULL[0], BSVBULL[500000], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMPBULL[9422], DODO-PERP[0], DOGEBEAR[5037], DOGEBULL[0], DOT-PERP[0], DRGNBULL[258], EOS-PERP[0], ETHBULL[0], FTT[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[0], LTC[20.79998744], LUNA2[0], LUNA2_LOCKED[0.89663416], PAXGBULL[0], RSR-PERP[0], SOL-PERP[0], SUSHIBEAR[2697460], SUSHIBULL[82.48660000], SUSHI-PERP[0], SXPBEAR[495450], SXPBULL[6.44620000], THETABULL[0], TOMOBULL[37.276], TRXBEAR[96980], UNI-PERP[0], USD[1.69], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00245441 | | BTC[.00000007], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.33319585], LUNA2_LOCKED[0.77745700], LUNC-PERP[0], TRUMP[0], USD[46.81], USTC-PERP[0], XLM-PERP[0] | | |
| 00245460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAT-PERP[0], BTC[0.00009292], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00086226], ETH-PERP[0], ETHW[0.00086227], FTM-PERP[0], FTT[1.10633617], FTT-PERP[0], HT[0.09991282], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[153.79871646], SRM_LOCKED[607.93438503], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.91], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245468 | | ASDBEAR[.003007], ASD-PERP[0], BNB[0.00000001], ETH[0], HOLY[.9832], LUNA2[0.04713721], LUNA2_LOCKED[0.10998682], LUNC[10264.226744], MATIC[0.00000001], PSY[.33], TRX[.000006], USD[0.00], USDT[0.10784530] | | |
| 00245490 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-202103260[0], ETH-202106250[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000820], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[30.00000010], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-202012250[0], XRPBEAR[.1], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245495 | | BTC[0], ETH[0.00032779], FTT[0], RAY[0], RUNE[0], SLP[0], SOL[0], SPELL[0], SRM[.55085592], SRM_LOCKED[5.08330473], USD[0.00], USDT[-0.03479605], YFI[0] | | |
| 00245513 | | ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], FTT[22.54584823], KNC-PERP[0], LTC-PERP[0], LUNA2[28.01350595], LUNA2_LOCKED[65.36484722], LUNC[6099999.9], SHIT-PERP[0], SRM[6544.09671159], SRM_LOCKED[217.75009324], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245533 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[6100.17], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.7936], FTM-PERP[0], FTT[0.11760703], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], HUM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2-PERP[0], LTC-PERP[0], LUNA2[0.56202804], LUNA2_LOCKED[1.31139877], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.58330828], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-202109240[0], TRX-PERP[0], USD[0.71], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245534 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.18], AVAX-PERP[0], BCH[.00010127], BCH-PERP[0], BNB[0.02275109], BNB-PERP[0], BTC[0.00009832], BTC-MOVE-2020092 7[0], BTC-PERP[0], CUSDT[0.00000001], DAI[0.00000001], DMG-PERP[0], DOGE[1.80505000], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00089832], ETH-20211231[0], ETH-PERP[0], ETHW[0.00094229], EUR[0.17], EUR[5.38415], FIDA[.00030876], FIDA_LOCKED[0.00774], FTT[0.07203536], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], IOST-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.01438176], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.77259575], LUNC[1.10672120], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PFE-0325[0], RAY[.153789], RON-PERP[0], SOL[0.01100025], SOL-PERP[0], SRM[.02686705], SRM_LOCKED[0.09698286], SRM-PERP[0], SUSHI[0.0000002], THETA-PERP[0], TRY[0.03], TSLA-0930[0], UNI[0], USD[1.80], USDT[0.09642860], USDT-PERP[0], USTC[107.53413351], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XRP[0.05000000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245598 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0.02332320], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00054640], ETH-PERP[0], ETHW[0.00054639], FTM[.30759709], FTT[1.03728132], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00542964], NFT [403769018048862035/FDC #1][1], SOL[0.01618065], SOL-PERP[0], SRM[15.57746486], SRM_LOCKED[187.7404795], SRM-PERP[0], TRX-PERP[0], USD[12376.80], USDT[0.52977315], XRP[.08432] | | |
| 00245628 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[.22629861], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[.17615235], BNT-PERP[0], BTC-202103260[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0000649], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.05612475], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.007875], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[148.04793955], SRM_LOCKED[560.27823295], SUSHI[.03800875], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[340.88], USDT[0.02322268], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00245629 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], COMPBULL[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[0.00000058], FIDA[.0309309], FIDA_LOCKED[.22506672], FLM-PERP[0], FTT[0.06340140], HNT-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00667001], SRM_LOCKED[0.09359098], SUSHI-PERP[0], TRX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00245654 | | AAVE[0.0159548], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0067046], ETH-PERP[0], FLOW-PERP[0], FTT[0.02517736], FTT-PERP[0], LINK[.05332713], LINK-202009250[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.3025525], SOL-PERP[0], SRM[26.27412831], SRM_LOCKED[859.11442849], STX-PERP[0], UNI[0], UNI-PERP[0], USD[44025699.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245659 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00007059], BTC-PERP[0], CRC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00093902], ETH-PERP[0], ETHW[0.00093902], FTM-PERP[0], FTT[.048545], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00203064], LUNA2_LOCKED[0.00473816], LUNC[.001573], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.76150341], SRM_LOCKED[266.23849659], SRM-PERP[0], SUSHI[0.00008819], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.28744621], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00245674 | | APE-PERP[0], BOBA[.029931], BOBA-PERP[0], CELO-PERP[0], FIL-PERP[0], HGET[.030459], MAPS[.133555], SGD[0.64], SRM[4.14875201], SRM_LOCKED[.15199813], SUSHI[0], TRUMPFEBWIN[11056.562135], USD[1.99], USDT[1.30881114] | | |
| 00245681 | | ADABULL[0.0000874], ALPHA-PERP[0], ATOMBEAR[.380885], ATOMBULL[.00060882], BAT[.68612], BCHBULL[.0038134], BEAR[4.139134], BLT[1506.715], BNBBEAR[.0604005], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00005882], COMPBULL[0], DOGEBEAR[1886.979], DOGEBULL[0.00000872], DOGE-PERP[0000872], DOT-PERP[0], EOSBEAR[.001513], ETH[0], ETHBEAR[.90580], ETHBULL[0.00001959], FIL-PERP[0], KNCBULL[0.00023334], LINKBEAR[459.9211], LTCBEAR[0.00000681], LTCBULL[0.00705935], LUNA2[0.01488904], LUNA2_LOCKED[0.03474109], LUNC[2342.12], MINA-PERP[0], MKRBEAR[.09114], SUSHIBULL[0194914], SXPBULL[0], THETABULL[0], TRX[.000002], TRX-PERP[0], UNIBULL[0.00023], USD[-47.20], USDT[90.15961937], VETBULL[.00060322], XLMBULL[0.00005254], XRPBEAR[.063624], XRPBULL[0.00850930], XTZBULL[0.0094647], YFI[0] | | |
| 00245688 | | AURY[.93624623], FTT[24398.3], NFT [414200563288854541/FTX EU - we are here! #248469][0], NFT [424552574571121921/FTX AU - we are here! #15758][0], NFT [455849883611652720/FTX EU - we are here! #248477][0], NFT [548495044605582904/FTX EU - we are here! #248495][0], TRX[.990083], USD[4.42], USDT[6.60893878] | | |
| 00245689 | | ALCX[0], ATLAS[0], AUD[0.00], AURY[0], BTC[0], COMP[0], CRV[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[70], LINK[0], LUNA[0], POLIS[0], PUNDIX[0], RAY[0], RUNE[0], SAND[0], SOL[0], SRM[0.18286640], SRM_LOCKED[158.45375248], SUSHI[0], USD[29478.12], USDT[0.00000001] | | |
| 00245691 | | ETH[0.06145158], ETHW[0], FTT[53.25378913], LUNA2[0.33143530], LUNA2_LOCKED[1.067682], USD[0.00], USDT[0.00000021] | | |
| 00245705 | | BOBA[.05076279], BTC[1.39044923], BTC-PERP[0], CRV[.06775], ETH[.00100047], ETH-PERP[0], ETHW[.00098047], FTT[0.09926662], GALA-PERP[0], HNT-PERP[0], IMX[.055], KNC[0.07019798], KNC-PERP[0], LINK[.04564], LTC[.0082], LTC-PERP[0], MANA-PERP[0], OMG[.00000001], ORBS[41650.11945], PSY[63164.1211], RAY[200.93837193], SAND-PERP[0], SOL[.00075], SRM[.17162832], SRM_LOCKED[11.79418988], SXP[49.9685], THETA-PERP[0], USD[21052.71], USDT[2.07073038], XRP[.35758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245714 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00005481], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.0096187], LTC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076587], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.018129], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.509000], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00245734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[3.75619], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00002049], BTC-0325[0], BTC-0933[0], BTC-20200925[0], BTC-20201026[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200820[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00024676], ETH-20200925[0], ETH-20201026[0], ETH-20210924[0], ETH-PERP[0], FTM[0.00004676], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210226[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.11993786], SOL-PERP[0], SRM[1.02288147], SRM_LOCKED[.01941953], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-93.29], USDT[101.32888642], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245741 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[20.00000001], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00075992], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0629[0], BTC-MOVE-0826[0], BTC-MOVE-1006[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSDT[0.00000001], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[100.38080800], RAY-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[20.33873323], SOL-PERP[0], SRM[171.81515441], SRM_LOCKED[316.07396631], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UBXT[50.00000002], UBXT_LOCKED[1639.75694595], USD[-4.31], USDT[0.00000002], WAVES-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245746 | | AAVE-PERP[0], ATLAS[25205.2101], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00047606], FIL-PERP[0], FTT[0.03013268], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA20.10178059], LUNA2_LOCKED[0.23748806], LUNC[0], LUNC-PERP[0], RAY-PERP[0], REEF[.1776], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00037539], SRM_LOCKED[0.00224215], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-22.23], USDT[25.86651092], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00245757 | | 1INCH[0.36003116], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.32444236], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000011], BTC-MOVE-20201215[0], BTC-PERP[0], CEL[.0841], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAY[.296417], RUNE-PERP[0], SLP[.0658], SOL-PERP[0], SRM[4517.11033366], SRM_LOCKED[2689.57222742], SUSHI-PERP[0], SXP[0.09336866], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UBXT[.51517318], UBXT_LOCKED[156.07439866], USD[0.00432231], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245761 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05633346], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.01830666], SRM_LOCKED[10.57514986], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00245763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0000892], LTC-PERP[0], LUNA20.00010433], LUNA2_LOCKED[0.00024345], LUNC[22.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[376.59], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245766 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM[.000215], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00003900], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06649550], BTC-MOVE-20200629[0], BTC-MOVE-20200929[0], BTC-MOVE-20200929[0], BTC-MOVE-20210316[0], BTC-MOVE-20210321[0], BTC-MOVE-20211Q3[0], BTC-MOVE-20211Q4[0], BTC-MOVE-20210Q4[0], BTC-MOVE-20210Q4[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.42097686], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.36307431], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04398450], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00014778], LUNA2_LOCKED[0.00034482], LUNC[32.18033007], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[371.10603105], SOL-PERP[0], SRM[.08187493], SRM_LOCKED[.54376502], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3274.11], USDT[0.45941044], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YGG[0.00000001] | | |
| 00245770 | | ASDBULL[377], COPE[.95176], LUNA2[1.73048200], LUNA2_LOCKED[4.03779135], RAY[0.57980344], SRM[870.31752191], SRM_LOCKED[9.17328509], TRX[.000001], USD[0.03], USDT[0.00006700] | | |
| 00245775 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210826[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210102[0], BTC-MOVE-20200925[0], BTC-MOVE-20210326[0], BTC-MOVE-20200728[0], BTC-MOVE-20210102[0], BTC-MOVE-20210102[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO[0.06813308], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[.03468114], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00108225], FTT-PERP[0], FTT[.08174378], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[.75533963], LUNA2_LOCKED[1.76245916], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-1.69], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00245809 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210108[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01057245], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00419005], LTC-PERP[0], LUA[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[1.92749041], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.63166808], SOL-PERP[0], SRM[405.50359637], SRM_LOCKED[13.89876282], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00245812 | | AVAX-PERP[0], DMG[.00000001], ETH-PERP[0], FTT[.0508601], LINK-PERP[0], SRM[.01077668], SRM_LOCKED[.04079008], SUSHI-PERP[0], UNI-PERP[0], USD[3.68], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00245831 | | ATOMBULL[65780], AUD[0.00], FTM[0], FTT[0], SRM[.08442145], SRM_LOCKED[1.01599091], TRX[.000001], USD[0.04], USDT[0] | | |
| 00245834 | | ETH-PERP[0], LUNA2[0.10496445], LUNA2_LOCKED[0.24491705], LUNC[22856.23], USD[0.00], USDT[0] | | |
| 00245838 | | AUD[2.98], ETH-PERP[0], SRM[.01350251], SRM_LOCKED[.05133753], USD[0.00], USDT[138.85396000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245852 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[,00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-050[0], BTC-MOVE-20210601[0], BTC-MOVE-20210610[0], BTC-MOVE-20210916[0], BTC-MOVE-20211213[0], BTC-MOVE-20211213[0], ETC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00046588], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[22545.04443237], FTM-PERP[0], FTT[25.00163260], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00273312], SRM_LOCKED[0.02266995], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[840.12], USDT[0.00489401], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUD[5025.30], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.0078743], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.54937749], ETH-PERP[0], ETHW[40.32387749], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[112.2632066], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.00501206], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00245869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.6810058], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200716[0], BTC-MOVE-20200728[0], BTC-MOVE-20200806[0], BTC-MOVE-20200903[0], BTC-MOVE-20210716[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTRE-PERP[0], C88-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-2021123-0[0], DOGE/HEDGE[1.49910225], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.7], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUN[.0290623], LUNA2[2.63506100], LUNA2_LOCKED[6.14847566], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.996409], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.54366756], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[594.8], TRX[.000004], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[714.11], USDT[0.81875950], USTC[179.77296138], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRPBULL[34.67923205], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245874 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210628[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00179785], LUNA2_LOCKED[0.00419500], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[102.93511], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.04192792], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[21.21], USDT[3.83539866], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[100.00] |
| 00245877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02283801], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00170785], LUNA2_LOCKED[0.00419500], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[102.93511], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00014612], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245878 | | 1INCH[2.29434633], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0.00002115], ALPHA-PERP[0], APE[25.5002775], APE-PERP[0], ATLAS[202150.089], ATLAS-PERP[0], ATOM-PERP[0], AUD[3049.29], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[130.00065], BAT-PERP[0], BNB-PERP[0], BTC[0.17975475], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.58106611], ETH-PERP[0], ETHW[0.50606611], FIL-PERP[0], FLOW-PERP[0], FTT[300.08395051], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[5.000011], LTC-PERP[0], LUNA2[0.21398764], LUNA2_LOCKED[0.49930450], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS[1000], RAY[245.45428302], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[5.01455738], SOL-PERP[0], SRM[103.00409667], SRM_LOCKED[2.36830705], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[25], UNI-PERP[0], USD[56.97], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0.00099716], YFI-PERP[0] | | 1INCH[2.182083] |
| 00245879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.03899576], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00055612], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[.46414], ICX-PERP[0], IOTA-PERP[0], KIN[4410.82591097], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06652271], LUNA2_LOCKED[0.13188633], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[.0320577617291679217he Hill by FTX #46773][1], OMG-PERP[0], OXY[.6220922], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0.01604737], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[1.65725], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.013634], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.59], USDT[0.82219930], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245880 | | AUD[0.01], BTC[0.00000002], BTC-MOVE-20201009[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[3757.72670621], FTT-PERP[0], SOL-PERP[0], SRM[143.2361014], SRM_LOCKED[1152.4164383], TRUMP[0], USD[303.18], USDT[8775.06598721] | | |
| 00245882 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20201225[0], AVAX-20201225[0], AXS[45.73164981], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-20211231[0], BNB[64.46720770], BNB-PERP[0], BTC[21.60844913], BTC-20210225[0], BTC-20210924[0], BTC-MOVE-20200713[0], BTC-MOVE-20200420[0], BTC-PERP[0], COMP[1470.0227], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[7.85183693], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1092.90016163], FTT-PERP[0], GALA[5800.058], GRT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK[750.91993971], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[800.008], MAPS-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PYPL-20201225[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[340.0054], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL[423.13778150], SOL-PERP[0], SRM[124.47635879], SRM-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI[889.50434573], UNI-PERP[0], USD[1.83], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AXS[32.331021], LINK[790.584089], SOL[418.858936], USD[0.71] |
| 00245885 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], APT[.00006], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20210325[0], FIL-PERP[0], FTM-PERP[0], FTT[150.08193658], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.2519166], SRM_LOCKED[57.28806000], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[84.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00309642], LUNA2_LOCKED[0.00722499], LUNC[.0098746], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245897 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[.01713601], DEFI-PERP[0], DNG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0497695], FTM-PERP[0], FTT[300.05147796], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[1268.28323571], SRM_LOCKED[91.31162788], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00880069], UNI-PERP[0], USD[29.64], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMIG-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01214966], SRM_LOCKED[0.0076067], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245926 | | COPE[1793.45676], LUNA2[1.11989057], LUNA2_LOCKED[2.61307800], LUNC[243858.530594], RAY[195.98686], STEP[44619.4], USD[-31.24], USDT[0] | | |
| 00245932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20192d[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTMIG-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00061288], ETH-PERP[0], ETHW[0.00057479], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00371173], LTC-PERP[0], LUNA2[137.771343], LUNA2_LOCKED[31.466447], LUNC[30000000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDA-PERP[0], MLN-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0.07228], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.67197768], SRM_LOCKED[24.98691896], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[383.765224], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-2131.55], USDT[0.00000099], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245935 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAND-PERP[0], BAT[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPREGLIT-2020PERP[0], EGLD-PERP[0], ENJ[0.00000001], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[1.32835324], GRT[0], GRT-PERP[0], ICP-PERP[0], KNC[0.00000001], LRC[0.00000001], MATIC[0], MKR[0], SAND[0.00000001], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.60284084], SRM_LOCKED[107.92897117], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00245938 | | SRM[.9465373], SRM_LOCKED[.04239445], SXPBULL[0.00457679], USD[5.21], USDT[.115782] | | |
| 00245943 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[.65102795], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[17.75017337], FTT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM[9.04643202], SRM_LOCKED[46.09533343], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00245980 | | AUDIO[106.98074], BEAR[.077887], BNB[.0095149], BTC[0.01080992], BULL[0.00000527], ETH[0.03720908], ETHW[0.03720908], EUR[0.00], FIDA[91.49997538], FIDA_LOCKED[3.83518318], FTT[0.00480655], HOLY[.99856], RSR[2109.38064132], SUSHI[.499685], SXP[.04897], SXP-PERP[0], TRX[.000003], UNI[0.00925192], USD[0.01], USDT[45.87960222], YFI[.00099937] | | RSR[1819.6724] |
| 00245984 | | BOBA[64.1], BTC[.00005997], DAI[.09760669], FTT[.07727553], GBP[332.74], LOOKS[78], LUNA2[0.16357531], LUNA2_LOCKED[0.38167574], LUNC[35618.87], RAY[13.99118], SPELL[10000], SRM[0.00], YFI[0.00014190] | | |
| 00245991 | | BOBA[.11113232], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.19228678], FTT-PERP[0], LINK-PERP[0], SRM[.54161728], SRM_LOCKED[14.75039115], USD[0.00], XRP-PERP[0] | | |
| 00245999 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[6933.5], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00110025], BULL[0], CHR-PERP[0], CHZ-PERP[0], DEFIBEAR[0], DOGEBEAR[1594.35], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBEAR[1.384369], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02246987], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBEAR[770.300463], LINKBULL[0], LINK-PERP[0], LUNA2[0.02813525], LUNA2_LOCKED[0.06564891], LUNC[6126.51], MATIC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[23.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[19.37410752], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00246005 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], DMG-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[1.4], LOOKS-PERP[0], LUNA2_LOCKED[0.00884657], LUNC[.00496], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], SXP[24.28390243], SXP-PERP[0], TRX[.000025], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10.31], USDT[1.93551551], USDT-PERP[0], USTC[.536686], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00246009 | | AAPL-20201225[0], BTC[0], BULL[0.00050321], DAI[0], ETH[0], ETHW[0.21212361], FTT[0], LUNA2-20192361[0], LUNC[0], SPY[0], USD[0.00], USDT[0], USTC[0] | | |
| 00246012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109240[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[549.8955], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000258], ETH-PERP[0], ETHW[0.00000258], FIL-PERP[0], FTM-PERP[0], FTT[0.02351635], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK[300], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.02005672], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1001914.22814518], SPELL-PERP[0], SRM[2.44171774], SRM_LOCKED[14.69288416], SRM-PERP[0], SRN-PERP[0], STEP[9942.77623361], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[261.91], USDT[0.90974287], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00246015 | | LUNA2[0.00717045], LUNA2_LOCKED[0.01673106], LUNC[68.627656], USD[0.01], USTC[.9704] | | |
| 00246039 | | AAVE-PERP[0], ADA-PERP[0], ALT-202106250[0], ALT-PERP[0], AXS[1], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.04678539], BOBA-PERP[0], BTC[0.00000004], BTC-20210324[0], BTC-MOVE-20210803[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01099853], ETH-20210324[0], ETH-PERP[0], ETHW[0.01099852], FIDA-PERP[0], FTT[150.10000000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50165884], LUNA2_LOCKED[17.1053731], LUNC[11153.564401], MATIC-PERP[0], MOB[0], OKB[0], OMG-20211231[0], OMG[8.95960597], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[1.87129662], SRM_LOCKED[17.53518298], TRX[0], TRX-PERP[0], USD[717.62], USDT[0.00000001], USDT-20210924[0], USDT-PERP[0], USTC[63.7616], XRP[0.09146153], XRP-0325[0], XRP-PERP[0] | | |
| 00246044 | | ALPHA-PERP[0], BADGER-PERP[0], BTC[0.14253500], CREAM-PERP[0], DOT-PERP[0], FTT[0.09113864], FTT-PERP[0], LINK-PERP[0], SOL[0], SRM[.3582245], SRM_LOCKED[1.4543716], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.55], USDT[0.00000010], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202103260[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT_24183901], APT-PERP[0], ASD[0], ATLA-PERP[0], AVAX[0.00532757], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-202103260[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05000000], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.04993590], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.19081687], FTT-PERP[0], GMT-PERP[0], GOG[.6770346], GRT-PERP[0], HXRO[0], ICP-PERP[0], INX[.09904359], KAVA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[.56], LTC-PERP[0], LUNA2[1.95991736], LUNA2_LOCKED[4.46271412], LUNC-PERP[0], MAPS-PERP[0], MATIC[40.93807591], MATIC-PERP[0], MED[A0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0.54994061], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.78497984], SLP-PERP[0], SOL[0.00144442], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-202103260[0], THETA-PERP[0], TRX[886.00091], UNI-PERP[0], UNISWAP-PERP[0], USD[151.71], USDT[2.71713503], USTC[0.02890319], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.58693082], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00246049 | | 1INCH[.7521982], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-202009250[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.01722761], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.01719637], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005983], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[29.15000000], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01839801], FTT-PERP[0], GRT[2281595], GRT-PERP[0], KNC-PERP[0], LINA[9.31318], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1.7000557], MATIC-PERP[0], OXY[1.10391725], REN-PERP[0], RSR[7.7523315], RSR-PERP[0], RUNE[0], RUNE-202009250[0], RUNE-PERP[0], SLP[30], SOL[0.00475000], SOL-PERP[0], SRM[.0731404], SRM-PERP[0], SUSHI-PERP[0], USD[0], USD[106.91], USDT[0.02547802], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[-0.11350999], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00126396], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3067.25], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246063 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0.00303716], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00040096], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.35909], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ARKK[.00335655], ATLAS-PERP[0], AVAX-PERP[0], AXS[.007913], AXS-PERP[0], BADGER-PERP[0], BAL[.0065155], BAL-PERP[0], BAO[6029.41640936], BAO-PERP[0], BAT[.86935], BAT-PERP[0], BCH[0.00470357], BNB-PERP[0], BNT[0.03104660], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00012333], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210628[0], BTC-2021231[0], BTC-MOVE-2021117[0], BTC-MOVE-WK-20201118[0], BTC-MOVE-WK-20201129[0], BTC-MOVE-WK-0082272[0], CADD-12, CAKE-PERP[0], CEL-PERP[0], COIN[0.00822742], COMP[0.00131882], COMP-PERP[0], CREAM-PERP[0], CRV[.556805], CRV-PERP[0], DAI[.03671601], DASH-PERP[0], DAWN[.016071], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE[.3412], DOGEBULL[.00000006], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1326611], ETH-0325[0], ETH-0326[0], ETH[.13], ETH-PERP[0], ETHW[.15940], EXCH-PERP[0]... | | |
| 00246064 | | BTC[.00519884], BTC-2021231[0], ETH[.152569], ETHW[.152569], EUR[0.00], TRX[.009187], USD[-75.32], USDT[0] | | |
| 00246083 | | ADA-20210326[0], ADA-PERP[0], AGLD[13.9974198], AGLD-PERP[0], AMPL[39.82479197], AMPL-PERP[0], APE-PERP[0], AXS-1230[0], AXS-PERP[0], BNB[.0011453], BNB-20201225[0], BTC[0.00005903], BTC-PERP[0], COMP-20200925[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[1], ETH[0.00012500], ETH-PERP[0], ETHW[0.00800000], FLM-20201225[0], FLM-PERP[0], FTT[155.195877], FTT-PERP[0], HT[.0461095], HT-PERP[0], LUNA[237.44081889], LUNA2_LOCKED[87.36191075], LUNC[5076241.085], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OLY2021[0], SHIT-20210625[0], SHIT-PERP[0], SPELL-PERP[0], SXP-20201225[0], SXP[499.86442486], SXP-PERP[-500], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-365.18], USDT[.12], USTC[2000], USTC-PERP[0], WBTC[0] | | |
| 00246085 | | ALGO-PERP[0], APT[1], ARS[0.00], AVAX-PERP[0], BRZ[2.99000000], BRZ-PERP[0], BTC[0.00000043], BTC-0325[0], BTC-20210123[0], BTC-PERP[0], CUSDT-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0.30119168], FTT-PERP[0], GBP[0.00], GMT[5], HNT-PERP[0], JPY[0.00], LINK-PERP[0], LOOKS-PERP[0], LTC[20], LUNA[20.06685081], LUNA2_LOCKED[0.01598523], LUNC-PERP[0], PROM-PERP[0], RAY[5.0056022], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[1.99867], TRYB[0], TRYB-PERP[0], USD[90.21], USDT[0], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZAR[0.00] | | USD[5.00] |
| 00246088 | | 1INCH-PERP[0], APT-PERP[0], ARN-PERP[0], CRV-PERP[0], DOGEBEAR[.0007913], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0009928], FLOW-PERP[0], FTM-PERP[0], FTT[.031637], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY[.86729], SOL[.00071092], SOL-PERP[0], SRM[3.97463793], SRM_LOCKED[15.1327299], USD[0.00], USDT[0.00940000] | | |
| 00246099 | | ADABULL[0], ATOM[.096328], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CBSE[0], COIN[-0.02460268], COMPBEAR[8000], COMPBULL[0], DEFIBULL[0], DFL[0], ETH[0.00076157], ETHBULL[0], ETHW[0.00076157], FTT[0.29545422], LINKBULL[0], SLV[-0.00025601], SLV-20210326[0], SRM[.0001323], SRM_LOCKED[0.0005202], THETABULL[0], TRX[.000004], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0], XTZBULL[17.50000000] | | |
| 00246100 | | ADABULL[0], ALGOBEAR[29999400], ALGOBULL[21760098.66864910], BADGER-PERP[0], BCH[0], BEAR[221.61792114], BNBBULL[0.02892470], BNT[0], BSVBULL[175165.44196369], BTC[0], BULL[0], DOGE[0], DOGEBULL[2.55889616], ETCBEAR[248759.83355780], ETCBULL[25.22508121], ETH[0.00027332], ETHBEAR[0], ETHW[0], GRT-PERP[0], ETHW[0], LINK-20210326[0], LINK-20210123[0], LINK-20210625[0], LINK-20210628[0], LINK20210[0], MATICBULL[0], OKBBEAR[0], OKBBULL[0.45898874], ROOK-PERP[0], SHIB[0], SOL[-0.00225918], SUSHIBULL[236867.60154246], TRX[-19.61298649], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], USD[-0.74], USDT[0], XMR-PERP[0], XRPBULL[74397.94816958], XRP-PERP[0] | | |
| 00246113 | | ADABULL[0], BNB[0], BTC[0], BTC-MOVE-20210112[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BULL[0], COMP[0], DOT-PERP[0], ETH-PERP[0], LINKBULL[0], LUNA[20.00013097], LUNA2_LOCKED[0.00030560], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XTZ-PERP[0] | | |
| 00246128 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.34358557], LINK-PERP[0], RAY[3.21862939], SRM[17.11812162], SRM_LOCKED[86.7979298], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 00246132 | | AKRO[0], BTC[0], ETH[0], FTT[0.01702687], MNGO[8.6644], RAY[0], ROOK[.00000011], SOL[0], SRM[.58246813], SRM_LOCKED[2.37645497], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00246134 | | BTC[0.00009232], FTT[.09126], SRM[.01114854], SRM_LOCKED[.0734792], USD[1.54] | | |
| 00246141 | | BTC[0], LUNA[20.02042147], LUNA2_LOCKED[0.04765011], LUNC[4446.819388], TRX[.000268], USD[0.00], USDT[200.20647177] | | |
| 00246142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[199.97999997], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2_20.00000004], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[0.02712485], TRX-PERP[0], UNI-PERP[0], USD[965.66], USDT[0.16141828], VET-PERP[0], XLM-PERP[0], XRP[0.00345874], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00246169 | | 1INCH-20210326[0], ADA-20210326[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-2021231[0], AUD[0.00], BCH-20210924[0], BNB-20210326[0], BNB-20210625[0], BTC[0.00940000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BULL[0], COMP-20210924[0], DOGE-20210326[0], DOGE-20210924[0], DOT-20210326[0], DOT-2021231[0], DOT-20210924[0], DOT-PERP[0], ETH-1230[0], ETH[.15722725], ETH-20210326[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], ETHW[.15722725], FIL-20210924[0], FTT[.786644], FTT-PERP[0], IOTA-PERP[0], KNC-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], OKB-20210625[0], SOL-20210326[0], SOL-20210426[0], SRM[.98756627], SRM_LOCKED[0.02713898], SRM-PERP[0], SUSHI-20210326[0], THETA-20210924[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX[.8502728], USD[47.99], USDT[3.18904067], VET-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-2021123[0], YFI-20210924[0] | | |
| 00246170 | | AAVE[0.00516201], ALGO[0.6772], AUD[0.00], BTC[0], FTT[0.06115462], LINK[1.3], LRC[.78292], MATIC[9.67597675], OMG[0], SRM[15.49579545], SRM_LOCKED[51.30420455], UNI[1.1], USD[0.00], USDT[1984.14203155] | | |
| 00246192 | | BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.48257497], LUNA[21.14023335], LUNA2_LOCKED[2.66054449], LUNC[246846.53], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00246199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[5000.00], AUDIO[599.892], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC[0.70234843], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-2021231[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1664.4798666], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06132264], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.59723368], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09017002], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00553591], LUNA2_LOCKED[0.01249240], LUNC[490.11440933], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.47521], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[6.12690085], SOL-PERP[0], SRM[70.9876034], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[22.1257798], TRX-PERP[0], UNI[.3], UNI-PERP[0], UNISWAPBULL[0.00009422], USD[-8883.88], USDT[0.62159846], VET-PERP[0], XAUT-PERP[0], XRP[.7789564], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246215 | | BTC[0.00000894], ETH[.0059998], ETHW[.0059998], IMX[33.39332], TRX[.000027], USD[-0.16], USDT[1.80652630], XRP[10.62464], XRP-PERP[1] | | |
| 00246232 | | ETHW[1.50172964], FTT[.0999746], SRM[7.85815714], SRM_LOCKED[44.94184286], USD[2.68] | | |
| 00246260 | | AMPL[0], APE[1359.806799], ASDBULL[0], AVAX[0], BNBBULL[3.00839476], BTC[0], BULL[0], CEL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[100.00], FTT[150.14173770], JOE[17878.08939001], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], LUNC[10000.05], NFT (39133069692942573/SOLaxer 001 #1)[1], NFT (53565768851366994/FTX AU - we are here!) #0442[1], OMG[0], RAY[3000.01119611], RUNE[0], SOL[.0025225], SRM[6004.53630631], SXB[3309044], STEP[0.00000051], SUN[.9998157], SXPBULL[0], THETABULL[0], TRX[.9698157], USD[178.68], USDT[0.00000001], YFI[0] | | |
| 00246263 | | AAVE[0], AUD[0.00], BTC[0.00000002], DOGE[0], ETH[0.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.08], REN[0], STEP[0], SUSHI[0], USD[5.26], USDT[0.00000002], YFI[0.00042000] | | |
| 00246266 | | AUD[0.00], BNB-PERP[0], BTC[0], BTC-MOVE-20200824[0], BTC-MOVE-20200922[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201201[0], BTC-MOVE-20201201[0], BTC-MOVE-20201201[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BULL[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00001500], LUNA2_LOCKED[0.01431093], LUNC[1335.5295614], MATIC-PERP[0], MID-PERP[0], MTA[0.00000001], RAY[0], SECO-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.64], USDT[477.64411039], ZIL-PERP[0] | | |
| 00246271 | | AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ABNB[0.032179], ALGO-0624[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00099591], BCH-20201225[0], BCH-20210625[0], BSV-PERP[0], BTC-20200702[0], BTC-20210625[0], BTC-PERP[0], CQT[.094935], CREAM[0.0268112], DEFI-PERP[0], DOGE[.90153], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[-0.01640604], ETH-0930[0], ETH-20200925[0], ETH-20200925[0], ETH-20200923[0], ETH-PERP[0], ETHW[-0.01630291], FIDA[.82485647], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FRONT[.509735], GRT-20210225[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LTC[.0081775], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01431093], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-0624[0], SRM[7.97755133], SRM_LOCKED[35.54124893], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.42], USDT[46.35531881], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246272 | | AKRO[2], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAO[3], BNB-PERP[0], BTC[.05009682], BTC-2020092S[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], DENT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], ETH[1.26844335], ETH-PERP[0], ETHW[.95231398], FTT[127.84724368], KIN[2], LINK-PERP[0], MATH[1], RSR[1], SOL-2020092S[0], SOL-PERP[0], SRM[1.87097941], SRM_LOCKED[7.12910723], SXP-PERP[0], THETA-PERP[0], TRX[1], USD[617.95] | Yes | |
| 00246278 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.00707582], BNBBEAR[9100], BNB-PERP[0], BTC[0.00009248], BTC-2021032S[0], BTC-MOVE-20210414[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0.00968844], COMP-20210924[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210925[0], DOGEBEAR2021[0.00001882], DOGEBEARS506928.7], DOGE-PERP[0], DOT-20210925[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.96], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.063555], LUNA2[1.53686651], LUNA2_LOCKED[3.53193520], LUNC[29360.42545616], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.80638369], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-202103260], SLV-20210924[0], SNX-PERP[0], SOL-20210326[0], SOL-20210925[0], SOL-PERP[0], SRM[.69322278], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.06621014], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[276.95], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00246282 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.09975393], LUNA2_LOCKED[0.23275918], LUNC[36.76616327], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01635733], SRM_LOCKED[0.02565252], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00077771], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.01], USDT[0.00200612], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246326 | | 1INCH-PERP[0], AMPL[0.02313385], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000259], BTC-MOVE-20210129[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210219[0], BTC-MOVE-20210219[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00473857], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[7.32005], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00692252], SRM_LOCKED[.02638988], SUSHI-PERP[0], USD[0], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246345 | | ADA-20201225[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.26215751], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[29.75091583], LUNA2_LOCKED[69.41880361], LUNC-PERP[0], OXY[883.44308], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00246356 | | ADABULL[0], BEAR[0], BNB[0], BTC[0.00000240], DGE[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[3.2133783], ETH[0.00000001], ETHBEAR[52968.16666666], FTT[0], KNCBEAR[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007986], SHIB[0], SLV[0], SUSHIBULL[0], TRUMPFEB[0], TRUMPFEBW[4164.8338], TRUMPSTAY[.5976], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00246364 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[3.04930419], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT [396329909528755787TX EU - we are here! 827891[01], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1549.31231532], SRM_LOCKED[12.17800064], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.89], USDT[663.90111136], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246370 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[26.29935307], LUNA2_LOCKED[14.6984905], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[11.36379105], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.87605848], SRM_LOCKED[694.90777865], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[109719.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246381 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], ASD[0], ATOM-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CEL[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30247335], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00592212], GBP[0.00], HOLY-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000033], MATIC[0], MOB[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.06214672], SRM_LOCKED[.54414026], SUSHI[0], SXP-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.49], USDT[0.00100409], YFI-PERP[0] | | USDT[4.102024], YFI[.001001] |
| 00246388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.61038698], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.19181496], SRM_LOCKED[1.10807008], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[58.44], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00246414 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-20210716[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150.04965694], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.0266154], SRM_LOCKED[.4392853S], SUSHI-PERP[0], USD[8.64], USDT[0] | | |
| 00246445 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BVOL[0], CHR-PERP[0], BTC-MOVE-20210112[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210129[0], BVOL[0], CHR-PERP[0], COMP-20210325[0], COMP-PERP[0], DMG-PERP[0], DODO-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09731383], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[0.00001], MKR-PERP[0], MER-PERP[0], NFT [321538547538174189TX EU - we are here! #85189] [1], NFT [329915032472691 58/Austria Ticket Stub #413][1], NFT [332465258960558352 6/Baku Ticket Stub #1681][1], NFT [338504886186957360/FTX EU - we are here! #85053][1], NFT [409569249895570134 0/The Hill by FTX #2712][1], NFT [454606839486756856/Hungary Ticket Stub #1346][1], NFT [516858897100029506/FTX EU - we are here! #84182][1], OKB-PERP[0], OXY[300.02S0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[.12941566], SRM_LOCKED[193.15079063], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[251.98], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00246467 | | AAVE[.0012], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.002132], BAL-PERP[0], BAT-PERP[0], BCH[.0003038], BCHA[.0003038], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98285], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBEAR2021[.0004], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00772417], ETH-20210924[0], ETHW[0.00440383], FIL-PERP[0], FLOW-PERP[0], FTT[0.0488], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210624[0], GRT-PERP[0], HOLY[1], HT-PERP[0], ICP-PERP[0], KIN[1], KNC[.05952], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.0418701], SRM_LOCKED[8.89453585], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.02252], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3411.01540454], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZRX[.3856], ZRX-PERP[0] | | |
| 00246469 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01065685], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[34.80346064], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246490 | | ADA-PERP[0], ATLAS[350], AUD[0.80], AVAX-PERP[0], BAND[4.60185615], BTC[0.00008973], COMP[0], CRV[0.00000001], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00077281], ETH-PERP[0], ETHW[0.00077281], FTT[25.21281166], IOTA-PERP[0], KNC[0.00000001], LINK-PERP[0], LTC[26.65064391], LTC-PERP[0], LUNC[0], OXY[40.18806219], REN[0], REN-PERP[0], SLV[0], SOL[67.52316311], SRM[276.39898024], SRM_LOCKED[52033177], SUSHI[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246494 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], ETH[-0.05484630], ETH-PERP[0], ETHW[-0.05449701], EXCH-PERP[0], FTM-PERP[0], FTT[0.01207489], GMT-PERP[0], LTC-PERP[0], LUNA[22.29618905], LUNA2_LOCKED[5.35777445], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[113.00238577] | | |
| 00246514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-2020080[0], BTC-PERP[0], BTTBRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CARLSEN202[10], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00169785], SOL-PERP[0], SPELL-PERP[0], SRM[12612161], SRM_LOCKED[4.75443362], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP202[0], TRUMP2024[0], TRU-PERP[0], TRX[829], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246520 | | BTC[0], CEL[.0037], LUNA2[0.00268461], LUNA2_LOCKED[0.00626409], USD[0.00], USTC[.38002] | | |
| 00246531 | | SRM[49.19301681], SRM_LOCKED[1.62854285], USD[5.00] | | |
| 00246533 | | ALGO-PERP[0], AXS-PERP[0], BAL[.00912], BCH-PERP[0], C98-PERP[0], COMP-PERP[0], CONV[6.956], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[.48640259], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LOOKS[.5586], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002774], MATIC[.0178536], MATIC-PERP[0], MTA-PERP[0], NFT (296679305823987204/FTX EU - we are here! #25573)[1], NFT (352664782229718777/FTX EU - we are here! #254319)[1], NFT (420731121425880618/FTX AU - we are here! #47433)[1], OXY[.8372], OXY-PERP[0], ROOK[.0009748], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STG[.828], STX-PERP[0], SXP[.05663], SXP-PERP[0], TOMO-PERP[0], TRX[.000088], TULIP[.085], UNI[.07714], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00246547 | | BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6.72559602], SRM_LOCKED[22.709779], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.000003], UNI-PERP[0], USD[0.00], USDT[3.00977191], USDT-PERP[0] | | |
| 00246555 | | AAVE-PERP[0], AUD[0.87], BTC[0.00000032], OXY[.51949], USD[0.04] | | |
| 00246558 | | AUD[845.56], BTC[0.01680000], ETHW[.05417621], LUNA2[9.03075861], LUNA2_LOCKED[21.0717701], NFT (314345791767168488/FTX AU - we are here! #4790)[1], NFT (455158916700656113/FTX AU - we are here! #47752)[1], SOL[47.59766277], TRX[.000024], USD[0.00], USDT[0] | | |
| 00246586 | | COPE[71.96195], FIDA[24.32613306], FIDA_LOCKED[18354126], RAY[20.10052881], TRX[.000007], USD[0.08], USDT[.005295], XRP[.68501] | | |
| 00246587 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO[2201.177], BAO-PERP[0], BTC[0.00004125], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088525], ETH-PERP[0], ETHW[0.00088524], FIL-PERP[0], FTM[.963722], FTM-PERP[0], FTT[.2427732], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC[.00014], LUNA2[0.10631709], LUNA2_LOCKED[0.24807324], LUNC[23150.77350878], LUNC-PERP[0], REN-PERP[0], RSR[35.26968], RSR-PERP[0], SHIB[3154.5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.991658], SRM-PERP[0], SUSHI[.53565388], SUSHI-PERP[0], TOMO-PERP[0], TRX[1.784945], TRX-PERP[0], UNI-PERP[0], USD[-47.30], USDT[0.15158305], WAVES-PERP[0], XRP[2.852448], XRP-PERP[0] | | |
| 00246604 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[402.67705174], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[64.6], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-1306.2], BAO-PERP[0], BCH-PERP[0], BNB[2.1995], BNB-PERP[0], BTC[0.02093654], BTC-PERP[-0.15], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[4755], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[-35367], DOT[24.962], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.73386316], ETH-PERP[0], ETHW[3.73386316], EUR[96.16], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[638.23722840], FTM-PERP[0], FTT[112.66187453], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[-443.81], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[1303.6], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[293.51804], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03520184], LUNA2_LOCKED[0.08213764], LUNC[7665.27616787], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-15596], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-1061], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[275000], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.80657779], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[5020.95907589], STX-PERP[0], SUSHI-PERP[0], SXP[631.907], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-14407.61], USDT[30031.21272781], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4263.670692], XRP-PERP[3000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00270000], BTC-MOVE-0513[0], BTC-MOVE-0610[0], BTC-MOVE-0617[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20210323[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.06958998], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.90873869], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM[0.3695840], SRM_LOCKED[22.03078929], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[168.64], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246659 | | 1INCH[0], AUD[10.00], CUSDT[0], FTT[0.13524001], SRM[0.0929492], SRM_LOCKED[.0354288], UNI[0], USD[2.15], USDT[0.00000002] | | |
| 00246675 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHA[.00098568], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], FTM-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.0000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[1105.2], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[2.52232149], SOL-PERP[0], SPELL-PERP[0], SRM[71.06696417], SRM_LOCKED[33.13742776], SRM-PERP[0], STEP[239.9], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[3379417.21], USDT[0.00000001], WAVES[0.34923823], XRM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246679 | | FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[56000], LOCKED_OXY_STRIKE-0.03_VEST-2030[93333], MSRM_LOCKED[1], SRM_LOCKED[2755883.82500277], USD[0.00] | | |
| 00246680 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ASDBULL[0], ATOMBEAR[0], ATOMBULL[0], AVAX-PERP[0], BALBEAR[0], BALBULL[0], BAND-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0418[0], BTC-MOVE-0515[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0810[0], BTC-MOVE-1007[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0.00089376], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], EXCHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08057886], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNCBEAR[0], KNCBULL[0], LINKBEAR[0], LINKBULL[0], LTC[.0038], LUNA2[0.00039200], LUNA2_LOCKED[0.00091467], LUNC[85.36], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIVBULL[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001], SRM_LOCKED[0.00001467], SXPBEAR[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRXBULL[0], TRYBBULL[0], USD[0.07], USDT[0.26321749], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XRPBULL[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246681 | | 1INCH-PERP[0], ADABULL[3.99484959], ADA-PERP[0], ALGOBULL[964017.158], ALGO-PERP[0], ATOMBULL[35.878542], ATOM-PERP[0], BAND[0], BNBBULL[1.78902221], BNB-PERP[0], BTC-PERP[0], BULL[0.29980481], CAKE-PERP[0], CEL-PERP[0], COMPBULL[7400.68946208], COMP-PERP[0], CRO-PERP[0], DEFIBULL[0.09893034], DMGBULL[3160.178], DOGEBULL[14.72801501], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[2803.83912], ETH[0], ETHBULL[3.24479323], ETH-PERP[0], ETHW[0.28090301], FTT[25.0025], GRTBULL[5.60947788], HBAR-PERP[0], LINKBULL[1861.99893983], LOOKS-PERP[0], LTC-PERP[0], MATICBULL[191.88192932], MKRBULL[2.32158568], MKR-PERP[0], OMG[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[1.23007812], SRM-PERP[0], SUSHIBULL[34872.82723], SXPBULL[1132.177665], THETABULL[0.48118738], TOMOBULL[14661.0672], TRXBULL[239.712048], TULIP-PERP[0], USD[1125.41], USDT[0], VETBULL[8.95450884], XLMBULL[14.99590062], XRPBULL[10824.18038], YFI[0], YFI-PERP[0] | | |
| 00246691 | | ADABULL[.00071829], BEAR[1815985], BNB[.00002648], BNBBEAR[6786.25], BTC[0.00009306], BTC-20210326[0], BTC-PERP[0], BULL[0.00068348], CITY[.092153], DOGEBULL[0.00000022], ETHBULL[0.00000904], ETH-PERP[0], ETHW[1.488315], FTT[.095231], GALA-PERP[0], LOOKS[.95858], LUNC-PERP[0], MATICBULL[1.184762], OP-PERP[0], POLIS[.09093 1], SOL[.11609281], SOL-PERP[0], SPELL-PERP[0], SRM[.0340067], SRM_LOCKED[0.08218788], SRM-PERP[0], USD[9.19], XRPBEAR[5.5797435], XRPBULL[69.12300832], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], CRV-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.49848268], SRM_LOCKED[17.10151732], STEP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[2.46395], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0016], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[3.04435], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00557352], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0.57122255], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0.00682887], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0.93115133], SRM_LOCKED[4.74808768], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.39314067], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246749 | | BTC-20200925[0], BTC-20201225[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], FTT[30], GODS[789.41329696], MATIC[.005], NFT[293752402377025066/FTX EU - we are here! #86614][1], NFT[298784793589452848/FTX EU - we are here! #101349][1], NFT[360768669462511676/FTX EU - we are here! #86913][1], NFT[427830246104847006/FTX AU - we are here! #63647][1], NFT[440583473900765578/Austria Ticket Stub #302][1], NFT[443223880642639177/Montreal Ticket Stub #570][1], SRM[.56908665], SRM_LOCKED[2.17396771], SUSHI-PERP[0], SXP[.0442255], TOMO-20200225[0], TOMO-PERP[0], TRX[.000001], USD[458.79], USDT[0], YGG[.00251] | | |
| 00246757 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.97638466], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[121211967.12778054], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.97976632], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[3.93194067], ATLAS[0], ATLAS-PERP[0], ATOMBULL[565.69818810], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL[11446.86853589], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BCHBULL[3.41197109], BCH-PERP[0], BICO[1.20693281], BITT[.10816241], BIT-PERP[0], BNBBULL[20], BNB-PERP[0], BOBA[1.71433301], BOBA-PERP[0], BSVBULL[119506814.56268875], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[1002915.41687377], BTT-PERP[0], BTTPRE-PERP[0], BUL[20], BULLSHIT[3.01365704], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CGC-0325[0], CHR-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[11003.96998416], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[10.20693281], DENT-PERP[0], DMG[0], DMGBULL[10994558 0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[34.65636859], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOSBULL[1982945.73203644], EOS-PERP[0], ETCBULL[20.06853383], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], EXCHBULL[0], FIDA[0.00003400], FIDA_LOCKED[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GARI[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], H8AR-PERP[0], H8B[1.00275684], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH[1.34267756], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], JST[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[10118.36060425], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LTCBULL[10.08870081], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.01172786], LUNA2-PERP[0], MAPS-PERP[0], MATICBULL[8.13298139], MATIC-PERP[0], MB5[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], MYC[1.76786203], NEAR-PERP[0], NEO-PERP[0], OKBBULL[1.00526689], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS[10.73661951.17742464], SOS-PERP[0], SPELL[1027.91936390], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[1.02277089], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[1052770.44791268], SUSHI-PERP[0], SXPBULL[1080654.11740897], THETABULL[1713.69203858], THETA-PERP[0], TOMOBULL[56903.75865968], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRXBULL[16.93811758], TRX-PERP[0], UNISWAPBULL[11], USD[-8.53], USDT[0.00000002], VETBULL[33.28638729], VET-PERP[0], WAVES-PERP[0], WAXL[.99700567], XAUT-PERP[0], XEM-PERP[0], XLMBULL[40.07209267], XLM-PERP[0], XPLA[1.00161026], XRPBULL[6550.98022427], XRP-PERP[0], XTZBULL[12.02228747], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00246760 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], ATOM[.02166], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BTC[0.00003984], BTC-PERP[0], BULL[0], COMP[.00000001], CREAM[.00000001], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[45.64739674], ETHBULL[0], ETH-PERP[0], ETHW[0.00025760], FTT[0.01480638], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.04410630], LUNA2_LOCKED[0.09624816], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], REN[0], ROOK[0], RUNE[0], SRM[1.97443975], SRM_LOCKED[1.52060092], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[17.44], USDT[0.00661284], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00246762 | | ADA-0624[0], BOLSONARO2022[0], CEL[.00013602], DOGE[.36406346], ETH[0.0003013], GALA[100.12427746], GST[.05476243], LTC[.0019054], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[.00851], USD[0.29], USDT[0.00814117] | Yes | |
| 00246765 | | ADA-PERP[0], ASD-PERP[0], BLT[1], BOBA-PERP[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.04497706], ETH-PERP[0], ETHW[0.04497706], FIDA-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], HKD[0.00], IOTA-PERP[0], LUNC-PERP[0], RAY[47.958903], RAY-PERP[0], RNDR[10], RNDR-PERP[0], RUNE[0.00312888], SLP-PERP[0], SOL[.00007349], SOL-PERP[0], SRM[.0778764], SRM_LOCKED[1.12468213], SRM-PERP[0], TULIP[1], USD[240.97], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00246767 | | AMPL-PERP[0], ETH[0.00000011], FTT[714.16244109], SOL[0.07581222], SOL-20200925[0], SRM[6.2728696], SRM_LOCKED[0.99367505], SUSHI[0.00000043], SXP-20200925[0], USD[59.94], USDT[0] | | |
| 00246770 | | 1INCH[.00000001], BCH[0], BCH-20201225[0], BNB[0], BNB-20201225[0], BTC[0], CREAM-PERP[0], DFL[.10765], ETH[0.36337731], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHW[0], FLOW-PERP[0], FTT[0.09660850], FTT-PERP[0], ICP-PERP[0], LOOKS[.00000001], LTC-20201225[0], LTC-20210326[0], LUNA2[0.00706243], LUNA2_LOCKED[0.01647901], LUNC[.02498], LUNC-PERP[0], MATIC-20201226[0], MOB[.0001475], OMG-20210326[0], OP-PERP[0], RON-PERP[0], SHIT-20210326[0], SOL[0], SOL-20201225[0], SRM[.93608202], SRM_LOCKED[3.76558618], STARS[.01793], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200925[0], TRX[.000001], UNI-20211231[0], USD[0.11], USDT[0.13208871], USTC[0.99972029], XPLA[.03855], XRP-PERP[0], ZEC-PERP[0] | | |
| 00246779 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[74678.6307], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.99335], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[20.00009075], BTC-PERP[0], BTT-PERP[0], CBPERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00106309], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00320185], SOL-PERP[0], SRM[31.43272734], SRM_LOCKED[376.24149195], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU[0], TRUMP[0], TRUMPSTAY[6253], TRX-PERP[0], USD[0.79], USDT[0.35352792], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00246840 | | BTC[0], FTT[0], SPY[0], SRM[1.55676752], SRM_LOCKED[24.08821292], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00246864 | | ANC[.128], ANC-PERP[0], BNB[0.06805125], BTC[-0.00003001], CHR[.6987], DOGE[36640.00349], ETH[0.00144852], FTT[.78316], GAL[.10983], GALA[6.964], HMT[.186], LUNA2[2.48420487], LUNA2_LOCKED[5.79647803], LUNC[540000], SAND[.02], SOL[.00708], TRX[.000119], USD[3.14], USDT[41415.16311766], USTC[.6116159], XRP[.944794] | | |
| 00246878 | | 1INCH[.90116], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[.299943], ASD-PERP[0], ATLAS[74678.6307], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.99335], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009975], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.038615], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[200000001], LUNA2_0000033340], LUNA2_LOCKED[0.00074748], LUNC[6.3786738], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0.00357451], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[.199962], SNX-PERP[0], SOS-PERP[0], SRM[.99905], STEP-PERP[0], SUSHI[.94981], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], USD[279.07], USDT[606.22002400], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.96544], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00246886 | | 1INCH[0], AAP[.0.05306755], AAPL-20210326[0], AAVE[0], ADA-PERP[0], ALPHA[0], AMZN[.0404172], AMZNPRE[0], ARKK[0.25298672], AR-PERP[0], ATOM[0.00176707], ATOM-PERP[0], AVAX[0.0008176], AVAX-PERP[0], AXS-PERP[0], BABA[0.04031558], BABA-20210326[0], BAO[0], BNB[0.06156628], BNB-PERP[0], BNT[0.02480152], BTC[0.01367820], BTC-PERP[0], BULL[0], CBSE[0], COIN[0.0852565], DAI[0.00252222], DEFI-PERP[0], DOGE[2.21946114], DOGE-PERP[0], DOT[0.01461763], DOT-PERP[0], ETH[0], ETHE[0.00287558], ETH-PERP[0], ETHW[0.00025155], EXCH-PERP[0], FB[0.03027244], FTM-PERP[0], FTT[0.00032697], GBTC[0.00286016], GOOGL[0.00883874], GOOGLPRE[0], GRT[0], ICP-PERP[0], KSM-PERP[0], LINK[2.79232303], LTC-PERP[0], LUNA2[0.00144194], LUNA2_LOCKED[0.00336454], LUNC[.21088005], LUNC-PERP[0], MATIC[0.0010349], PAXG[0.00000637], NEAR-PERP[0], NFLX[0.00014948], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[1.10740624], SOL[25.79915551], SOL-PERP[-15], SPY[0.02209168], SRM[.03701414], SRM_LOCKED[2.20154085], SUN[34.20455063], SUSHI[0], SUSHI-PERP[0], TRX[0.20822.47054449], TSM[0.17757978], TSM-20210326[0], UNI[0], USD[140040.19], USDT[0.0035050], VET-PERP[0], ZIL-PERP[0] | | TRX[20815.341956], USD[1760.39] |
| 00246929 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[0.07383742], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-20210625[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.04133622], LUNA2_LOCKED[0.09645118], LUNC[3779.83959288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT[562081786276222/Coin Flip Key #1860][1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00510616], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19175006], SRM_LOCKED[8.53981], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], TRYB[0.04559090], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1033.93], USDT[1.55383029], USTC[0.14376808], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246936 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.68996556], APE[6.7975362], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00521183], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO[29.994], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[27.1772.8000000], FTT-PERP[0], GMT[0], GRT-PERP[0], LEAD-PERP[0], LINA[20.12629392], LUNA2_LOCKED[0.29468583], LUNC[27500.768746], MATIC[29.996], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE[6.2], RUNE-PERP[0], SOL-PERP[0], SRM[46], SRM-PERP[0], STEP[9.8], STORJ[15.8], SUSHI-2020092550], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000027], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[53.73], USDT[0], VET-PERP[0], WAVES[13.9934], XLM-PERP[0], XRP[3.45930389], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246947 | | ALTBULL[0], AUDIO[22.33420635], AURY[37.30131282], CQT[351.36825496], DEFIBULL[0.06926547], FIDA[58.46043480], FIDA_LOCKED[0.07481089], FTT[11.89168609], HOLY[11.55505669], RAY[55.61720174], SECO[54.06916743], SOL[9.55594999], SRM[33.00294651], SRM_LOCKED[29842878], USD[7.22], USDT[0.63743283] | | |
| 00246950 | | FTT[.070665], SRM[49.73997565], SRM_LOCKED[163.13592847] | | |
| 00246954 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0210625[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00811138], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6247866], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP[.02], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.01070967], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-2020122550], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246958 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20201006[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-20200925[0], MTA[0], MTA-20200925[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[34794764], SRM_LOCKED[1.42400360], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.91], USDT[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246965 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH[.004809], BIT-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK[0.08561094], LOOKS[.9958], LTC-PERP[0], LUNA2[0.00028858], LUNA2_LOCKED[0.0067336], LUNC[82.84], ROOK-PERP[0], SHIB[98660], SOL[107.154468], SOL-PERP[0], TRX[.00081], USD[0.20], USDT[0.00000176], YFI-PERP[0] | | |
| 00246918 | | BEAR[837.36], BULL[0.00039109], ETHBULL[0], FTT[.998043], LUNA2[0.00302993], LUNA2_LOCKED[0.00706984], LUNC[.0097606], MATICBULL[61.335], TRX[.000401], USD[202.78], USDT[0.00000001] | | |
| 00246984 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.09730935], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM[.00004482], SRM_LOCKED[0.00406618], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000192], VET-PERP[0], XAUT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00247006 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210925[0], BTC-20211231[0], BTC[7.87062820], BTC-PERP[5.9001], CREAM-20210326[0], DEFI-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH[54.44088936], ETH-PERP[0], ETHW[54.44088934], FTT[1003.95690802], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[79.86515074], SRM_LOCKED[626.77894368], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], UNI-PERP[0], USD[7.81159], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247010 | | APT-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH[0.00100000], FTT[0.27179646], HT[.03830561], LTC[.0038745], MER[.100394], SOL[.00999], SRM[.84694471], SRM_LOCKED[.53416894], TRX[.00086], UBXT[.14100146], USD[0.01], USDT[1.20169466], USTC-PERP[0] | | |
| 00247013 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], MATIC-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.2113055], SRM_LOCKED[4.75035592], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00702847], VET-PERP[0], XRP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247042 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-20201225[0], BCH4[0.00047234], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000000], BTC-20200925[0], BTC-20201225[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200925[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-20201226[0], DRGN-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OXY-20200925[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[12.73961097], SRM_LOCKED[51.14073476], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201226[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], USD[0.28], USDT[0.00000002], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0] | | |
| 00247049 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BEAR[1106.598], BTC[0], BTC-PERP[0], BULL[0.00266655], DOGE-PERP[0], ETH[0.0030090], ETHW[0.00300900], FTT[3.03837911], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[.0083861], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053369], LUNC-PERP[0], ROSE-PERP[0], TRX[.002369], TRX-PERP[0], USD[0.15], USDT[0.00000003], VET-PERP[0], ZIL-PERP[0] | | |
| 00247050 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.1412868], ETH[0.4729668], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.08474014], SRM-PERP[0], SRM_LOCKED[1204.28489551], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[628982.3186], UNI-PERP[0], USD[18.44], USDT[13427.70008722], USTC[0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247059 | | APT-PERP[0], BNB-PERP[0], ETC-PERP[0], SRM[.01447446], SRM_LOCKED[.27566597], SUSHI-PERP[0], USD[1.59] | | |
| 00247061 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00053615], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02844179], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.00000001], LUNA2[.06974734], LUNA2_LOCKED[0.16274380], LUNC[0.00000011], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.90228535], SRM_LOCKED[30.52294876], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.24], USDT[0], USTC[.969164], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247067 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07854932], SRM_LOCKED[68.06298727], SRM-PERP[0], UNI-PERP[0], USD[25975.02], USTC[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00247071 | | APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[.03759747], SRM_LOCKED[4.55945914], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[439.2], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00247072 | | APEAMC[1], AVAX[11.3], AXS[0], AXS-0930[0], BNB[3.46475462], BNB-PERP[0], BTC[5.12718574], BTC-PERP[0], CEL[0], CKS-PERP[0], DOT[324.6], ETH[303.92486786], ETH-PERP[0], GAL[1408.37864900], FTT-PERP[0], GBP[0.00], JPY[0.00], LINK[0], LUNA2_LOCKED[1725.6361087], LUNC[0], LUNC-PERP[0], MATIC[3851], RAY[1451.087306], SUKI[5477.6], SOL[657.48971956], SPY[0.50246665], SRM[7820.82824769], SRM_LOCKED[358.8383208], SUSHI[118], SXP[0], TRX[11110.900013], TRX-PERP[0], USD[20529.26], USDT[0], USTC[0], WBTC[0.00], XRP[8488] | | |
| 00247083 | | BNB[0], CEL[2.86440241], CEL-PERP[0], DOT[0.07606033], DOT-PERP[0], ETH[0.00089741], ETHW[0.00017241], ETHW-PERP[0], FTT[0.01905405], MX[0.6713144], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004252], MOB[.17145], RAY[.34282], RUNE[.0272325], RUNE-PERP[0], SOL[.0380848], SRM[1.2126813], SRM_LOCKED[43.3073187], TOMO[.013763], TRUMP[0], TRX[.023428], USD[0.00], USDT[-3.26101157], XRP[.091008] | | |

FTX Trading Ltd. | Case 1:23-md-03076-K-MM Doc 6-2 91 Entered 01/23/24 Document 6291 Filed 01/23/24 Page 617 of 789 | 22-11068 (JTD)

Case 1:23-md-03076-K-MM Doc 6291 Filed 01/23/84 Page 617 of 789 Page 618 of 789

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247090 | | BAND-PERP[0], BVOL[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029124], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00247096 | | AVAX[0], BTC[1.15585222], BULL[0.00000006], DOGE[0], DOT[0], ETH[0.00500000], ETHW[0.58166221], FTT[.00000069], LUNA2[.89337650], LUNC[0], MATIC[0], NFT (392796871622242840/FTX EU - we are here! #280498)[1], SOL[0.00000002], UNI[0], USD[64344.27], USDT[0.00000011], XRP[0] | | |
| 00247114 | | ADA-PERP[0], ALCX[1], ATOM-PERP[0], AUD[0.00], AXS[0], BNB[0], BNB-PERP[0], BTC[0.00781019], BT-PERP[0], DOGE[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.99532000], GDX[3.00160965], KNC-PERP[0], LOOKS[73.50318328], LTC[0], LUNA2[0.01033736], LUNA2_LOCKED[0.02412051], LUNC[2250.98232691], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], TRX[.000002], USD[-0.40], USDT[0.02253014], XAUT[1.04888817], XMR-PERP[0], XRP[0], YFI[0] | | USDT[.007705] |
| 00247132 | | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00247151 | | FTT[0.02814382], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007664], USD[0.01], USDT[0.00000001] | | |
| 00247152 | | ADABEAR[579871370], ADABULL[0], ADA-PERP[0], APT-PERP[0], ATLAS[14117.3172], ATOMBULL[8852.40000000], AVAX-PERP[0], BIT-PERP[0], BNBBEAR[1023165412.85], BNBBULL[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], CRO-PERP[0], DENT[66399.30783], DOGEBULL[226.95740580], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[509787320], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[1.09867], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[1519616.067], KNCBULL[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[24.59237812], LUNA2_LOCKED[10.71554895], LUNC[.00000001], LUNC-PERP[0], MATICBULL[0], MATICBULL[0], MATICHEDGE[.97188], MATIC-PERP[0], OMG-PERP[0], OXY[2000.53925], OXY-PERP[0], RNDR-PERP[0], RAY[85.4857576], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX[6058.562365], SXPBEAR[0], SXPBULL[0], TRU-PERP[0], TRX[10.16061900], TRXBULL[0], TRYB[0], USD[347.34], USDT[0.02393500], VETBULL[0], XEM-PERP[0], XLMBULL[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00247157 | | AAVE[0], BNB[0.00184714], BTC[0.00000473], DOGE[10], ENJ[.4075755], ETH[0.05270027], ETHW[0.05270027], FTT[150.02232123], LINK[0], LINKBULL[0], LTC[0], RSR[0], SOL[.00125735], SRM[232.27764693], SRM_LOCKED[6.34942832], SUSHI[0], USD[-1.14], USDT[0.00000001], XRP[0.20514146] | | |
| 00247186 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.06153867], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DOTPRE-SPLIT-2020PERP[0], EGLD-PERP[0], ETH[1.4544], ETH-PERP[0], ETHW[1.4544], FIL-PERP[0], FTT[500.03410573], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-2021026[0], SNX-PERP[0], SOL[7.33], SOL-PERP[0], SRM[36.51388904], SRM_LOCKED[220.26828636], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3084.91], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00247225 | | BTC[0.00006246], DOT[6.051], ETH[0.00029817], ETHW[.00029817], FTM[62], FTT[0.91053038], LUNA2[0.25403319], LUNA2_LOCKED[0.59267411], LUNC[55309.73], MATIC[2.367512], RAY[43.8443784], SOL[4.10721896], SRM[22.56122163], SRM_LOCKED[1.77585037], STARS[.992628], SUSHI[24.9953925], TLM[1062.7705465], TULIP[12.5], UBXT[.00000001], USD[1.65], USDT[0.76738514] | | |
| 00247227 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-2021092A[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032B[0], BTC-MOVE-2021071W[0], BTC-MOVE-2021071S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-2021062S[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021062S[0], ETH-2021092A[0], ETH-2021121S[0], ETHW[0], EUR[0.00], EXCH-2021062S[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062A[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MАSK-PERP[0], MASK-PERP[0], MATIC[.0873888], MATIC-PERP[0], MINA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NICO-PERP[0], NFT (352405373861964475/FTX EU - we are here! #211294)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-2021092A[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00009738], SOL-2021092A[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04347165], SRM_LOCKED[.17830362], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021032B[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.25170003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123I[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247243 | | 1INCH-PERP[0], AAVE[.00028916], ADA-2021062S[0], ADA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-031I[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-2021062S[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], NFT (305553651564134848/ArM3 The bottom of the sea)[1], NFT (339490445996161926/FTX Foundation Group donation cerificate #64)[1], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PRIV-20210625[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[43.48529894], SRM_LOCKED[2936.57155539], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[874.66], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00247244 | | ALGO[2840.4319], AVAX[1], BNB[.47], BTC[0], DOGEBULL[0], DOT[4.19916], ETH[.09600001], GMX[14.017196], LUNA2[9.77937246], LUNA2_LOCKED[22.81853576], NEAR[3.19936], SOL[0], TRX[364.927], TRYB[0], USD[24.05] | | |
| 00247271 | | ATLAS[1000], LUNA2[0.46406403], LUNA2_LOCKED[1.08281607], LUNC[101050.92], STARS[187], USD[0.00], USDT[110.95116831] | | |
| 00247274 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00075849], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00083189], ETH-PERP[0], ETHW[34.69683187], FTT[30.32612651], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[6849.52791], LUNC[0.95164880], LUNC-PERP[0], SOL[0.00865345], SOL-PERP[0], SRM[641.44296738], SRM_LOCKED[4170.70307028], USD[9870.48], USDT[231.35883058], XRP-PERP[0] | | |
| 00247290 | | 1INCH[0], AMPL[0], ATLAS[2.4411], AVAX[.05197], BTC[0.00007007], ETH[46.26519260], ETHW[46.25779691], FTT[0.17730080], LUNA2[0.13729343], LUNA2_LOCKED[0.32035134], LUNC[29695.934], MATIC[2.09152434], MOB[1.331215], POLIS[.022745], SUSHI[0.38590899], USD[300925.61], USDT[251.06921507], WBTC[.00001065] | | USD[300566.00] |
| 00247306 | | AMPL[0], BULL[0], CRO[269.972], GRT-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[0.06829251], LUNA2_LOCKED[0.15934920], MATIC[89.994], MKR-PERP[0], NEAR[1.09978], RAY[38.44315982], SOL[1.44447806], SXPBULL[0], USD[0.07] | | |
| 00247312 | | FTT[0.79720865], MOB[30.07], MTA-PERP[0], SRM[8.24822752], SRM_LOCKED[23.75177248], TRX[.002331], USD[-48.70], USDT[52.50774596] | | |
| 00247342 | | BTC[.00007314], FTT[150.02118211], KIN[9679835.02091869], LEO[37.91718], MOB[0.27675124], RUNE[341.09624507], SOL[0], SRM[1314.10923486], SRM_LOCKED[551.45176514], USD[35060.32], USDT[0] | | |
| 00247380 | | 1INCH-PERP[0], AAVE-2020122S[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021032B[0], BTC-20210625[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.13788424], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000003], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00275311], SOL-PERP[0], SRM[0.04347165], SRM_LOCKED[0.08489389], SXP-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0.15548284], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247396 | | AMZN[0.02000171], AMZNPRE[0], BABA[0.06508373], BTC[0.01900166], BTC-PERP[0.0028], JOE[1.9996], LUNA2[0.02268797], LUNA2_LOCKED[0.05293860], RAY[16.63541500], SAND[.9998], SOL[2.15415569], SRM[607.20785154], SRM_LOCKED[3.34194907], SRM-PERP[0], USD[158.10], USTC[3.21159229], XRP[11995.16850381], XRP-PERP[0] | | BTC[.005178], SOL[1.183695], USD[9.69], XRP[8550.498837] |
| 00247398 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.19938054], CUSDTBEAR[0], CUSDT-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.05133938], ETHBULL[0], ETHW[3.27389702], FTT[11.54301949], FTT-PERP[0], GODS[667.35206237], LUNA2[6.16593795], LUNA2_LOCKED[14.21959987], MATIC[226.82742991], SXP-PERP[0], TRX-PERP[0], UNI[157.40042510], UNI-PERP[0], USD[107.17], USDT[0], USDTHEDGE[0], USDT-PERP[0], USTC[872.81831824] | Yes | |
| 00247399 | | USD[0.76], USDT[0.70089700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247406 | | 1INCH[.8646288], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00069527], ALCX-PERP[0], ALGOBULL[566896.07532], ALGO-PERP[0], AMPL[0.00813061], AMPL-PERP[0], ASDBULL[82.738273], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCH[0.00084897], BCHBULL[148.42850275], BCH-PERP[0], BEAR[94.53385], BNBBULL[0.07630763], BNB-PERP[0], BOBA[.066997], BSV-20210326[0], BSVBULL[355.04163], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.03422342], CHZ-PERP[0], COMPBULL[0.48131311], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20211210[0], DEFIBULL[.0084], DMG[.03919], DMG-PERP[0], DOGE[2.49013417], DOGEBEAR[420.12][0], DOGE-PERP[0], DOT-PERP[0], Exar[.744697], EOS-PERP[0], ETCBULL[0.00024383], ETC-PERP[0], ETH[0.00085946], ETHBULL[0.01408218], ETH-PERP[0], ETHW[0.00085946], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[310.10951274], FTT-PERP[0], GRT-PERP[0], HGET[7.99870800], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210225[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA[.8809035], MAPS-PERP[0], MATH[0.08895115], MATICBEAR2021[1358.8675939], MATIC-PERP[0], MCB[50.8906913], MEDIA-PERP[0], MER[.679607], MER-PERP[0], MKRBULL[0.00311940], MKR-PERP[0], MNGO-PERP[0], MOB[1.45137763], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.468897], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.9440545], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON[0], ROOK-PERP[0], SAND[.8951865], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.343455], SNX-PERP[0], SNY[.834947], SOL-PERP[0], SRM[13.32871749], SRM_LOCKED[82.79293716], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[2881.32695647], SXP-PERP[0], TRU[2062], TRU-PERP[0], TRX-20210326[0], TRX[.6425647], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[371.48], USDT[0.00484208], VETBULL[0.00002399], VET-PERP[0], XLM-PERP[0], XRPBULL[460.5168617], XRP-PERP[0], XTZBULL[243.11579557], XTZ-PERP[0], YFI[0], YFI[0.00082251], YFI-PERP[0] | | |
| 00247415 | | BTC-MOVE-20210Q1[0], BTC-PERP[0], FIDA[.98994179], FIDA_LOCKED[.01599053], TRUMPFEB[0], USD[0.00], XRPBEAR[.087631], XRP-PERP[0] | | |
| 00247456 | | 1INCH[0.14921976], 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[21523.4246], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.75], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNT-PERP[0], BTC[0.00018482], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[1.68406574], DOGE-PERP[0], ETH[0], ETHBULL[0.00000510], ETH-PERP[0], FTM-PERP[0], FTT[25.04804929], FTT-PERP[0], GBP[4290.01], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[1.50019285], LINK-PERP[0], LUNC-PERP[0], MATIC[2493], MATICBULL[0.0099128], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OHM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0.01665973], SOL-PERP[0], SRM[1.50156397], SRM_LOCKED[6.21294823], SRM-PERP[0], SUSHI-PERP[0], TRX[37.000218], TRX-PERP[0], USD[246.42], USDT[8004.38144072], WBTC[0.00005647], XRPBULL[.00932], XRP-PERP[0], XTZBULL[0.50238169] | | |
| 00247461 | | BAL-PERP[0], BTC[0.00000568], DEFI-PERP[0], FTT[1], MTA-PERP[0], NFT (352655108509135497/The Hill by FTX #40021)[1], POLIS[58.190044], SOL[0], SOL-PERP[0], SRM[6.30791632], SRM_LOCKED[22867446], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[5.14283360], XRP[120.97701], XTZ-PERP[0] | | |
| 00247472 | | 1INCH[0], 1INCH-06302021[0], 1INCH-09302021[0], 1INCH-12302021[0], 1INCH-PERP[0], AAVE[0], AAVE-20201221[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALGO-1230[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-20201225[0], ALT-PERP[0], AMC-PERP[0], APE-0930[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200125[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AVAX-20211231[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0930[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0930[0], BCH-1230[0], BCH-20210625[0], BCH-PERP[0], BIDEN[0], BNB-0325[0], BNB-0930[0], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB[2.26902263], BNB-PERP[0], BMT[0], BMT-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-0325[0], BSV-0430[0], BSV-20200925[0], BSV-PERP[0], BTC[0.03270036], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTMX-20210326[0], C98-PERP[0], CEL[0], CEL-0640[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-0930[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0640[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0640[0], DOT-1230[0], DOT-20210326[0], DOT-PERP[0], DRGN-0643[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-20210624[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210625[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[2531.3889420B], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[37.43699049], GMT-PERP[0], GRT[0], GRT-1230[0], GRT-20210326[0], GRT-20210624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-0930[0], LINK[0], LINK-0930[0], LINK-1230[0], LINK-20200925[0], LINK-20210225[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA[0], LUNA2-06150[0], LUNA2 LOCKED[0.01256061], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-20200925[0], MATIC-20210625[0], MATIC-20211231[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200925[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-0930[0], OKB-PERP[0], OMG-20201225[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PERP-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-0640[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[13.31586709], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[59.01876655], SRM LOCKED[399.0530407], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-1230[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-0624[0], THETA-20212065[0], THETA-PERP[0], TLM-0624[0], TLM-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRU-0930[0], TRU-PERP[0], TRYB[0], TRYB-20200925[0], TRYB-20210625[0], TRYB-20210625[0], TRYB-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1677133.11], USDT-0930[0], USDT[19.51000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XBI-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-1230[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-09300[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00247493 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], AMPL[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LTC[0], LTC-PERP[0], RAY[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00049704], SRM_LOCKED[0.0189605], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247495 | | ETH[.43093903], ETHW[0.43093902], LUNA2[0.00002611], LUNA2_LOCKED[0.00006094], LUNC[5.68733337], USD[18980.39], USDT[1827.12358039] | | |
| 00247506 | | 1INCH-PERP[0], BADGER[.0042355], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], NEO-PERP[0], SLP-PERP[0], SRM[.0060324], SRM_LOCKED[.0007849], THETA-PERP[0], UNI-PERP[0], USD[1.31], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247524 | | 1INCH-PERP[0], AAVE[.008901], BNB-PERP[0], BTC[.00017717], BTC-MOVE-0425[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.07996722], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.46634263], LUNA2_LOCKED[0.08913280], MER-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.19], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247525 | | 1INCH[810.1567163A], AXS-PERP[0], BCH-PERP[0], BTC[0.71107646], BTC-0930[0], BTC-20210326[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FIDA[0.37385212], FIDA-PERP[0], FTT[6196.43774256], FTT-PERP[0], ICP-PERP[0], JOE[5190.0519], LTC-PERP[0], LUNC-PERP[0], NFT (291105907810782366/FTX AU - we are here! #34677)[1], NFT (337315962032836613/FTX EU - we are here! #4203733)[1], NFT (436934567437669175/FTX AU - we are here! #224151)[1], NFT (423754770418415179/FTX EU - we are here! #2034421)[1], NFT (435180963061919961/FTX AU - we are here! #203435)[1], NFT (551180332233066019647/FTX Crypto Cup 2022 Key #2821)[1], SHIB-PERP[0], SRM[6474.55040237], SRM_LOCKED[699.43921496], USD[-1585.72], USDT[0], YFI[0.08292841] | | 1INCH[809.539628], USD[8.28], YFI[.082575] |
| 00247528 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00294596], LUNA2_LOCKED[0.00687391], LUNC[641.49], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00247553 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], FTT[0.07719426], KNC-PERP[0], LINK-PERP[0], SRM[74.76750708], SRM_LOCKED[343.73816181], SXP-PERP[0], USD[1.28] | | |
| 00247557 | | FTT[1.7997], LUNA2[0.00002479], LUNA2_LOCKED[0.00005785], LUNC[5.39892], USD[4.03] | | |
| 00247558 | | AAVE[0], ADA[0.00004640], ALGO[1700.00001730], APE[0], APE-PERP[0], ASD[13000], AVAX[0.00005005], AXS[0.00000044], BAL-PERP[0], BAND[4911], BAND-PERP[0], BAT-PERP[0], BICO[297.3138255], BRZ[-118809.26622762], BTC[1.55602533], BTC-PERP[0], CEL-PERP[0], CRO[0.00000153], CRV[0.00001115], CVX[540.8000000], DASH[-0.00000041], DOGE[8142.00000084], DOT[981.1242074], DYDX-PERP[0], ETH[0.94518773], ETHW[0.00000030], FIL[0], FTM[3856.07798165], FTT[0], GALA[145318.93583], GMT[150.58233514], GRT[0.00000008], GRT-PERP[0], GST[393331.61406661], IMX[-0.00000010], KNC[0.00000009], KNC-PERP[0], LDO[0], LOOKS[4596.49630529], LRC[-299.89979672], LTC[147], LUNA2[29.65909136], LUNA2_LOCKED[69.67121318], LUNC[96.18774402], MATIC[0.00000229], MKR[8.75], MKR-PERP[0], NEAR[0.00000044], OKB[0.00000001], RNDR[3343.39993273], SAND[0.00000001], SHIB-PERP[0], SNX[0], SOL[-148.16260576], STORJ[485.34562632], TRX[348], UNI[0], USD[15202.98], USDT[0.00004054], WBTC[-0.0000000019], YFI[0.000001], ZEC[.00000008] | | |
| 00247566 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[0.0026979], SRM_LOCKED[0.0102698], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI[0], ZEC[.00000054] | | |
| 00247585 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[4419.1602], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.10932040], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0833753], SRM_LOCKED[0.0395977], SUSHI[.49278], SXP[49.767054], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[17.65], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247594 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC[2.00000001], BTC-PERP[0], CEL-0930[0], CHZ-0930[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM[.000026], SRM_LOCKED[0.0086801], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP-1230[0], YFI-PERP[0] | | |
| 00247598 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0.00032762], LUNA2_LOCKED[0.00076444], RUNE-PERP[0], SOL[0], USD[2.03], USDT[393.49735297] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247605 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOLY[0], LEND-PERP[0], LUNA2[0.81240602], LUNA2_LOCKED[1.89561406], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC[115], XRP-PERP[0] | | |
| 00247616 | | BADGER-PERP[0], BTC[0.00000978], BULL[0.02329657], DEFIBULL[0.59675965], DEFI-PERP[0], DOGEBULL[0.00000049], ETHBULL[0.04575277], GRTBULL[8.0103888], LINKBULL[23.4715584], LINK-PERP[0], LUNA2[0.00001332], LUNA2_LOCKED[0.00003108], LUNC[0], MIDBULL[0.09776151], UNISWAPBULL[0.2503088S], USD[-0.14], XRP-PERP[0], YFI-PERP[0] | | |
| 00247617 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0], BNB-PERP[0], BTC[0.00010092], BTC-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00010914], SRM_LOCKED[0.00048655], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002001], TRX-PERP[0], USD[-0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | BTC[.0001] |
| 00247621 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], HT[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0101625], SRM_LOCKED[0.04611694], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UBXT[0.00000001], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YF[0], YFI-PERP[0] | | |
| 00247650 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RSR-PERP[0], SNX[0.00000001], SOL-PERP[0], SRM[0.04507332], SRM_LOCKED[0.17134701], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0] | | |
| 00247652 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], ICP-PERP[0], LUNA2_LOCKED[0.17155489], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[36.66904795], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.88], USDT[0], XRP-PERP[0] | | |
| 00247653 | | ALGOBULL[45.5971], AUDIO-PERP[0], BNB[0], BTC[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[.00000001], FIDA-PERP[0], FTT[0.00457940], GST-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071114], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SKL-PERP[0], SUSHIBULL[0.06686702], SXPBEAR[.0086795], SXPBULL[0], TRU-PERP[0], USD[2.71], USDT[0] | | |
| 00247672 | | FTT[1087.03125], SRM[17.91641536], SRM_LOCKED[223.76358464] | | |
| 00247683 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GXT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.54920308], SRM_LOCKED[9.69079692], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[144.53], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00247735 | | BTC[0], COIN[0], ETH[0], FTT[0.52279547], SRM[.65827606], SRM_LOCKED[2.35614032], USD[152.73], USDT[0] | | |
| 00247746 | | AAVE[0], ADA-PERP[0], AUD[0.00], AVAX[0], BAL-PERP[0], BCH[8.53107277], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[13.75105418], BTC-PERP[0], CEL[0], COMP-PERP[0], DAI[14.66937343], DEFI-PERP[0], DOGE[21294.84315755], EOS-PERP[0], ETC-PERP[0], ETH[3.64643403], ETH-PERP[0], ETHW[0], FTT[4570.90395411], GRT[-750226.20325621], HT-PERP[0], LINK[-30685.87152378], LINK-PERP[0], LTC[-458.48999138], LTC-PERP[0], MATIC[5890.19109826], MATIC-PERP[0], MKR[2.68766846], OKB-20201225[0], OKB-PERP[0], PAXG[36.35810010], PAXG-PERP[-46.66], SHIT-PERP[0], SOL[38.48284633], SRM[16.78736547], SRM_LOCKED[3166.49667494], SUSHI[0.22214904], TRX[30564.26787094], UNI[0], UNISWAP-PERP[0], USD[734967.50], USDT[122799.03531427], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0.11070252], XAUT-PERP[10.32], XRP-PERP[0], YFI[0.02042426] | | ETH[3.64514358], MATIC[5889.30675996], MKR[2.68292106], TRX[30423.1301027], USD[483732.63], USDT[9531.05040471], WBTC[.11064379] |
| 00247759 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[19.85463024], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.66019139], SRM_LOCKED[40.16724822], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3256.29], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247765 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AUD[0.00], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003276], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[26.05083537], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.17195226], SRM_LOCKED[0.62852618], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247779 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA[.74], FTT[0.08318622], LINK-PERP[0], LTC-PERP[0], MTA[.462232], MTA-PERP[0], OXY[.145], PERP[.0531], RAY[.126475], ROOK[.0009664], RUNE-PERP[0], SOL[.98], SOL-PERP[0], SRM[.16551588], SRM_LOCKED[.10845672], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00247783 | | AVAX-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00112175], LUNA2_LOCKED[0.00261742], LUNC[244.2642242], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[24.12], USDT[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00247794 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032476], ETH-PERP[0], ETHW[0.00032474], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[157.78098118], SRM_LOCKED[3.78743364], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[35.17], USDT[0.00242939], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247809 | | ALGO-PERP[0], AVAX[0], BAL[.00000001], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BVOL[0], COMP[0], DOGE-PERP[0], DOT-210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00467274], KIN-PERP[0], LUNA2[0.00000207], LUNA2_LOCKED[0.00000483], LUNC[0.45167487], MATIC-PERP[0], NEAR-PERP[0], SRM[0.08622345], SRM_LOCKED[.36634813], STEP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247815 | | AXS[.013521], BCH[.0004502], BNB[.001584], BTC[0], COIN[4.04209255], DOGE[10], ETH[.1406814], ETHW[739.46537318], FTT[2439.54], IMX[.062868], LINK[.07642], LTC[.004969], MOB[526.41326], SOL[.0049989], SPELL[10.32], SRM[114.06942315], SRM_LOCKED[796.43321173], UNI[.043288], USD[0.00], USDT[0] | | |
| 00247817 | | AAVE[87.51795642], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMC-20211231[0], APT-PERP[0], AR-PERP[14], ASD[0], ASD-PERP[0], ATLAS[11000], AUD[2.23], AURY[58], AVAX[292.76112926], AVAX-PERP[0], AXS[-745.79999999], AXS-PERP[26.8], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.14], BCH-PERP[0], BEAR[50000], BNB[2.55218517], BNB-PERP[0], BRZ[0.98332689], BTC[-0.02823353], BTC-PERP[-1], CAKE-PERP[0], CHZ-PERP[0], COIN[11.14034578], COMP-PERP[0], DAWN-PERP[0], DGB[36697.97320197], DOGE-PERP[1382], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.18940078], ETH-20210625[0], ETH-PERP[-2.25000000], ETHW[30.18943768], FIDA[-4.38], EXCH-20200925[0], EXCH-PERP[0], FIL-PERP[0], FTT[2262.83998851], FTT-PERP[-58], HNT-PERP[0], JPY[698.37], LINA-PERP[0], LINK[0.09999966], LINK-PERP[0], LRC[127.03], LTC[107.59955807], LTC-PERP[0], LUNA2[1773.05329050], LUNA2_LOCKED[516.45767784], LUNA2-PERP[0], MATIC[199.99970326], MATIC-PERP[0], MKR-PERP[0], MNGO[9950], MTA-PERP[0], POLIS-PERP[0], RAY[81.81591800], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SHIB[110714447.5], SHIT-PERP[0], SOL[3.73211492], SOL-PERP[-34.28999999], SRM[264.32925018], SRM_LOCKED[1297.41517325], SRM-PERP[0], SUSHI[10], SUSHI-PERP[0], TRX[8482.92939655], TRX-PERP[-16964], TRYB[0.01809000], TRYB-PERP[0], UNI[0.09999771], UNI-PERP[0], USD[88802.34], USDT[-8310.47078604], USDT-PERP[0], USTC[998.42735567], USTC-PERP[0], XLM-PERP[0], XRP[1435.86098855], XRP-PERP[0], YFI-PERP[0] | | |
| 00247830 | | ETH[0], FTT[0], LUNA2[0.98195163], LUNA2_LOCKED[2.29122048], NFT [490173716500943974/FTX EU - we are here! #285972][1], NFT [523140669089825575/FTX EU - we are here! #285979][1], USD[7.43], USDT[0.00000004], USTC[136], XRP[.539752] | | |
| 00247832 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009872], BTC-09303[0], BTC-20211233[0], BTC-MOVE-20201008[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-04240[0], ETH-12303[0], ETH-20211232[0], ETH[0.17421111], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.1010240455], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT [41076844457221855/The Hill by FTX #46780][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[12.20726291], SOL-1230[0], SOL-21231[0], SOL-PERP[0], SRM[1411.35597459], SRM_LOCKED[731.74671133], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[793.10], USDT[0.98856269], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EAU-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.05645699], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[12.18615666], LUNA2_LOCKED[28.43436555], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.57027431], SRM_LOCKED[907.09513206], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[15423.79], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247847 | | USD[0.07], USDT[0.00000035] | | |
| 00247848 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[151.80083492], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[707357.10644719], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[976.54], USDT[1541.80304769], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH[-68.07375808], ETH-PERP[0], ETHW[0.00014040], FIL-PERP[0], FTT[150.03518692], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.90362805], SRM_LOCKED[30.87170203], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.0007], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[287117.20], USDT[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.04508022], BTC-MOVE-20210722[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.27695442], ETH-20210924[0], ETH-PERP[0], ETHW[0.27695442], FIDA-PERP[0], FTT[0.46205581], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00149953], SOL-20210924[0], SOL-PERP[0], SRM[0.90997743], SRM_LOCKED[1.93531402], SRM-PERP[0], STG[0.97624], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.99], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247870 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-20200807[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20644434], FTT-PERP[-4.49999999], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNA2[4.63394729], LUNA2_LOCKED[10.81254369], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.76], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.86], USDT[0.00523200], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00247908 | | ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000044], ETH-20200925[0], ETHBEAR[6459.75235], ETH-PERP[0], FTT[31.79748639], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[0.10.70737597], SRM_LOCKED[493.3813087], SUSHI-PERP[0], TRX[.985002], TRX-PERP[0], UNI-PERP[0], USD[4.70], USDT[1.1793427], XRP[.4478], YFI-PERP[0] | | |
| 00247919 | | ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], BNB-0930[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[25], LTC[0], LUNA2[0.00046387], LUNA2_LOCKED[0.00108237], LUNC[101.01], MATIC-20200925[0], MATIC-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-0624[0], SPY-0325[0], SPY-0624[0], SXP-20201225[0], SXP-PERP[0], TRX[.000866], USD[-5939.81], USDT[2121.72306067], USTC[0], XRP-20201225[0], XRP-PERP[7500] | Yes | |
| 00247926 | | ADABEAR[3104425.455], ADABULL[0.02088735], ALGOBULL[6507910.4014], AMPL[0.06296887], AMPL-PERP[0], ASDBULL[462408.93937612], ATOMBULL[15804.872665], BALBULL[33939.5787776], BCHBULL[80904.352675], BEAR[338.8450165], BNBBEAR[409922.1], BNBBULL[0.00008763], BSVBEAR[699.335], BSVBULL[199945.620211], BTC[.0000555], BTC-20200925[0], BULL[0.00000986], DEFIBULL[2.041517], DMGBULL[.3330483], DOGEBEAR[5765.0464], DOGEBULL[0.83679246], EOSBULL[282.8926169], ETH[.00098747], ETHBEAR[410630.071104], ETHBULL[0.001100449], ETHW[.00098747], FIDA[.32021], GRTBULL[55352.62452], KNCBULL[984.7364595], LINKBEAR[164884.959338], LINKBULL[110.03338650], LTC[0892865], LTCBULL[28445.8865179], LUNA2_LOCKED[48.67938444], MATICBEAR[75052310], MATICBULL[2.80909929], MKRBULL[1.04358765], OKBBULL[1.00244914], SUSHIBEAR[27494.8296276], SUSHIBULL[8649988.6371289], SXPBEAR[19479.2787983, SXPBULL[5869797.91492587], THETABEAR[88764.674055], THETABULL[7.80096707], TOMOBEAR[48891616.021], TOMOBULL[.5959273.8929905], TRX[.03996], UNI[.0948795], UNISWAPBEAR[.52614], UNISWAPBULL[0.00183548], USD[0.17], USTC[.35662], VETBULL[200087.29090284], XLMBULL[299.9868426], XRPBEAR[5.7730845], XRPBULL[391.2013679], XTZBULL[28400.9981] | | |
| 00247929 | | DOT-PERP[0], EOSBULL[.073096], ETH[1.599696], ETHBEAR[.50381], ETHW[1.599696], HT-PERP[0], LINKBEAR[5.2228], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0442359], USD[0.54], USDT[1.69243431] | | |
| 00247930 | | ATOM[.1], BTC[0], BTC-MOVE-20201215[0], BTT-PERP[0], BTTPRE-PERP[0], ETH[0.00530809], ETH-PERP[0], ETHW[2.46149215], FTT[24.63836597], LINK-PERP[0], LUNA2[0.02215036], LUNA2_LOCKED[0.05168419], LUNC[4823.28908579], SOL[0], SRM[6.995345], TRX[0], USD[3.56], USDT[1332.00076996], YFI-PERP[0] | | |
| 00247935 | | 1INCH[82.19435014], AAVE[1.68465344], ADA-PERP[0], ALGO[0], ALT-PERP[0], AMPL-PERP[0], APE[58.09], ATOM[8.80179], BAL[1.07343], BAL-PERP[0], BAT[203.97934212], BNB[1.22204417], BTC[0.06335449], BTC-PERP[0], CEL[114.10765002], CRO[2382.13074462], DEFI-PERP[0], DOGE[2073.17193032], DOT[10.31237191], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ[189.1476], EOS-PERP[0], ETHW[1.73394788], ETH-PERP[0], ETHW[1.52756507], FTT[19.41974225], GALA[5570], HNT[10.4], LINK[12.09974448], LINK-PERP[0], LTC[1.31], LTC-PERP[0], LUNA2[0.08746234], LUNA2_LOCKED[0.20407880], LUNC[19045.11], MANA[204.001], MATIC[120.38776477], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], REN[5288.944], RUNE[0], SHIT-PERP[0], SOL[8.24841], STG[123], SUSHI[113.12579482], SXP-PERP[0], TOMO[4.3], UNI[8.64273708], USD[336.92], USDT[0], WRX[138.955], XRP[185.716184], XRP-PERP[0], YFI[0.01840434] | | |
| 00247985 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51335696], LUNA2_LOCKED[1.19783291], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUN[33834.199], SUSHI-PERP[0], TRX-PERP[0], USD[121.89], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00247986 | | AAVE-PERP[0], ALGO-PERP[0], ALCX[.00000001], ALPHA[.91757743], AMPL[0.49374516], APE-PERP[0], AVAX[0], BADGER[.0013808], BAO-PERP[0], BICO[0.00657448], BLD[0.00057174], BOBA-PERP[0], BTC[0.00007645], CELO-PERP[0], CHZ-PERP[0], COMP[.00000001], CREAM[.00079617], CRO[.19655324], DAI[0.05953408], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00563181], ETH-PERP[0], ETHW[.00257405], FIDA-PERP[0], FLOW-PERP[0], FTT[0.03.89563931], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00569225], LUNA2_LOCKED[0.01328192], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA[.09424905], NEAR-PERP[0], NFT [5648080647702652S6/The Hill's FTX #29229)[r], OKB-PERP[0], RAY-PERP[0], ROOK[.00021758], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.050908], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM[25.14675456], SRM_LOCKED[324.61907494], STG[.75395839], STX-PERP[0], TRX[.000004], TRX-PERP[0], USD[13.7979.84], USDT[0.01412755], USTC[0.80576605], WBTC[0.00015641] | | |
| 00248013 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.4331672], EUR[0.00], FLOW-PERP[0], FTT[0.00000048], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY[0], RSR[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1641.05], USDT[1.00001952], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248032 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.09743232], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00002135], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1179.17449], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[1000], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.004305], SOL-PERP[0], SPELL-PERP[0], SRM[1197.98471882], SRM_LOCKED[1.2961383], STG[14000], STSOL[.000005], SUSHI-PERP[0], TRX-PERP[0], USD[1015.32], USDT[0.27267350], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248037 | | APT[.5000746], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.41848844], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[19.09381016], BTC-MOVE-20201217[0], BTC-PERP[0], BTT[250300], CLV[.00800054], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.000075], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[162604.67049079], FTT-PERP[0], GRT-PERP[0], HT[3107.20398], HT-PERP[0], LINK-PERP[0], LOOKS[.6974], LUNA2[0.00000001], LUNA2_LOCKED[0.000003], LUNC[.003044], LUNC-PERP[0], OMG[0.07979111], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SRM[38702351], SRM_LOCKED[5.61297649], STEP-PERP[0], SUN[.005244], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[479749.79775099], UNI-PERP[0], USD[202.77], USDT[0.32042730], USTC[0], XRP-PERP[0] | | |
| 00248089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[1.26824630], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[11.58831601], SRM_LOCKED[50.06439492], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], USD[0.44], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248095 | | ADABULL[0.00000558], ALT-PERP[0], BULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[3697277619.6], DOGEBULL[0], EOS-PERP[0], ETHBEAR[516.34], ETHBULL[0.00000603], FTT[0.08876307], LINKBULL[0.00001312], SOL-PERP[0], SRM[18.77352123], SRM_LOCKED[58001277], UNI-PERP[0], USD[9.35] | | |
| 00248102 | | AXS-PERP[0], BRZ-PERP[0], BTC[0], FTT[0.70556515], HMT[15], RAY[3.35866818], SRM[6.23914517], SRM_LOCKED[18219463], USD[18.78], USDT[0] | | RAY[.007341], USD[18.69] |
| 00248107 | | EUR[80.92], LUNA2[0.00053014], LUNA2_LOCKED[0.00123700], LUNC[115.44], TRX[.000777], USD[0.00], USDT[0.00008631] | | |
| 00248159 | | USD[2450.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248192 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.0114], FIDA[0.01119114], FIDA_LOCKED[1.71004075], FIL-PERP[0], FLOW-PERP[0], FTT[150.00010751], FTT-PERP[0], GRT-PERP[0], HGET[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.57351463], LUNA2_LOCKED[22.33820081], MATIC-PERP[0], NFT (352817523256156471/FTX Beyond #34)[1], NFT (432817540168166673/FTX Moon #357)[1], NFT (490064924254811745/FTX AU - we are here! #24948)[1], NFT (499787013399376614/FTX Night #425)[1], OMG-PERP[0], PAXG[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[1968.31192512], SRM_LOCKED[14.41266008], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000053], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248201 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-0624[0], BTC[1.32315653], BTC-1206025[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH[5.36571314], ETH-PERP[0], ETHW[5.36571313], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00147531], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0.00014927], SOL-20211231[0], SOL-PERP[0], SRM[10.90912063], SRM_LOCKED[44.02716433], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[283.96], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248207 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00294391], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[20.00000001], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03164875], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[.00183289], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.0000001], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], XRPBEAR[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00248222 | | ALT-PERP[0], AMPL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DODO[.08467875], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.01341833], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.62708958], SRM_LOCKED[2.42735147], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XEM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00248225 | | AMPL-PERP[0], AUD[004.51], BNB[0], BTC[0.00000005], CRO-PERP[0], ETH[0.00000322], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000320], FTM-PERP[0], FTT[25.00004506], KSOS-PERP[0], LUNA2[0.01522323], LUNA2_LOCKED[0.03552088], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00248244 | | ADABULL[0], BNBBULL[0.00000001], BTC[3.25094916], BTC-PERP[1.48], BULL[2.35537242], DEFIBULL[0], DYDX-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[4163.70770631], FTT-PERP[544], HBB[47.7707006], NFT (430206449935637339/FTX EU - we are here! #281824)[1], NFT (550319495937290816/FTX EU - we are here! #281827)[1], SOL[838.39148092], SOL-PERP[413.8], SPELL[0], SRM[66.94736689], SRM_LOCKED[216.2455649], STEP[0], TRX[0.05927904], TRXBULL[0], USD[-58196.03], USDT[0.00000006], WBTC[0], XRP[22] | | |
| 00248249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[990.05645229], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BVOL[.00004381], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSD-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.50739000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.8], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[06.00462842], LUNA2_LOCKED[47.344133], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4147.86], USDT[0.00449100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00248250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[19.81179927], LUNA2_LOCKED[48.22753164], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.38], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248259 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2020808[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[.89200001], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09022335], LUNA2_LOCKED[4.87718783], LUNC[4544478.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294763118197221434/The Hill by FTX #45188)[1], NFT (302176356719162840/The Hill by FTX #45197)[1], NFT (355549768011293378/The Hill by FTX #45198)[1], NFT (382542089562339747/The Hill by FTX #45211)[1], NFT (392546909239310530/The Hill by FTX #45616)[1], NFT (406075928011569214/The Hill by FTX #188761)[1], NFT (400313786419779154/The Hill by FTX #45169)[1], NFT (440395387449220234/The Hill by FTX #45220)[1], NFT (437520943333115356/The Hill by FTX #45730)[1], NFT (453107899563126504/FTX AU - we are here! #14977)[1], NFT (490801453371758119/FTX AU - we are here! #14906)[1], NFT (515377152796826839/FTX AU - we are here! #14860)[1], NFT (553981734113325933/The Hill by FTX #45421)[1], NFT (564412268709016102/The Hill by FTX #46870)[1], NFT (564974176376724007/The Hill by FTX #46365)[1], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[58], TRX-PERP[0], UNI-PERP[0], USD[2505.67], USDT[0.00000003], USO-20210326[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-20211123[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248261 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[16368.13660998], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALP-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1000.03307136], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.73478483], LUNA2_LOCKED[1.71449795], LUNC[160000.9457195], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0.63523], SAND-PERP[0], SHIB[43958677.97110968], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[268.58877989], SRM_LOCKED[2.14452764], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23600.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00248325 | | ALGO-PERP[0], BTC[0.00014751], BTC-PERP[.001], CRO-PERP[0], DOGE-PERP[0], LUNA2[0.06372406], LUNA2_LOCKED[0.14868949], MANA-PERP[0], MATICBULL[.6], MATIC-PERP[0], SHIB-PERP[0], TRX[0], USD[-14.32], USDT[0], XRP-PERP[0] | | |
| 00248342 | | ATLAS[3499.306], BNB[0.06998600], BNBBULL[0], BNB-PERP[0], BTC[0.02056205], DOGE[346.931398], DOGE-PERP[0], ETH[0], ETH[0.0006102], ETHBULL[0.19913886], ETHW[0.0006102], FTT[0.0993672], LUNA2[0.37469455], LUNA2_LOCKED[0.87428729], LUNC-PERP[0], POLIS[2.999418], SHIB[2395730], SLND[17.6965662], SOL[7.50250425], SRM[16.33913728], SRM_LOCKED[27940452], TRX[.000005], USD[20.33], USDT[93.21552601], XRPBULL[13.26881] | | |
| 00248343 | | AXS-PERP[0], CEL-20210924[0], DEFI-PERP[0], FTT[1000], SHIT-PERP[0], SRM[193.01163425], SRM_LOCKED[988.34836575], USD[0.01], USDT[0.00083621], XMR-PERP[0] | | |
| 00248357 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (505070789463681248/The Hill by FTX #46858)[1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[13095993], SRM_LOCKED[226.95354871], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248360 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1206025[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHFI0.00], CHZ-20210625[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1206025[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FIDA[.12843355], FIDA_LOCKED[19.62465606], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[.200], GALA-PERP[0], GBTC-20210924[0], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFLX-0325[0], NFLX-20210326[0], NIO-20201225[0], NOK[0], NIO-20210326[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210326[0], PENN-20210625[0], PFE-20210326[0], POLIS-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RIOT-20201225[0], RIOT-20210625[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-2020O25[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210924[0], SQ-20201225[0], SRM[18.63845871], SRM_LOCKED[64.68168414], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], TWTR-0930[0], TWTR-20201225[0], UNI[0], UNISWAP-PERP[0], USD[10340.86], USDT[0.00000308], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210924[0], XAUT-PERP[0], XRP-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248368 | | AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[2], DOT-PERP[0], ETH[.00000001], ETHW[8.98698668], FIDA-PERP[0], FLOW-PERP[0], FTM[200], FTT[154.93328091], KIN-PERP[0], LUNA2[0.00544658], LUNA2_LOCKED[0.01270869], MATIC-PERP[0], MEDIA-PERP[0], MKR[2.00000001], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], STEP-PERP[0], TRX[.000045], USD[21448.75], USDT[0], USTC[.77099] | | |
| 00248383 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADABEAR[99300], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-2021062[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.04591481], LUNA2_LOCKED[0.10713411], LUNC[9998.00503056], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MDA25-PERP[0], MEAR-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[961500], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000129], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0.08401436], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248386 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200724[0], BTC-MOVE-2020110[0], BTC-MOVE-2021053[0], BTC-MOVE-2021051[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210810[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09712798], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05028193], LUNA2_LOCKED[0.12139913], LUNC[11329.25], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-.01], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248394 | | 1INCH-0930[0], 1INCH-0930[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[92884], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[20], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00102268], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0930[0], BTC-MOVE-01-03[0], BTC-MOVE-04-03[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DODO-PERP[0], DOGE-0930[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20201225[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000005], ETH-01330[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01150623], FTT-MOVE-20200925[0], FTT-MOVE-20210326[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210225[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00555595], LUNA2_LOCKED[0.01296388], LUNC[1209.83], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01293139], SRM_LOCKED[0.04937192], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETABEAR[84572], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000769], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSL[0.00000006], TSLAPRE[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[959.94], USDT[0.10002725], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0.00000004], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248426 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTD-0846510[0], BTC-20210326[0], BTC-PERP[0], BTTC-20200912[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00546383], LUNA2_LOCKED[0.0178386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC[346.38275116], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[422.50473432], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[98.30229058], SRM_LOCKED[111.11637757], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX[349], TRX-PERP[0], UNI-PERP[0], USD[15435.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248456 | | ALT-20210625[0], ALT-20211231[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210625[0], BTC-2010924[0], ETH-0325[0], ETH-20210625[0], EXCH-PERP[0], FTT[1230], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], REEF-PERP[0], SHIT-20210625[0], SOL-20210625[0], SOL[400.001], SRM[1.94024496], SRM_LOCKED[658.29248269], SRM-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00002457], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00248458 | | 1INCH-PERP[0], AAVE-20200925[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.25454108], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXPBULL[0.00000070], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00248460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS[0.00000001], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[.04400695], SRM_LOCKED[48.23231911], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.58], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00248474 | | ETH[0], ETHBULL[1.19300000], EUR[0.00], FTT[0.00056919], LUNA2[0.00191339], LUNA2_LOCKED[0.00446457], LUNC[416.64486300], USD[0.00], USDT[0] | | |
| 00248492 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALT-20200925[0], ATOM-PERP[0], BAT-PERP[0], BCH-MOVE-WK-20211120[0], BTC-PERP[0], BULL[0.00000991], BVOL[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETHBULL[0.00009055], ETH-PERP[0], FLOW-PERP[0], FTT[1.99], GST[3.88], GST-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINKBEAR[4.973675], LINKHEDGE[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL[.02022319], SOL-PERP[0], SRM[1.10013184], SRM_LOCKED[0.00988721], SXPBULL[0.00000066], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00549876], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248501 | | BNB[.001], BNBBULL[0], BTC[0.07439563], BULL[0.00000001], DOGE[371.92932], ENJ[86], ETH[2.00066022], ETHBULL[0.00000001], ETHW[2.00066022], FTT[25.07884464], LUNA2[0.72413765], LUNA2_LOCKED[1.68965453], LUNC[157682.5], SLP-PERP[0], SOL-PERP[0], SRM[147.7178624], SRM_LOCKED[2.47015724], TRX[2259], USD[5796.40], USDT[16.33748845], XRPBEAR[.00079385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248510 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-MOVE-0409[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE-20210326[0], DOGE-20210326[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000171], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], MA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], MANA-20200925[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0], OMG-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-20200925[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.127626], SRM_LOCKED[73.725295519], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20210326[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEB90[0], TRX-PERP[0], UNI[0.00000001], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00155021], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200925[0], XRPBEAR[0.09274309], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00248525 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009268], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT [34525626421899443/FTX EU - we are here! #104588/1], NFT [38342706125400792/Hungary Ticket Stub #730/1], NFT [30322918308980005/France Ticket Stub #468[1], NFT [415946127371803237/Montreal Ticket Stub #1481[1], NFT [42488120286084480/FTX AU - we are here! #12096[1], NFT [46188349390356703/FTX EU - we are here! #104997[1], NFT [49220768301726330/FTX AU - we are here! #25675[1], NFT [49376848697798124/Belgium Ticket Stub #622[1], NFT [51977620859956010/FTX AU - we are here! #12083[1], NFT [55547164130252896/FTX EU - we are here! #104757[1], PAXG[0], SLP-PERP[0], SPY-0624[0], SRM[0.2532168], SRM_LOCKED[40.470634], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00248544 | | ADA-PERP[0], AMPL[0.01886214], AMPL-PERP[0], BTC-20200925[0], BTC-PERP[0], BVOL[0.00001273], ETH[0.0001839], ETH-20200925[0], ETH-PERP[0], ETHW[0.00018390], FTT[1.5436], SOL[0.4996], SOL-PERP[0], SRM[.59760157], SRM_LOCKED[2.07832045], SXP[0.09918], SXP-PERP[0], USD[1.05], USDT[0], XTZ-PERP[0] | | |
| 00248548 | | ATLAS[18506.0037], BNB[0], BTC[0.00004276], CHZ[1229.8106], FTT[0.24900218], SRM[1963.91540406], SRM_LOCKED[98.45425525], USD[2.67], USDT[13.63165143] | | |
| 00248620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00484017], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BVOL[.00000372], C98-PERP[0], DOGE[.2683195], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.0905], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.07227286], SRM_LOCKED[.04736158], SRM-PERP[0], SUSHI[.443], SUSHI-PERP[0], TRX[.000048], UNI-PERP[0], USD[0.25], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00248623 | | LUNA2[109.8941734], LUNA2_LOCKED[256.419738], LUNC[4930000], USDT[0] | | |
| 00248631 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.009025], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0000001], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000595], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0409[0], BTC-MOVE-20200907[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20201107[0], BTC-MOVE-20201021[0], BTC-MOVE-20210212[0], BTC-MOVE-20210707[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0.00208500], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DEMESANTE[0], DMG[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211223[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.96580601], FTT-PERP[0], GRT-20210326[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[.00077], LEO-PERP[0], LINA-20210326[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LTC-20210625[0], LTC-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MNGO[.02425], NFT [34538697053264338/FTX Beyond #196[1], OKB-20210212[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PAPER-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[11.42226938], SRM_LOCKED[47.70382979], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], TRY[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[193.23], USDT[0], WSB-20210326[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248632 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.02159219], SRM_LOCKED[0.7521355], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248653 | | ALPHA-PERP[0], BTC[1.09998368], BTC-PERP[0], DAWN-PERP[0], ETH[34.79489205], ETH-PERP[0], LTC[0.00000011], MTA-PERP[0], SOL-PERP[0], SRM[35.91380305], SRM_LOCKED[764.85096066], STEP[.01321561], STEP-PERP[0], USD[-94100.94], USDT[0.00000017], WBTC[0], YF[34.43800745], YFI-PERP[0] | | |
| 00248680 | | BOBA[311.61], FTM[0], SLND[.056089], SOL[0.00633017], SRM[45.66023676], SRM_LOCKED[155.33565536], TRUMPFEBWIN[958.88429], TRX[.000009], USD[4.81], USDT[0], USDT-PERP[0] | | |
| 00248691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0075], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000072], TRX-PERP[0], UNI-PERP[0], USD[51.27], USDT[0.00918476], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248695 | | ASD-PERP[0], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], NFT [29567159914028955/FTX AU - we are here! #32271[1], NFT [54445211978480984/FTX AU - we are here! #32253[1], OXY[.418295], PSY[.39744588], SRM[.2043585], SRM_LOCKED[23.97908568], TRX[.001114], USD[141.16], USDT[0.71643520], USTC-PERP[0] | Yes | |
| 00248699 | | LUNA2[0.03205241], LUNA2_LOCKED[0.07478895], LUNC[6979.48], USDT[0.03500041] | | |
| 00248718 | | BTC[0.00009149], IBVOL[0.00000557], LUNA2[0.29804974], LUNA2_LOCKED[1.69544941], LUNC[64900.96], SOL[0.00087663], USD[0.00], USDT[113.79394740] | | |
| 00248719 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000002], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.00021361], SRM_LOCKED[.00081545], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248725 | | ATLAS[26712.29907052], BNB[0], BTC[.01], CONV[162960.64768815], DMG-PERP[0], LINK-PERP[0], LTC[.48869125], LTC-PERP[0], LUNC-PERP[0], POLIS[03.58725146], RSR[1104603.77330183], RSR-PERP[0], SOL[3.84128905], SOL-PERP[0], SRM[1.0527615], SRM_LOCKED[16.09271423], SXP-PERP[0], USD[.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00248754 | | CRO[0], SRM[.05021364], SRM_LOCKED[14.50338616], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00248789 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.19588431], LUNA2_LOCKED[5.12366006], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1362.05824012], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248797 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[26.08365216], FTT-PERP[0], SNX-PERP[0], SOL[58.31], SOL-PERP[0], SRM[.53748901], SRM_LOCKED[2.46366159], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[20003.03], USDT[0] | | |
| 00248807 | | ADA-PERP[0], APT-PERP[0], ATOM[16], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAD[0.31], COPE[.195955], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FLM-PERP[0], FTT[0.08072348], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.42569315], LUNA2_LOCKED[0.99328402], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01], SRM-PERP[0], STG[1222], SUSHI-PERP[0], TRX[.0007], TRX-PERP[0], UBXT[.71588], UNI-PERP[0], USD[1016.64], USDT[0.78000000], WAVES-PERP[0], WFLOW[500], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248814 | | ALCX[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], AUD[145194.13], BAND[0], BNB-PERP[0], BTC[0.14407014], BTC-20200925[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.28918519], LUNA2_LOCKED[0.67476545], LUNC[62970.68543230], MNGO[1025.08676654], RAY[0.01832109], SOL[0.00454430], SRM[76.99031791], SRM_LOCKED[45.1479003], SXP-20200925[0], SXP-PERP[0], TRX[0.00080401], TRX-PERP[0], UNI-PERP[0], USD[3.53], USDT[1000.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], BAND-PERP[0], BNB[0.27987863], BNB-PERP[0], BTC[0.00339794], BTC-PERP[0], BTTPRE-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], FTT[12.55919840], FTT-PERP[0], GBP[10095.19], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00037328], LUNA2_LOCKED[0.00087100], LALR[.284553], LUNC-PERP[0], MID-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE[38.28856648], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STORJ[.082178], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[16336.94], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248878 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.09627267], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00937135], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0.23322670], BTC-0624[0], BTC-0930[0], BTC-1230[-0.1114], BTC-20201225[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[63.05987729], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], KNC-20200625[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[42266888], LUNA2_LOCKED[0.98622740], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0930[0], SUSHI-PERP[0], UNI-PERP[0], USD[2039.29], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-0930[0], XRP[3328.21300000], XRP-PERP[0], YFI-PERP[0] | | |
| 00248891 | | ADA-PERP[0], AVAX[0.00000001], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.26852066], BTC-PERP[0], DEFI-PERP[0], DOT[0.00000001], ETH[0], ETH-PERP[0], ETHW[0], MID-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.75207204], SRM_LOCKED[325.83521654], SUSHI[35482], SUSHI-PERP[0], TRX[.001035], TRX-PERP[0], UNI-PERP[0], USD[516.18], USDT[3961.77593702], XRP-PERP[0], YFI-PERP[0] | | |
| 00248894 | | SRM[1.05179363], SRM_LOCKED[.03791339], USD[0.24], USDT[.08505] | | |
| 00248903 | | SRM[1.05177867], SRM_LOCKED[.03791923], USD[0.05], USDT[.0757] | | |
| 00248911 | | BTC-PERP[0], DEFI-PERP[0], ETH[.00062252], ETH-PERP[0], ETHW[.00062252], FTT[.00000001], SRM[48.43367826], SRM_LOCKED[184.12632174], UNI-PERP[0], USD[19.61], YFI[0], YFI-PERP[0] | | |
| 00248919 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[0], NFT (2973132430993504627/FTX EU - we are here! #69112)[1], NFT (313869331398989727/Baku Ticket Stub #2358)[1], NFT (32235795848799067/6/FTX EU - we are here! #1349)[1], NFT (33662122093752724/7/Singapore Ticket Stub #472)[1], NFT (341868698550230352/FTX EU - we are here! #7175/9)[1], NFT (377165592727429440/FTX AU - we are here! #5343)[1], NFT (423359584575173878/FTX EU - we are here! #5841/2)[1], NFT (440928213645819181/FTX EU - we are here! #7198)[1], NFT (442666017253523861/FTX AU - we are here! #1349)[1], NFT (482402292534711147/FTX EU - we are here! #6920)[1], NFT (491859067551917570/FTX EU - we are here! #6905)[1], NFT (494128010135234812/FTX AU - we are here! #3525)[1], SRM[0.00000001], USDT-PERP[0] | Yes | USD[1.00] |
| 00248926 | | ADAHEDGE[.00060/6], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[23863270/0], ALGOBULL[44900.7408], ALICE-PERP[0], ALTBEAR[307056/4.56], ALTBULL[.059948], ANC-PERP[0], ASDBEAR[1777599], ATOMBEAR[601648.6], ATOMBULL[142.0136272/1], AUDIO-PERP[0], BEAR[96], BEARSHIT[271195.02], BNBBEAR[15996800/0], BNB-PERP[0], BSVBEAR[16591978.2], BTC-PERP[0], BULL[.0009924], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFIBEAR[4699.06], DOGEBEAR[202/21.7.8981183], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[4727], EOSBULL[24.994665], ETCBEAR[1252890], ETCBULL[.8], ETC-PERP[0], ETHW[.299], EXCHBEAR[400], FTT[.0986], GALA-PERP[0], KNCBEAR[520015959.593], LEOBEAR[199], LINA-PERP[0], LINKBEAR[364844430], LINK-PERP[0], LTCBEAR[300], LTCBULL[35.63308564], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[20], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX[.000777], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XRPBEAR[586600325], XRPBULL[.2234128], XTZBEAR[88075593.28], ZECBEAR[.2], ZECBULL[89.982] | | |
| 00248928 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS[.00749334], ETH-PERP[0], FTM[.998], FTT[0.0186497/1], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.03888398], SRM_LOCKED[1.4694264], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0.00158300], XRP-PERP[0], YFI-PERP[0] | | |
| 00248929 | | AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0], BTC[0.03833670], BTC-PERP[0], BULL[3.79403218], CHR-PERP[0], ENJ[.00177], EOS-PERP[0], ETH[0.00000001], ETHBULL[10.37683336], FIDA[81.13171855], FIDA_LOCKED[2.30722653], FTM-PERP[0], FTT[156.03704437], GALA[.01660], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA[434.00217], MANA-PERP[0], PERP[.000273S], POLIS[150.001864], SAND[.00145], SAND-PERP[0], SLRS[1100.026125], SOLO[.01607299], SOL-PERP[0], SRM[.1194199], SRM_LOCKED[45746764], SRN-PERP[0], TRX[.000011], TRX-PERP[0], USD[4428.73], USDT[522.66700846], XRPBULL[.0097248] | | |
| 00248931 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX[.001, TRX[.00777], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00248975 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.27770668], LUNA2_LOCKED[0.64798692], LUNC[60471.65], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00249022 | | AMPL[0], BAT[0], BNB[0], ETH[0], FTT[0], PAXG[0], SOL[0], USD[0.00] | | |
| 00249037 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTC-MOVE-20200713[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200623[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.02565408], FIDA_LOCKED[0.05921765], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00176880], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM2.49157850], SRM_LOCKED[11.37025787], STEP[.00000001], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249044 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (483340729851596285/FTX Swap Pack #552)[1], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00768201], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249048 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX[.018196], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], SOL-20210326[0], SOL-PERP[0], LUNC-PERP[0], MTA-PERP[0], PAXG[0.00003386], PAXG-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.36420024], SRM_LOCKED[5.63579976], SXP-PERP[0], TRX[.000001], USD[12458.99], USDT[0.00097372], USTC-PERP[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00249051 | | 1INCH-20211062S[0], 1INCH-PERP[0], AAVE[.009468], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ADA-20211062S[0], ALGO-20211062S[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0.09999999], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200906[0], BTC-MOVE-20201119[0], COIN[.00369102], COIN[-0.0389102], CRV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[326378927.5], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000600], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08870732], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LINKBULL[0.00005207], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.59034546], LUNC[55092.41518599], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[.06715257], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBEAR[459694.1], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[371.0621878], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.13], USDT[109.34618215], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[120.186567], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249077 | | BAL-PERP[0], BTC[0], COPE[0], FIDA-PERP[0], SRM[.00427038], SRM_LOCKED[.01990193], USD[0.00], USDT[0.00000112] | | |
| 00249082 | | ADA-PERP[0], AMPL[0], AXS-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[.0001], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00031123], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], USD[774.02], USDT[0.06001934], USTC[1], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249103 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0000001], BADGER-PERP[0], BAL-20210225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20200225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210225[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.0000001], FIDA-PERP[0], FIL-20200225[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FLOW-20200225[0], FTM-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[11.9682], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-20201225[0], LINA-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15649212], LUNA2_LOCKED[1.55462315], LUNA2_LOCKED[30.3692.41541], LUNC[33868.78], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[97955.6], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], UNI-20210326[0], UNI-20210326[0], UNISWAP-PERP[0], USD[3.30], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00249116 | | 1INCH-PERP[0], BNB[0], BTC[0], ETH[0], FLOW-PERP[0], FTT[.0222634], FTT-PERP[0], SRM[.0022572], SRM_LOCKED[.00100521], SXP-PERP[0], TRX[.00005], USD[1.08], USDT[0.00111343] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249117 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], BIDEN[0], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], KNC-2020052G[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249118 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG[.067779], DOT-PERP[0], FTT[.04463461], FTT-PERP[0], LINK-PERP[0], LUA[.065484], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.00032929], SRM_LOCKED[0.0259292], SXP[.0819625], XRP-PERP[0], USD[0.19], USDT[0] | | |
| 00249122 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.10773818], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00249164 | | SRM[.0028956], SRM_LOCKED[.0110187], USD[0.18], USDT[0] | | |
| 00249165 | | ADABULL[.44641438], AUD[0.00], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[3151.05277437], SOL[0], SRM[1227.09611479], SRM_LOCKED[1738.98708999], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00249184 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[139.688], ALCX-PERP[286.126], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[301.30434783], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAR-PERP[0], BIT-PERP[0], BLT[0.0616879?], BNB-PERP[0], BOBA_LOCKED[27500], BOBA-PERP[-21942.5], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT[11000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[.02626649], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], GOG[.76115], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.04255], MEDIA-PERP[0], MINA-PERP[0], MNGO[0.00000001], NEO-PERP[0], NFT [4691183275869985110The Hill by FTX #8118][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[.065985], PERP-PERP[0], POLIS[13.91304348], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.749206], TRX-PERP[0], UNI-PERP[0], USD[121965.28], USDT[3.66365953], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00249202 | | ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005992], TRX[.000002], USD[121.22], USDT[204.31179932] | | |
| 00249229 | | SRM[.0004156], SRM_LOCKED[.00057032] | | |
| 00249233 | | BTC-PERP[0], FTT[.05594], LUA[2600], PERP[.00837804], SRM[45.80402095], SRM_LOCKED[186.8355293], TRUMP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00249234 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM[0], BIT-PERP[0], BNB[0.00000002], BTC-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000004], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09988601], FTT-PERP[0], HT[0], HT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.10658092], LUNA2_LOCKED[0.24868882], LUNC[23208.22034506], LUNC-PERP[0], MATIC[0], ONT-PERP[0], RAY[21.02821049], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], USD[0.01], USDT[7.71001974], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00249252 | | BCH[.0005], BCHA[.0005], BTC[0], ETH[0], FTT[.1], SRM[.00372939], SRM_LOCKED[.01421751], USD[0.00], USDT[0.00019869] | | |
| 00249278 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00016896], SOL-20210625[0], SOL-PERP[0], SRM[.03752151], SRM_LOCKED[.18268351], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0.61], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249281 | | SRM[.00053944], SRM_LOCKED[.0106332], USD[0.00], USDT[0] | | |
| 00249282 | | AUD[0.00], BF_POINT[200], BTC[0.00009999], BTC-PERP[0], CEL[0], ETH[0.00000001], ETHW[0], FTT[0], LTC[0], LTC-PERP[0], TRX[0], USD[0.36], USDT[0.00865600] | Yes | |
| 00249284 | | ALCX[.00000001], ALPHA[0], ATOM[10225.71862648], AVAX[15.9], BTC[0], COIN[0], DAI[0], ETH[387.68416526], ETHW[0], FTT[0], RAY[0], SRM[.01747107], SRM_LOCKED[10.09245796], SXP[0], USD[806070.03], USDT[0.00000001], WBTC[0] | | |
| 00249286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT[3.40868411], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[.380111], SRM_LOCKED[9.02373925], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.04085948], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249288 | | ATLAS[5013.8364], BICO[.54383561], ETH[31.63208492], EUR[201033.09], FTT[.019348], POLIS[50.1], SRM[2.39169121], SRM_LOCKED[9.60830879], TRUMP[0], TRUMPFEB[0], TRX[.000806], USD[73940.91], USDT[0] | | |
| 00249289 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[.015882], DOGE[0], DOT-PERP[0], ETH[0.00041544], ETH-PERP[0], ETHW[0.00041544], FTT[0.04956941], IOTA-PERP[0], LINA-PERP[0], LUNA2[2.01204965], LUNA2_LOCKED[4.69478252], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07845531] | | |
| 00249293 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.82.323], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08151575], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.55716341], SRM_LOCKED[25.64283659], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00249294 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[9.634], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0.63337104], FTT[.03028], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[.4568], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210793[0], LUNA2_LOCKED[0.00512852], LUNC[.007074], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[.53476], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC[.3111244], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00249297 | | FTT[1000.79265733], SOL-PERP[0], SRM[30.38521001], SRM_LOCKED[293.41979017], USD[-0.49], USDT[0] | | |
| 00249319 | | APE-PERP[0], ATLAS[7.9898], BTC[0.00020000], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH[.0008], ETHW[.0008], FTT[.03099794], FTT-PERP[0], SOL[0], SRM[6.26287982], SRM_LOCKED[32.34242018], TRX[.002331], USD[ -2.56], USDT[0.00313542] | | |
| 00249321 | | ALGO-PERP[0], ALICE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[1.40916890], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.63423267], ETH-PERP[0], ETHW[0], FIDA[.00301448], FIDA_LOCKED[.04112931], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00003795], UNI-PERP[0], USD[8.16], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000037] |
| 00249328 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.00355483], KNC-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[.00156295], SRM_LOCKED[.0056843], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[.000003], TRX-20210326[0], USD[0.00], USDT[0.00180835], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249331 | | BTC[0], DEFIBULL[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[25.01866223], LUNA2[2.73478095], LUNA2_LOCKED[6.38115555], LUNC[595504.31], SRM[9.55233115], SRM_LOCKED[31.97611561], USD[3.34], USDT[0.09189914] | | |
| 00249339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[.0727], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.59004241], SRM_LOCKED[67.50036709], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.0470472], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00249346 | | BRZ-20210326[0], ETH-PERP[0], FTT[.046357], SRM[1.05168642], SRM_LOCKED[.03785188], TRYB-20210326[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249368 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6], AURY[.11919809], AVAX[0.09353500], AVAX-PERP[0], AXS[0.0505775], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCHA[.00003136], BIDEN[0], BNB[.0052361], BNB-PERP[0], BOBA[.0251614], BOBA-PERP[0], BTC[0.00009819], BTC-MOVE-20200801[0], BTC-PERP[0], BTMX-PERP[0], CHR-PERP[0], CNV-PERP[0], COIN[.0049], COMP-PERP[0], DEFI-PERP[0], DENT[30.114], DENT-PERP[0], DFL[7.8314], DMG-PERP[0], DOGE[.388385], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[-0.01279678], FIDA-PERP[0], FIL-20201220[0], FIL-PERP[0], FLM-PERP[0], FTM[.9587225], FTM-PERP[0], FTT[0.03531808], GAL-PERP[0], GME[.0000001], GMEPRE[0], GMT[.9966175], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IP[0.5818], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[.12473], LOOKS-PERP[0], LRC-PERP[0], LTC[.00437451], LTC-PERP[0], LUNA2[0.06908872], LUNA2_LOCKED[0.01612036], LUNC2-PERP[0], LUNC[0.00013386], LUNC-PERP[0], MANA[.47725], MANA-PERP[0], MASK-PERP[0], MATIC[2.66108000], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.048082], NEAR-PERP[0], NFLX[.00332], NFT[.29444450712584644/Sam Bankman-Fried #1][1], OKB-PERP[0], OXY[791.7612], OXY-PERP[0], PRIP-PERP[0], POLIS[.02248175], PYPL[.0046], RAY[.144], RAY-PERP[0], RNDR-PERP[0], ROOK[.00025584], RSR[4], RSR-PERP[0], SAND-PERP[0], SHIB[43696], SHIB-PERP[0], SLP[1.5042], SLP-PERP[0], SLRS[.6146375], SNY[.677], SOL-20200925[0], SOL-PERP[0], SRM[.604129], STEP[.06563957], STEP-PERP[0], STORJ[.055201], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPSTAY[.48196], TRU-PERP[0], TRX[.160939], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[39.99], USDT[0.68664000], VET-PERP[0], XPLA[6.6901], XRP-PERP[0], YFI[.00097399], YFI-PERP[0], ZIL-PERP[0] | | |
| 00249373 | | 1INCH[10695.76468403], AAVE[19.38049141], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-0624[0], ATOM-2021123[0], ATOMBULL[3], AUDIO[6000.534166], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BVOL[0], COMPBULL[0], COMP-PERP[0], COPE[.0000001], CREAM-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH[89.69765114], FTM[.9900023], FTT[3000.56458966], FTT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01648720], LUNA2_LOCKED[0.03847015], LUNC[3590.12451167], MAPS[.994663], MATIC[10609.90909818], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0500], POLIS-PERP[0], RAY-PERP[0], RNDR[5000.05], ROOK[10.00030581], RUNE-PERP[0], SRM[0.52440764], SRM_LOCKED[1309.99923652], SRM-PERP[0], STEP-PERP[0], STG[.1], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[16424.40227435], TRXBULL[0], UBXT[44586.49458912], UNI-PERP[0], USD[-5274.55], USDT[0.00000001], XTZBULL[0], YFI[0], YFI-PERP[0] | | MATIC[10592.848574], TOMO[7689.75708602] |
| 00249374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000033], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459341], LUNA2_LOCKED[0.01071797], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01107267], SRM_LOCKED[2.37645497], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0.60248714], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249415 | | FTT[0.13656422], MYC[9.4155], NFT [327413988867794688/The Hill by FTX #8974][1], NFT [463009609475555755/FTX Crypto Cup 2022 Key #2907][1], SRM[.10675536], SRM_LOCKED[7.70863435], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00249431 | | ATLAS-PERP[0], ETH[15.4], ETHW[15.4], FTT[810.92], PSY[1690.91], SRM[16.87318337], SRM_LOCKED[151.60681663], USD[67704.90], USDT[30534.15804809] | | |
| 00249443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-1010[0], BTC-MOVE-1017[0], BTC-MOVE-1101[0], BTC-MOVE-1105[0], BTC-MOVE-20200730[0], BTC-MOVE-20210608[0], BTC-PERP[0], BTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09623509], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [450570397242546872/FTX Swag Pack #487][1], NFT [549377879705356388/The Hill by FTX #3178][1], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[9.85649184], SRM_LOCKED[98.19650793], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.031476], TRX-PERP[0], UNI-PERP[0], USD[280.19], USDT[271.50222100], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249453 | | BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-PERP[0], FTT[.07], LINK-PERP[0], LTC-20200925[0], LUNA2[2.88311747], LUNA2_LOCKED[56.72727411], LUNC[626607.474968], OKB-PERP[0], TRX[.000016], USD[02.15], USDT[0.05], USTC[.6484] | | |
| 00249478 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], ACB[20], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20201225[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20201228[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201112[0], BTC-PERP[0], C98-PERP[0], CGC[10], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETHBULL[0], ETH-PERP[0], FANTOM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20200305[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NOK[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[.03487905], SRM_LOCKED[.13290719], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], TLRY[10], TOMO[.449], VET-PERP[0], XLM-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00249490 | | ETH[.00000002], FTT[0.10733403], LUNA2_LOCKED[33.75830472], NFT [406312098461912266/FTX EU - we are here! #40836][1], NFT [518061560240269086/FTX AU - we are here! #40908][1], NFT [518061560240269086/FTX EU - we are here! #40673][1], NFT [530258641375330038/FTX AU - we are here! #36707][1], TRX[.980131], USD[0.00], USDT[529.80330724], USTC[0.00000001] | | |
| 00249496 | | ALTBULL[20.9], ATOMBULL[24635.5666], BALBULL[2683.28693], BNBBULL[2.5436600], BTC[0], BULL[0.06974480], COMPBULL[.5.1], ETH[0], ETHBULL[5.1], FTH[0], FTTBULL[245.86994], MIDBULL[1.619], SRM[12.60340081], SRM_LOCKED[.44290493], SUSHIBULL[98543966.218], SXPBULL[1002233.0824], THETABULL[2.0306431], TOMOBULL[2275089.465], TRX[.000078], USD[0.00], USDT[0.00000001], VETBULL[42938.26837], ZECBULL[13.2174404] | | |
| 00249524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00857025], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00042287], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00711852], SRM_LOCKED[0.02349024], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00522900], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249526 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0000091], SRM_LOCKED[0.0004106], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00572659], WAVES-PERP[0], XRP[0] | | |
| 00249530 | | ADA-20200925[0], ADA-PERP[0], ATOM-20200925[0], DMG-PERP[0], FTT[0.00000411], LUNA2[0.14996146], LUNA2_LOCKED[0.34991008], TOMO-20200925[0], TOMO-PERP[0], USD[0], VET-PERP[0] | | |
| 00249533 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20200804[0], BTC-MOVE-20200Q3[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.0000202], ETH-0930[0], ETH-PERP[0], ETHW[.0000007], FTT[395.16206584], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.89195330], SRM_LOCKED[218.51629071], SRM-PERP[0], SUSHI-PERP[0], USD[9077.36], USDT[3500.00936240], XRP-PERP[0], YFI-PERP[0] | | |
| 00249540 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200722[0], BTC-MOVE-20200722[0], BTC-MOVE-20200731[0], BTC-MOVE-20200723[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-0820[0], BTC-MOVE-WK-20210925[0], BTC-MOVE-20210204[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-20210603[0], BTC-PERP[0], BTTMX-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27743079], LUNA2_LOCKED[0.64733852], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.46247], USDT[8.66880447], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249571 | | ADA-PERP[0], ATLAS[8.79], ATOM-PERP[0], BNB[.00000001], CLV-PERP[0], COPE[.6891125], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00322361], ETH-PERP[0], FTT[0.09773243], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], MIDBULL[.037509], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[29.90271441], SRM_LOCKED[114.06972859], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[291971.56], USDT[55982.40145563], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249587 | | AUD[0.60], AXS[10.38281047], BOBA[509.3160806i], BTC[0], CEL[0], CRV[149.919675], DOGE[10.83440000], DYDX[22.72574687], ETH[0], ETHW[0.01371615], FTT[1000.93417411], IP3[1500], LINK[55.82384143], LTC[.00225167], MATIC[0], NFT [375948415426999639/FTX Swag Pack #379][1], NFT [539985949925697486/The Hill by FTX #32841][1], OMG[3.95001007], POLIS[240], SLRS[10], SUSHI[0], SXP[3.26594071], SNX[212.37709253], SOL[52.36059407], TRU[0], UNI[18.73967141], SRM_LOCKED[917.91861675], TRX[0.00000471], UBXT[27294.47384437], UBXT_LOCKED[152.28508863], USD[0.36], USDT[0], XPLA[6700] | | AXS[10.160078], OMG[3.884865], SOL[26.764367] |
| 00249597 | | 1INCH[0], AAVE[0.00359787], AAVE-2021062S[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.14852014], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00735771], BNB-2021062S[0], BNB-PERP[0], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV[.8], DOGE[0.95949250], DOGE-PERP[0], DOT-PERP[0], DYDX[.091], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060894], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.99960894], FIL-PERP[0], FLOW-PERP[0], FTM[.6], FTM-PERP[0], FTT[0.09735625], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00129], LTC-PERP[0], LUNC-PERP[0], MANA[.64162], MATIC[9.915], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.0254587], RUNE[0.05749920], SC-PERP[0], SLP-PERP[0], SNX[0.05986600], SOL[.00215], SOL-PERP[0], SRM[19.89161784], SRM_LOCKED[1.21925824], STEP[7211.85754], SUSHI[0.13662498], TOMO[0], TRX-PERP[0], USD[-78.93], USDT[0.00903807], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.476205], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249606 | | 1INCH-PERP[0], AAVE[.00063059], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-2021062S[0], ATOM-20211231[0], AVAX-2021123S[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008725], BTC-PERP[0], CRV[.5892], DAI[.09002804], DEFI-PERP[0], DOGE[.1988], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0.00039300], ETH-PERP[0], ETHW[0.00039300], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], NFT [564202849832860810/FTX Swag Pack #530][1], QTUM-PERP[0], RAY[.9901125], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00022592], SOL-PERP[0], SPELL[70.735], SRM[4.53104079], SRM_LOCKED[17.30895921], SUSHI[.163745], SUSHI-2021062S[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.68], USDT[11.01482542], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-2021062S[0], YFI-PERP[0] | | |
| 00249608 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05701285], LUNA2_LOCKED[0.13302999], LUNC[12414.66955882], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.04277965], XRP[0] | | |
| 00249631 | | BTC[0.00059994], BTC-PERP[0], BVOL[.00005348], COMP-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-20200925[0], SOL-20200925[0], SOL-PERP[0], SRM[.84030399], SRM_LOCKED[0.00675622], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249634 | | BNB[0], DOGE[0], ETH[0], FTT[0.00000038], LUNA2[0], LUNA2_LOCKED[3.46825637], MATIC[0], SOL[0.00233700], SOS[9656], TRU[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00249659 | | 1INCH-202103260[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00049426], ETHW[0.00049426], FIL-PERP[0], FTT[0.18882649], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.08626178], LUNA2_LOCKED[27.15461083], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-2021032060[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249670 | | BTC[0.00863978], BTC-MOVE-20211025[0], BTC-PERP[0], FTT[.08562], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02123315], LUNA2_LOCKED[0.04954402], LUNC[4623.563528], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[10.33], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249680 | | ASD-PERP[0], FTT[.01], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], USD[8.42], USDT[0.01000000] | | |
| 00249698 | | ALGO-PERP[0], BAL-PERP[0], BTC[.007964], BTC-PERP[0], DOGE[5], DOGE-PERP[176], DOT-PERP[80], DOTPRESPLIT-2020PERP[0], ETH[2.18661396], ETHW[2.18661396], FTT[73], JOE[1075.906976], KNC-PERP[0], LUNA2[16.42473062], LUNA2_LOCKED[38.32437144], LUNC[.007], LUNC-PERP[0], MATIC-PERP[0], RAY[9.994015], ROOK-PERP[0], SOL[.9700935], SRM[16.50603876], SRM_LOCKED[37524984], USD[-470.83], USDT[724.27711946] | | |
| 00249716 | | ASD[0.02354539], BALBEAR[0], BALBULL[0], BTC[0], BVOL[0], CHZ[9.7188], CHZ-PERP[0], COMPBULL[0], DMG[.0698755], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SOL[0], SRM[.00874127], SRM_LOCKED[.03331697], STEP[.0544525], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], USD[1.20], USDT[0], XRP-PERP[0] | | |
| 00249725 | | AGLD[.0029485], ALD-PERP[0], AMPL[0.65960661], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], BAT-PERP[0], BNB[0.00727862], BNB-2021123S[0], BNB-PERP[0], BOBA[.0368], BTC[0.00007396], BTC-0624[0], BTC-2021123S[0], BTC-PERP[0], DFL[.1151], DOGE-1230[0], DOGE-2021123S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0.00434405], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030681], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT[56.09426096], FTT-PERP[0], GMT-PERP[0], GODS[.0215], GRT-PERP[0], GST[.09], GST-PERP[0], HT-PERP[0], IMX[.00929233], IMX-PERP[0], KIN[6500.45788702], LDO[0.00000251], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[18.48444472], LUNA2_LOCKED[5.79703769], LUNC[.0050783], MANA[.002435], MOB[15.50000000], NFT [302628846276397605/FTX AU - we are here! #242][1], NFT [346989488851501970/FTX AU - we are here! #1265][1], NFT [506761457441086209/FTX AU - we are here! #4306][1], OKB[0.00711678], OKB-PERP[0], OMI-PERP[0], OP-PERP[0], PERP[.0005], SAND[.00238], SAND-PERP[0], SGB[0.01013999], STETH[0], STG-PERP[0], SUSHI-PERP[0], TRX[.001316], TRX-PERP[0], UNI[0.00003482], UNI-1021123S[0], UNI-PERP[0], USD[0.20], USDT[0.00730306], WBTC[0.00004276], ZRX-PERP[0] | | |
| 00249757 | | BEAR[165098.818], BTC[0], DOGEBEAR[247105098.4], ETH[0], ETHBEAR[6598379.4291], FTT[1741], LINKBEAR[109198511.315958], SRM[.66695408], SRM_LOCKED[2.32126768], TOMO[.0111347], TOMO-PERP[0], TRX[.000005], USD[0.42], USDT[0.00100000] | | |
| 00249791 | | SRM[.00441702], SRM_LOCKED[.01679286], USDT[.088338] | | |
| 00249802 | | ALEPH[.90190968], ATOM[.08000001], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[.01], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-PERP[0], ETH[0.00474539], ETH-0624[0], ETH-0930[0], ETHW[.00007407], FLOW-PERP[0], FTT[150.23019694], GMT-PERP[0], IP3[6.94291718], LUNA2[0.06146062], LUNA2_LOCKED[0.01434073], NFT [345837207667557250/FTX AU - we are here! #114610][1], NFT [469573839102768758/FTX Crypto Cup 2022 Key #4927][1], NFT [498057366951880806/FTX AU - we are here! #15622][1], NFT [526552047263388040/FTX AU - we are here! #114796][1], NFT [528864153961003756/FTX AU - we are here! #114421][1], NFT [536197516714176964/The Hill by FTX #33583][1], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[.000009], USD[-66.46], USDT[0.00802537], USTC[.87] | Yes | |
| 00249803 | | ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC[0.00003890], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[.6224], EUR[0.00], MTA-PERP[0], PAXG-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[47.83], USDT[0.00000002] | | |
| 00249818 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALTBULL[0], AMPL[0.06860557], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00811172], BNB-PERP[0], BTC[0], BTC-2020092S[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.00080106], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08540344], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-2020092S[0], MTA-PERP[0], OXY[.6761225], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRM_LOCKED[15.17464428], SRM8-PERP[0], SUSHI-PERP[0], SXP[.00852275], SXP-PERP[0], TOMO-202009250[0], TOMO-PERP[0], TRX-PERP[0], UNI-2020092S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.13], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-202009250[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00249828 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.63393141], LUNA2_LOCKED[1.47917320], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[946.26], USDT[0.00260612], USTC-PERP[0], VET-PERP[0], XRP-1230[0], XRP[132.686], XRP-PERP[0], YFI-PERP[0] | | |
| 00249829 | | DOGEBULL[0], DOGE-PERP[0], FLOW-PERP[0], LUNA2[0.02969545], LUNA2_LOCKED[0.06928938], LUNC[6466.2468662], SUSHI[1.437963], SUSHI-PERP[0], USD[-1.37] | | |
| 00249833 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-2021123S[0], ATOM-PERP[0], AVAX-202103260[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-202106250[0], BTC-20210924[0], BTC-2021123S[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-202103260[0], ETH-2021123S[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.07398330], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.05202274], LUNA2_LOCKED[0.12138640], LUNC[11092.62], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD[36.21], USDT[0.15055], XRP-PERP[0], XTZ-PERP[0], YFI-202103260[0], YFI-PERP[0] | | |
| 00249835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-202009250[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00636955], SRM_LOCKED[.08697228], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-202009250[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UBXT[.065885], UNI[.078905S], UNI-PERP[0], USD[-1.00], USDT[0.60260006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249838 | | BTC-PERP[0], DRGN-PERP[0], ETH[0.00926242], ETH-PERP[0], ETHW[0.00926642], LINK-PERP[0], SRM[15.56283798], SRM_LOCKED[.54839031], SUSHI-PERP[0], USD[1.28], USDT[0.00230992] | | |
| 00249839 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER[6.4159554], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.79805667], ETHBULL[0], ETH-PERP[0], ETHW[0.79805667], FIDA-PERP[0], FIL-PERP[0], FTT[10.68167133], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.149.910225], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-202103260[0], SOL-PERP[0], SRM[.37974598], SRM_LOCKED[.25222142], SRM-PERP[0], STEP[2003.1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.05], USDT[2.25012505], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249840 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[.054586], LUNA2[0.02733557], LUNA2_LOCKED[0.06378301], LUNC-PERP[0], SHIT-PERP[0], SRM[1.08020731], SRM_LOCKED[23470374], USD[0.01], USDT[2.47519925], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249910 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210326[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9681], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30886316], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00249948 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9203.09637318], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO[499.9], CRO-PERP[0], DFL[9.9], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[.9671], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.01176368], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MANA-PERP[0], MATIC-PERP[0], MBS[.9246], SLP[4548.612], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[-0.28], USDT[0.00820000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00249956 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19452190], LUNA2_LOCKED[0.45388444], LUNC[42357.554229], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.16101316], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249969 | | ADABEAR[2792090], ADABULL[8.294], ALGOBEAR[1495450], ALGOBULL[9901059.16], ALTBEAR[10000], ALTBULL[11.8], ASDBEAR[294400], ASDBULL[2.219545], ATOMBULL[200000], BALBULL[145], BEAR[1007.55089042], BNBBEAR[1688240], BSVBULL[110026.8271], BTC[0], BTT[500000], BTT-PERP[0], DOGE[0], DOGEBEAR[42470250], DOGEBULL[.44], DRGNBEAR[309.65], DRGNBULL[1.2], EOSBULL[1886848.0289056], ETCBULL[800.41], ETHBEAR[187380], GRTBULL[300], IBVOL[0], KSHIB-PERP[0], LINKBEAR[49952540], LINKBULL[13908.11722502], LTCBEAR[1400], LUNA2[0.34323332], LUNA2_LOCKED[0.80087776], LUNC[10739.78], LUNC-PERP[0], MATICBULL[3.7], SUSHIBULL[6040014.85193], SXPBEAR[39713], SXPBULL[22707977.02463356], THETABEAR[168838], TOMOBULL[28006.9902], TRUMP2024[0], TRX[.00001], TRXBEAR[29755], TRXBULL[1218], USD[0.00], USDT[0.00000001], USDT-PERP[0], VETBULL[8], XLMBULL[185], XRPBEAR[30000000], XRPBULL[2300581.14540638], XTZBULL[62.7485253] | | |
| 00250017 | | BICO[61.98822], BNB[.0099012], BOBA[.085085], BOBA-PERP[0], DOT[29.998385], GMT[33], GST-PERP[0], LUNA2[0.69856252], LUNA2_LOCKED[1.62997921], OMG[58.985085], TLM[1159.7796], TRX[.000784], USD[0.08], USDT[0.52474161] | | |
| 00250021 | | AAVE-PERP[0], AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG[.00000001], DOT-PERP[0], ETH[0.02200000], ETH-PERP[0], FTT[0.13822266], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], MATH[.058415], NEO-PERP[0], PTU[.90652], SOL[-0.07750541], SOL-PERP[0], SRM[.00236594], SRM_LOCKED[0.00897808], SUSHI[0], TRX[.000025], UNI[0], USD[16.67], USDT[1.34785435] | | |
| 00250036 | | BTC[0.01629764], BTC-PERP[0], DOT[16.396884], ETH[.51992438], ETH[.51992438], FTT[5.91174053], FTT-PERP[2.1], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], TRX[.000075], USD[320.54], USDT[1476.51192126], XRP[0] | | USD[5.94] |
| 00250037 | | AGLD-PERP[0], ALGOBULL[41675.832], ALGO-PERP[0], AMPL-PERP[0], ASDBEAR[100000], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BEAR[0], BNBBEAR[41492.115], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[109926.85], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[.655875], ETCBULL[0.00092794], ETH[0], ETHBEAR[1181440.80871736], ETHW[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (308539906504898269#FTX EU - we are here! #36516)[1], NFT (408159928303525081#FTX EU - we are here! #36397)[1], NFT (465030307693713263#FTX EU - we are here! #34356)[1], NFT (479730089813321664#The Hill by FTX #24554)[1], NFT (556430649129683959#FTX Crypto Cup 2022 Key #10158)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[.0001456], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SXPBULL[.00094262], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[197872], TRX[.000018], TRXBULL[.0036958], USD[0.00], USDT[0.00000942], VETBULL[0.00006458], VET-PERP[0], XTZ-PERP[0], ZECBULL[0.00006620], ZIL-PERP[0] | | |
| 00250076 | | BNB[0.0205425], LUNA2[0.00008725], LUNA2_LOCKED[0.00020359], LUNC[19], SOL[0], USD[0.01], USD[0.01] | | |
| 00250120 | | BTC[0.05967565], BULL[2.04673160], DAI[.04527965], ETH[0.00094073], ETHBULL[0], ETHW[0.00094073], FTT[2.75149237], LUNA2[0.29414751], LUNA2_LOCKED[0.68634419], USD[23.69], USDT[9.72992407] | | |
| 00250133 | | 1INCH[1.00411], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[229.9582], ATLAS-PERP[0], ATOM-PERP[0], BIT[16.99715], BNB-PERP[0], BRZ[-77.92907480], BRZ-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.199962], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[5.99905], FTM-PERP[0], FTT[.000000001], FTT-PERP[0], GALA-PERP[0], GBP[0.99], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.99905], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF[100], REEF-PERP[0], SAND-PERP[0], SHIB[50024], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[10.49899983], SXP-PERP[0], THETA-PERP[0], TLM[1], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[29.12], USDT[1.46477514], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.83194805], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00250135 | | ADA-PERP[0], AGLD[475.4], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP[0], CREAM[16.31], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LINK[36.5], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.17167744], SOL-PERP[0], SRM[256.34075612], SRM_LOCKED[3.72323852], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[0.44], USDT[699.38507574], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00250148 | | AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[0], ETH[0.00017255], ETH-PERP[0], ETHW[0.00055211], FTM-PERP[0], FTT[0.00696637], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.00341885], LUNA2_LOCKED[0.00797733], LUNC-PERP[0], SHIB-PERP[0], SRM[.21942171], SRM_LOCKED[126.75261181], TRX-PERP[0], USD[1089.25], USDT[0], YFI[0] | | |
| 00250158 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.06642176], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE[510.83301470], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00097729], ETH-PERP[0], ETHW[0.00097728], EUR[53.96], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.53203073], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.17], LTC-PERP[0], LUNA2[0.00000202], LUNA2_LOCKED[0.0000471], LUNC[.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.68704025], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[3426.25], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00250188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], .946.78799996], FIDA-PERP[0], FLOW-PERP[0], FTT[25.03892751], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], POP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.49213733], SRM_LOCKED[68.4505745], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[767628.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00250192 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DOTPRE SPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00278], SOL-PERP[0], SRM[199.02927108], SRM_LOCKED[2224.11], XRP-PERP[0] | | |
| 00250200 | | ATLAS[189.964983], ETHW[.04339293], FTT[6.699017], SOL[1.43018768], SRM[16.21096217], SRM_LOCKED[.18410555], SXP[.00142], TRX[.000001], UNI[.99981], USD[0.79], USDT[0.26801471] | | |
| 00250207 | | FIDA[.04378084], FIDA_LOCKED[0.10075028], FTT[0], RAY[.14037722], USD[0.00], USDT[0] | | |
| 00250211 | | COMP[0.00003647], MNGO[8.7832], SRM[.04254407], SRM_LOCKED[.16212028], TRX[.00005], USD[0.54], USDT[0] | | |
| 00250223 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000003], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00021399], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00021398], FLOW-PERP[0], FTT[0.00000001], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.08187363], LUNA2_LOCKED[4.85770513], LUNC[0], NEAR-PERP[0], OP-PERP[1104], PAXG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-317.81], USDT[17.79016823], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USDT[17.724482] |
| 00250235 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24858171], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.021685?], SRM_LOCKED[231.22584986], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.39], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250261 | | ADA-PERP[0], BNB-PERP[0], BTC[.00010216], BTC-MOVE-0102[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0617[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0707[0], BTC-MOVE-0710[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0730[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0903[0], BTC-MOVE-0827[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1106[0], BTC-MOVE-2010929[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201301[0], BTC-MOVE-20201303[0], BTC-MOVE-20201307[0], BTC-MOVE-20201308[0], BTC-MOVE-20201329[0], BTC-MOVE-20201330[0], BTC-MOVE-20201331[0], BTC-MOVE-20201601[0], BTC-MOVE-20201602[0], BTC-MOVE-20201603[0], BTC-MOVE-20201607[0], BTC-MOVE-20201608[0], BTC-MOVE-20201609[0], BTC-MOVE-20201610[0], BTC-MOVE-20201612[0], BTC-MOVE-20201613[0], BTC-MOVE-20201615[0], BTC-MOVE-20201701[0], BTC-MOVE-20201702[0], BTC-MOVE-20201703[0], BTC-MOVE-20201704[0], BTC-MOVE-20201705[0], BTC-MOVE-20201706[0], BTC-MOVE-20201707[0], BTC-MOVE-20201708[0], BTC-MOVE-20201709[0], BTC-MOVE-20201710[0], BTC-MOVE-20201717[0], BTC-MOVE-20201718[0], BTC-MOVE-20201719[0], BTC-MOVE-20201720[0], BTC-MOVE-20201721[0], BTC-MOVE-20201722[0], BTC-MOVE-20201724[0], BTC-MOVE-20201725[0], BTC-MOVE-20201801[0], BTC-MOVE-20201802[0], BTC-MOVE-20201803[0], BTC-MOVE-20201804[0], BTC-MOVE-20201813[0], BTC-MOVE-20201814[0], BTC-MOVE-20201817[0], BTC-MOVE-20201821[0], BTC-MOVE-20201822[0], BTC-MOVE-20201824[0], BTC-MOVE-20201825[0], BTC-MOVE-20201901[0], BTC-MOVE-20201906[0], BTC-MOVE-20201907[0], BTC-MOVE-20201908[0], BTC-MOVE-20201909[0], BTC-MOVE-20201910[0], BTC-MOVE-20201911[0], BTC-MOVE-20201912[0], BTC-MOVE-20201914[0], BTC-MOVE-20201915[0], BTC-MOVE-20201916[0], BTC-MOVE-20201922[0], BTC-MOVE-20201923[0], BTC-MOVE-20201121[0], BTC-MOVE-WK-0208[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0283[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20210304[0], BTC-MOVE-WK-20210301[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210404[0], BTC-MOVE-WK-20210415[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210619[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210729[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1002.8689045], FTT-PERP[0], GMT-PERP[0], JPY[2008480.47], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.046662], SRM_LOCKED[2.957338], SUSHI-20210326[0], TRUMPFEB[0], USD[0.13], USDT[0.08973164], XRP-PERP[0] | | |
| 00250277 | | BTC[.00009693], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], LUNA2[0.00029211], LUNA2_LOCKED[0.00068160], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], SOL[0], USD[ -34.87], USDT[67.69686715] | | BTC[.000012] |
| 00250290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.06311140], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[2299.715], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000547], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.995725], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[ -1.204], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[445.94319], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[7993665.4], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA[4490], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0401945], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[64.497701], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[7590.0025], RSR-PERP[0], RUNE[.099896], RUNE-PERP[0], SECO-PERP[0], SNX[0.07449751], SNX-PERP[0], SOL-PERP[0], STEP[1582.179195], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[13.11790224], UNI-PERP[0], USD[3470.15], USDT[1517.62000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250328 | | BTC[.00791566], ETH[0.00679052], ETH[.ETHW[.00000001], FTT[0.14425082], LUNA2[0], LUNA2_LOCKED[0.19986385], USD[0.00], USDT[0] | | |
| 00250332 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE[5.6141446], ETH-PERP[0], SRM[2.50375721], SRM_LOCKED[9.49624279], USD[0.06], USDT[0] | | |
| 00250361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[164.6471433], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20676434], LUNA2_LOCKED[0.67845013], LUNC[63314.54794], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[139.35635999], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.26113818], SOL-PERP[0], SRM-PERP[0], STEP[235.7477975], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[198.45], USDT[0], XAUT-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09673295], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0.00000816], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00000000], FTM-PERP[0], FTT[0.03570002], FTT-PERP[0], GALA-PERP[0], GALMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.40941419], LUNA2_LOCKED[55.05260311], LUNC[100271.73], LUNC-PERP[0], MAPS[.80127243], MAPS-PERP[0], MATICBULL[1541.6369379S], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[1.0983071], SOL[5.4043409S], SOL-PERP[0], SRM[16.6093038], SRM_LOCKED[51.946686842], SUSHI-PERP[0], SXP[.086624], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0.00302332], TRX-PERP[0], UNI[18.19779543], UNI-PERP[0], UNISWAP-PERP[0], USD[91.64], USDT[54.26658898], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00097060], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250368 | | ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.02301941], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00370666], LUNA2_LOCKED[0.00864889], LUNC-PERP[0], NFT [5637449943321962601/FTX Crypto Cup #12986][1], SRM[8.87710972], SRM_LOCKED[158.16289328], TRUMP[0], TRX[.103536], USD[34.52], USDT[1935.20516685], USTC[.524697], ZIL-PERP[0] | | |
| 00250384 | | AGLD[48.09449592], FTT[8.0029807], SRM[51.16652701], SRM_LOCKED[1.02386999], TRX[0.000004], USD[0.00], USDT[0.00000007] | | |
| 00250386 | | CHZ[0.0000001], DAI[0], ETH[0], FTT[656.45733464], SRM[4.27869191], SRM_LOCKED[76.84130809] | | |
| 00250402 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00000041], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KNC[0], LINK[0], LUNA2_LOCKED[4467.56556263], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], UNI[0], USD[298100.19], USDT[9260.83885181], WBTC[0], XRP[0.00000001] | | |
| 00250403 | | BTC[.027726], DOGE[18658.705], DOT-20210326[0], ETH[2.86796809], ETH-PERP[0], FRONT[2.86796809], FTM[4400], FTT[49.9924], GALA[1030], HNT[40], LOOKS[100], LUNA2[2.38988876], LUNA2_LOCKED[5.57640711], LUNC[520403.31], MATIC[460], MCB[59.98917], RUNE-PERP[0], SOL[12.1467], SRM[43.902058], TRX[2000], USD[3844.83], USDT[17.19625637] | | |
| 00250421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[0.00005203], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.0987016], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKBBULL[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[.62776525], SRM_LOCKED[52.097085], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00357329], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.15], USDT[1098.45531619], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250466 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.74964001], SRM_LOCKED[0.01564974], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00250474 | | AMPL[0], AMPL-PERP[0], AURY[24090354], BNB[18.43067775], BNB-PERP[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00070000], CHZ-20210625[0], DAWN[4.7], DAWN-PERP[0], DFL[2859.68904955], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00098700], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00098700], FIL-0930[0], FIL-PERP[0], FTT[46.083646], FTT-PERP[0], GRT-PERP[0], LUNA[285.76154369], LUNA2_LOCKED[200.11026860], LUNC[2773473.35331899], LUNC-PERP[0], NFT (3492969332564534 The Hill by FTX #34910)[1], POLIS[53.26229904], POLIS-PERP[0], RAY[1296.65214419], RAY-PERP[0], SAND-PERP[0], SOL[0.00055763], SOL-20210924[0], SOL-PERP[0], SRM[3.868037], SRM-PERP[0], SUSHI[46.07575182], TRX[0.28257980], TRX-20210625[0], USD[496.80], USDT[0.00277190], XRP-0325[0], XRP[15.64098223], XRP-20210625[0], XRP-PERP[0] | | |
| 00250485 | | ADABULL[0], BAO-PERP[0], DEFIBULL[0], ETHBULL[0], FTT[0.08670504], LUNA2[0.00769983], LUNA2_LOCKED[0.01796628], THETABULL[0], USD[0.01], USDT[0] | | |
| 00250496 | | AAVE-PERP[0], ALCX[0.00000001], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000102], BTC-PERP[0], CRV[0], DASH-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000200], HNT-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0.00000001], USD[0.00], USDT[0], USTC[0.00000001], WAVES-PERP[0], WBTC[0], ZEC-PERP[0] | | |
| 00250501 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000569], ETHW-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1475694], GMT-PERP[0], GRT-PERP[0], HBT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0828205], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX[0.72564], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000090], USD[-0.42], USDT[0.00009337], USTC[.81], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00250520 | | BVOL[0.00003271], ETH[1.94566723], FTT[3700.75309404], HGET[50], MOB[37.50064], OXY[270991.900763], OXY_LOCKED[1312977.099237], SRM[307.40150372], SRM_LOCKED[918.73660951], USD[0.63], USDT[1.54950288] | | |
| 00250529 | | 1INCH-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[583.5], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2726.87396776], FTT-PERP[0], IMX[6253.667773], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], SRM[131.23770305], SRM_LOCKED[1312.60445343], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-4486.52], USDT[2.47316256] | | |
| 00250554 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BOBA[50533.6007923], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-72.5842], BTC[190.00005510], BTC-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0330[0], ETH[1000.00075281], ETH-1230[0], ETH-PERP[0], ETHW[0.00084190], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[4245.1790626], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00598720], LUNA2_LOCKED[0.01397015], MATIC-PERP[0], OMG[51445.92957722], PEOPLE-PERP[0], PYTH_LOCKED[5000000], RAY[0], SAND-PERP[0], SOL[0.00190953], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[16586152], SRM_LOCKED[71.85951969], STG[0.00000001], TRU[.05093602], USD[28119093.57], USDT[0.00000041], USTC[0], WBTC[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00250557 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00005284], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00090826], ETH-PERP[0], ETHW[0.00090825], EUR[0.31], FTM-PERP[0], FTT[.00757491], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00191943], LUNA2_LOCKED[0.00447867], LUNC[2417.96], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.23302716], SRM_LOCKED[64.97604784], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000871], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250560 | | 1INCH[0], AAVE[0], AGLD[.00000001], AKRO[0], ALGO[0], ALPHA[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL[0], BNB[223.98948600], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CVX-PERP[0], DASH[0.03388423], ETH[0.00107749], ETH-PERP[0], ETHW[0.00034019], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HGET[0], LINK[0], LOOK[0.48464457], LOOKS-PERP[0], LUNA2[0.00234635], LUNA2_LOCKED[0.00547483], LUNC-PERP[0], MATH[0], MATIC[0.00010000], MTA[0], NEAR-PERP[0], NFT (3022079565912333)[FTX Crypto Cup 2022 Key #21168)[0], NFT (3901110964554731453)[FTX AU - we are here! #31927)[0], NFT (47455562912500318/The Hill by FTX #21646)[0], OP-PERP[0], PERP[0], REN[0], ROOK[0], SAND[0], SAND-PERP[0], SGD[0.00], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.39119386], SRM_LOCKED[225.97964801], SRN-PERP[0], STETH[0.00000142], SUSHI-PERP[0], SXP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[0.00527653], USTC-PERP[0], WBTC[0.00000001], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0] | | |
| 00250564 | | APE-PERP[0], APT-PERP[0], BTC[0.00007675], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.65893457], LUNA2_LOCKED[1.53751401], LUNC-PERP[0], NFT (3436742159825989B5/Magic Eden Pass)[1], OP-PERP[0], PAXG[0.00000654], PAXG-PERP[0], SOL[.00049976], SOL-PERP[0], SRM[15.47567134], SRM_LOCKED[1391.3407088?], STETH[0.00005532], TRUMPSTAY[.1486], USD[7.72], USDT[0] | | |
| 00250568 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04400713], SRM_LOCKED[29.82461172], STEP-PERP[0], STG[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001589], TRX-PERP[0], UNI-PERP[0], USD[-3.74], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250606 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CVX[13.15091779], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-HPERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], KAVA-PERP[0], LINK[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMI-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.77652899], SRM_LOCKED[27.18533027I], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT_LOCKED[173.90008004], UNI-PERP[0], USD[0.00], USDT[10.51254465], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00250614 | | ETH[.00000701], FTT[0], LUNA2[0.00472898], LUNA2_LOCKED[0.01103428], NFT (3900349213013883)9/FTX EU - we are here! #36714)[1], NFT (4018182461635764)83/FTX AU - we are here! #37175)[1], NFT (4296246123366627)17/The Hill by FTX #7581)[1], NFT (4334608549914134?1/FTX EU - we are here! #37040)[1], NFT (4963726145567902I81/FTX AU - we are here! #37287)[1], NFT (4997108457552907)33/Japan Ticket Stub #1252)[1], NFT (5371766352168230I86/FTX EU - we are here! #36858)[1], TRX[0], USD[10], USTC[.66941] | Yes | |
| 00250627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[0.18108991], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.56012707], SRM_LOCKED[2.11412526], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250632 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DMGBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00001250], ETH-PERP[0], ETHW[0.00083315], FTM-PERP[0], FTT[0], GRTBULL[.48], GRT-PERP[0], LINKBULL[0], MKRBULL[0], OXY-PERP[0], RAY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00007148], SOL-PERP[0], SPELL-PERP[0], SRM[302.9847107], SRM_LOCKED[8.40919088], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USDT[0], USDT-PERP[0], XRPBULL[0] | | |
| 00250636 | | ADA-PERP[0], ALGO[130.97642], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[8.59028], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[5.6], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[149.973], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[0.0000001], LUNA[0.0109601], LUNA2_LOCKED[0.0255737], LUNC[236.69], LUNC-PERP[0], MANA[109.9802], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00782], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[18.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250647 | | ABNB[.999321], BABA[.999321], DEFIBULL[98.84615159], ETHBULL[0], FTT[26.52995459], LINKBULL[0], PYPL[.999321], SRM[71.13129852], SRM_LOCKED[1.97223283], TRX[.170362], UBER[5.6961297], USD[60.82], USDT[51.43590068], VETBULL[9.02] | | |
| 00250648 | | ALGO[0], AMPL[0], AMPL-PERP[0], APT[0.00000001], ATOM-PERP[0], AXS[0.00000001], BAND[10218.08060680], BAND-PERP[76.29999999], BCH[0], BNB[0], BTC[0], BTC-20200925[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-1003[0], BTC-MOVE-0928[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-103[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.003], BTC-PERP[0], BTT-PERP[23800000.0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CTC-PERP[0], DOT[0.00000006], EOS-PERP[0], FTT[0], FTT[0.05535065], GBP[0.00], GMT-PERP[0], HT[0], ICX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[0.00000001], USD[24903.46], USTC[0], USTC-PERP[0] | | BAND[10045.999526] |
| 00250650 | | BTC[0], BULL[0], ETH-PERP[0], ETHBULL[0], FTT[140.04655956], SRM[408.69339475], SRM_LOCKED[8.39540539], USD[4.27] | | |
| 00250655 | | COPE[22.50375], FTT[.8178565], RAY[18.077485], SRM[1.66975485], SRM_LOCKED[9.68520347], TULIP[.026489], UMEE[205000], USD[24855.07], USDT[24931.74432735] | | |
| 00250676 | | 1INCH-PERP[0], ADA-PERP[0], ADABULL[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004911], BTC-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX[12200.122], FTM-PERP[0], FTT[0], FTT[1028.52181807], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[43.32952455], LUNA2_LOCKED[101.10222239], LUNC[9435095.19602664], LUNC-PERP[0], SRM[69.21068359], SRM_LOCKED[444.98931641], TRX-PERP[0], USD[78.03], USDT[-759.54266761], XLM-PERP[0], XRP-PERP[0] | | |
| 00250679 | | AMPL[318.98696607], AMPL-PERP[0], ENJ[656.53394575], ETH[0], ETHW[0.40000000], FTM[582], FTT[204.19680893], HNT[130.0004], LUNA2[6.01418832], LUNA2_LOCKED[14.03310609], LUNC[1308602.17], MATIC[20], RAY[44.0163171], SOL[.00209519], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250707 | | ANC-PERP[0], APE-PERP[0], AVAX[.0003], AVAX-PERP[0], AXS-PERP[0], BNB[5.820487], BTC[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[-4917.6], ETH[0.00000002], ETH-PERP[0], ETHW[0.00036287], FLOW-PERP[0], FTM[203.99], FTT[1069.6622395], GAL-PERP[0], GST[.03], GST-PERP[0], HT-PERP[-161584.84], ICP-PERP[0], JASMY-PERP[0], JOE[.69007099], LDO-PERP[0], LUNA-PERP[0], LUNC[.192453], NEO-PERP[0], OKB-2021123[0], OXB-PERP[0], PEOPLE-PERP[0], RAY[218.63730021], SOL[43.48992688], SRM[79.67696017], SOL[.00507432], SOL-PERP[0], SRM[8.09210473], SRM_LOCKED[150.90789527], STG[0.00001], USD[1902618.19], USDT[0.62850216], WAVES-PERP[0] | | |
| 00250711 | | ADABULL[0], AUD[0.00], BULL[0], ETHBULL[0], FTT[100.18098872], LRC[1064], LUNA[28.49121310], LUNA2_LOCKED[15.14616391], LUNC[1413475.32], MKRBULL[0], NFT (417046060500461497/HappyLab)[1], OMG[48.0634445], RAY[218.63730021], SOL[43.48992688], SRM[79.67696017], SRM_LOCKED[1.71540939], SUSHI[90.66145735], USD[1.60], USDT[0.00000001] | | |
| 00250757 | | ATOM[.00000919], AVAX[2.53082018], AVAX-PERP[0], BNB[1.0073603], BTC[.006], BTC-MOVE-0331[0], BTC-PERP[0], CHR[61.56357976], CRV[22.57194775], CVX[1.0260597], ETH[0.00000852], ETHW[0.00000881], FTT[.01680136], GMT[11.28451176], HNT[2.56495414], LUNA20.0760627], LUNA2_LOCKED[0.18108131], LUNC[1.25], MANA[.98847269], NEAR[6.48919647], NFT (364589006235488207/The Hill by FTX #43710)[1], SAND[20.52080332], USD[1.53], USDT[127.65574081] | Yes | |
| 00250760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[.004576], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[96439.568], ATLAS-PERP[0], AVAX[.0619], AVAX-PERP[0], AXS-PERP[0], BAL[19.4373756], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX[.006169], BTQ0.00003908], BTC-PERP[0], C98[596.97015], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[2399.46296], DODO-PERP[0], DOGE[.38], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.57585568], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], LUNA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.35922564], LUNA2_LOCKED[3.17152650], LUNC-PERP[0], MANA-PERP[0], MATIC[44.17557669], MATIC-PERP[0], MER[1709.05088], MER-PERP[0], MNGO-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PORT[281.9], RAY[7.86385528], RAY-PERP[0], RSR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[68800], SOS-PERP[0], SPELL-PERP[0], SRM[2.32947], SRM-PERP[0], STEP[586.1], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0808755], SXP-2020122[0], SXP-PERP[0], THETA-PERP[0], TRX[.10165], TRX-PERP[0], USD[-11.24], USDT[0.01649830], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.442475], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00250762 | | ADA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03334410], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00250764 | | BNB[0], BTC[0], BVOL[0], DOGE[0.00000002], ETH[0.00000001], FTT[155.23899617], GMT[0], LINK[0], MATIC[0], NFT (2947144562337924719/FTX AU - we are here! #23903)[1], NFT (3105174520127703919/FTX EU - we are here! #93912)[1], NFT (3707696319010518347/FTX AU - we are here! #93514)[1], NFT (4168686911590665454/FTX AU - we are here! #23908)[1], NFT (4237830946034247/FTX EU - we are here! #93791)[1], NFT (4413510534106337974/Baku Ticket Stub #1981)[1], SOL[0], SRM[.0075415], SRM_LOCKED[2.61390055], USD[0.10], USDT[0.00000002] | | |
| 00250788 | | BTC[0.04976903], BTC-PERP[.011], FTT[5.0902267], LUNA2[0.00115707], LUNA2_LOCKED[0.00269984], LUNC[203.95551660], SHIB[2899852.56], SRM[297.2037356], SRM_LOCKED[2.10955702], TRUMP[0], TSLA[.00000002], TSLAPRE[0], USD[868.67], XLM-PERP[148], XRP[28.75], XRP-PERP[157] | | USD[51.40] |
| 00250797 | | DAI[0], DMG[255.12129], SRM[.57271946], SRM_LOCKED[5.90799456], USD[0.02] | | |
| 00250798 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00003576], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.18582905], IOTA-PERP[0], LTC[0.00000001], LTC-PERP[0], SRM[9.47178055], SRM_LOCKED[4.91973343], SUSHI-PERP[0], USD[240854.95], XRP-PERP[0] | | |
| 00250799 | | SRM[.11573754], SRM_LOCKED[.18710906], USD[0.01] | | |
| 00250806 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTL-PERP[0], SRM[.0091634], SRM_LOCKED[.03483882], USD[0.03], USDT[0] | | |
| 00250817 | | 1INCH-2021092410], 1INCH-PERP[0], AAPL-0325[0], AAPL-1230[0], AAVE-PERP[0], ADA-2021062510], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-1230[0], AMC-2021062510], AMD-0930[0], AMD-1230[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[-39.97], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[100], BAO-PERP[0], BAT-PERP[0], BCH[0.00004232], BCH-PERP[0], BIL-0325[0], BIL-1230[0], BIT-PERP[0], BITW-0325[0], BNB-1230[-3], BNB2.12230123], BNB-PERP[0], BR2-PERP[0], BSV-PERP[0], BTC[0.00011574], BTC-0325[0], BTC-0624[0], BTC-2020122[0], BTC-2021032[0], BTC-2021062[0], BTC-2021092410], BTC-2021123[0], BTC-MOVE-2021G1[0], BTC-PERP[-0.50000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-20210328[0], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20201225[0], ETH-20210402[0], ETH-2021123[0], ETH-PERP[-0.99999999], ETHW-PERP[0], EXCH-PERP[0], FB-0930[0], FIDA[1.16469237], FIDA_LOCKED[1.46118057], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.03582937], FTT-PERP[-950], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GBTC-20210326[0], GBTC-20210328[0], GMT-PERP[0], GOOGL-20210328[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-100], HOOD[7.46068636], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[42300.00], JPY-PERP[0], KAVA-PERP[0], KBT-PERP[-1000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LBP-0930[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[-48.99], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], NFT (3159348545214907599/FTX EU - we are here! #175464)[1], NFT (3252692961573835651/The Hill by FTX #36551)[1], NFT (3256390720781657595/FTX EU - we are here! #175173)[1], NFT (4007715656510716693/Belgium Ticket Stub #275)[1], NFT (4408528643637505580/Austin Ticket Stub #1587)[1], NFT (4417163592281543537/FTX EU - we are here! #175325)[1], NFT (4487580835831919167/Netherlands Ticket Stub #683)[1], NFT (5034384989939228/Hungary Ticket Stub #1934)[1], NFT (5469292046785783678/Baku Ticket Stub #1780)[1], NFT (5633421387253214035/Singapore Ticket Stub #858)[1], NIO-0930[0], NVDA-0930[0], NVDA-1230[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-1000], PERP-PERP[0], POLIS-PERP[-1000], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], PYPL-20210924[0], PYPL-2021123[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.6247958], RAY-PERP[-1000], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[-100], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SPY-20201225[0], SQ-0930[0], SQ-1230[0], SQ-20210924[0], SQ-2021123[0], SRM[1.0256691], SRM_LOCKED[6.75990004], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-20210328[0], SUSHI-PERP[-100], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[343.3], TRU-PERP[0], TRX-1230[-2000], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[1], TSLA-20210924[0], TSLA-2021123[0], TSM[0], TSM-0325[0], TSM-1230[0], TSM-20201225[0], TULIP-PERP[0], TWTR-1230[0], UBER-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40393.62], USDT[0.00000002], USDT-PERP[0], USO-1230[0], USO-20201225[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00061091], WSB-20210326[0], XAUT-2021123[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BCH[.00064], TRX[.000004], USD[5011.17], WBTC[.00061] |
| 00250824 | | 1INCH-2021062510], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-2021062510], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210402[0], ALGO-20211231[0], ALGO[.565], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-1230[0], AMC-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[.0000001], BNB-0325[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BORA-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTT-20210326[0], BTTPRE-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CQT[.8], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[1.97036], DODO-PERP[0], DOGE[.0000625], DOGE-0624[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210328[0], DOGE-2021062510], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-2021062510], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20210326[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[.11740689], FTT-0325[0], FTT-20210326[0], FTT-20210924[0], FTT-20211231[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-0325[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-20210326[0], HNT-PERP[0], HOT-PERP[0], HT-0325[0], HT-20210326[0], HT-20210924[0], HT-20211231[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[1.82696], KIN-0326[0], KIN-20210326[0], KIN-20210924[0], KIN-20211231[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KNC-20210326[0], KSHIB-PERP[0], KSM-0325[0], KSM-20210326[0], KSM-20210924[0], KSM-20211231[0], KSM-PERP[0], LEO-0325[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-2021062510], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20210326[0], LTC-2021062510], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[148.36278053], LUNA2_LOCKED[64.46179755], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-0325[0], MATIC-20210326[0], MATIC-20210924[0], MATIC-20211231[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-20210326[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-0325[0], NEO-20210326[0], NEO-20210924[0], NEO-20211231[0], NEO-PERP[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OPEN-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[9930.04361125], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-2021062510], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01004240], SOL-20210326[0], SRM_LOCKED[3.52647], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO[2.35722], TOMO-PERP[0], TRX[.1264], TRX-PERP[0], TRX-0325[0], TRX-0624[0], TRX-20210326[0], TRX-20210924[0], TRX-20211231[0], TRX[1253.5265], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[94467.26944302], USDT[4759.44724043], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.0000002], XLM-20210326[0], XLM-20210924[0], XLM-20211231[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-2021062510], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.00029668], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250833 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20080818[0], BTC-PERP[0], COMP-PERP[0], COPE[42.99163], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.30944780], LUNA2_LOCKED[0.72204486], LUNC[87382.91], SOL[1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250859 | | BTC[0.88302997], BTC-PERP[0.01940000], BULL[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00105654], SRM_LOCKED[.007798S], SRM-PERP[0], USD[-266.54], USDT[0.00000001], XRP-PERP[0] | | |
| 00250861 | | ALGO-PERP[0], BADGER-PERP[0], BTC[0.00084033], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09434400], KNC-PERP[0], LTC[.03], LUNC-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4.51173317], SRM_LOCKED[15.30954557], SXP-PERP[0], TRX[.000003], USD[868.42], USDT[0.00000001] | | |
| 00250877 | | AAVE-PERP[0], BADGER-PERP[0], BTC[0.00004028], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.07165187], DOT-PERP[0], ETH[0.00003481], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00003481], FTT[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MIDBULL[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLV[0], SRM[1.76308762], SRM_LOCKED[3.47808284], SRM-PERP[0], STEP-PERP[0], SUSHI[.46940525], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TULIP-PERP[0], USD[-1018.70], USDT[1264.46594962], VETBULL[0], VET-PERP[0], YFI[0.00095487], ZIL-PERP[0] | | |
| 00250909 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.05488017], KAVA-PERP[0], LINK-PERP[0], SRM[3.48223317], SRM_LOCKED[18.69415662], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250929 | | APT[.0231], EMB[9], FTT[26.6484894], GST[.05405061], LUNA2[0.70646757], LUNA2_LOCKED[1.64842435], LUNC[8], TRX[.000056], USD[20860.13], USDT[0.00045979] | | |
| 00250940 | | 1INCH[0], ADA-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CELO-PERP[0], CEL-PERP[0], COIN[.0000805], DOGE-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07100389], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INDI_ICO_TICKET[2], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[684.27762], LUNC[0.00030921], LUNC-PERP[0], NEAR-1230[-3437], NFT [358447090845315117/FTX Crypto Cup 2022 Key #3531](1], NFT [43065067981721289/FTX EU – we are here! #43650](1], NFT [446912532084677444/The Hill by FTX #34692](1], OKB[0], ONB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[3484.61952681], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[85.20127822], SRM_LOCKED[40.88672014], SRM-PERP[0], STEP[0], TRX[.000014], USD[9783.44], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | Yes | |
| 00250960 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEARSHIT[273.34532], BTC[.00001916], BTC-PERP[0], DEFIBEAR[19.93626177], DOGEBEAR2021[36.481937], DOGEBEAR[37880.7518], DOGE-PERP[0], ETH[1], ETH-PERP[0], FTM[.0736], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK [054], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000168], LUNA2_LOCKED[0.00000394], LUNC[.367712], MATIC-PERP[0], REN-PERP[0], SOL[.00824318], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], UNI[.08], UNI-PERP[0], USD[9877.69], USDT[0], XMR-PERP[0] | | |
| 00250962 | | AMPL[0], BNB[0], BTC[0], DMG[.00000001], FTT[0], GST-PERP[0], SOL[0], SRM[.00013244], SRM_LOCKED[.0005199], USD[0.00], USDT[0.00000781] | | |
| 00250970 | | FTT[.00000001], NFT [341376510759668550/The Hill by FTX #45254](1], SRM[.18685683], SRM_LOCKED[9.05521171], USDT[12459.34499716] | | |
| 00250971 | | BTC[.00008662], EMB[9.94471], FTT[16.29674], MTA[13.996865], SRM[13.3327601], SRM_LOCKED[.27504147], STEP[1.9996314], USD[11.45], USDT[0] | | |
| 00250973 | | AMPL-PERP[0], APT[12], BTC[0.00469498], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], EOS-PERP[0], ETH[0.02599696], ETHBULL[0], ETH-PERP[0], ETHW[.09999696], FTT-PERP[0], GST-PERP[0], HMT[1000.99962], LUNA2[0.00437996], LUNA2_LOCKED[0.01021991], LUNC[.0076213], LUNC-PERP[0], OP-PERP[0], SOL[1.0045568], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[10.090348], TRX[0.66484000], TRX-PERP[0], USD[1977.54], USDT[0.00931981], USDT-PERP[0], USTC[.62], USTC-PERP[0] | | |
| 00250982 | | APE[40.08002000], APE-PERP[0], ATOM[4.1], AVAX-PERP[0], AXS-PERP[0], BNB[0.00132040], BTC-PERP[0], CRO[9.988], CRO-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH[0.83815827], ETH-PERP[0], ETHW[1.11396149], FTM[.73203955], FTM-PERP[0], FTT[0.17036268], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA-LOCKED[15.19354802], LUNC[33555], LUNC-PERP[0], OP-PERP[0], SOL[2.17725545], SOL-PERP[0], SPELL-PERP[0], STG[42], SUSHI-PERP[0], TONCOIN-PERP[0], USD[222.29], USDT[0.84425664], USTC[899.924], XPLA[6.5], YFI-PERP[0] | | |
| 00250986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200525[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01512374], SRM_LOCKED[.10247376], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00251003 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.29994], AVAX-PERP[0], BNB[.010268], BNBHEDGE[.00718506], BNB-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], ETH-PERP[0], EUR[-0.12], FTT[2.19956], GMT-PERP[0], GST-PERP[-442.6], HEDGE[0.00091871], LUNA2[9.36995714], LUNA2_LOCKED[21.86323332], LUNC[111261.5077132], LUNC-PERP[0], MATICHEDGE[.1], MKRBEAR[0.00006346], NEAR[2.69946], POLIS-PERP[0], RUNE[6.372102], SHIB-PERP[0], SOL[.17996], SOL-PERP[0], SRM[.00016], TRX[0000016], TRXBEAR[300000], TRXHEDGE[0.00097691], TRX-PERP[-10000], TWTR-0624[0], USD[2883.62], USDT[101.09272921], USDT-PERP[-600], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00251015 | | BTC[0], FTT[25.48882900], LUNA2[0.00931261], LUNA2_LOCKED[0.00912942], USD[0.00], USDT[0] | Yes | |
| 00251021 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.7569], LTC-20210326[0], LTC-PERP[0], LUNA2[9.48992012], LUNA2_LOCKED[22.14314697], LUNC[.00000001], MATIC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-31407], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.26644032], SRM_LOCKED[2.53955237], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00251035 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[10194.43665624], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.9896], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9912], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[1.0002189], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.0002178], DEFI-PERP[0], DENT[169.86], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.11523367], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[86192.4], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00551608], FTT-PERP[0], GALA-PERP[0], GMT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[.668], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[135], LTC-PERP[0], LUNA2[0.35990389], LUNA2_LOCKED[0.83977574], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[266.02892674], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.09922], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PAX-PERP[0], REEF-PERP[0], REN[.05662741], REN-PERP[0], RSR-PERP[0], RUNE[0.01034529], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[985300], SUSHIBULL[348300], SUSHI-PERP[0], SXP[0], SXPBULL[1664.7402], SXP-PERP[0], THETA-PERP[0], TOMOBULL[991000], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[.002334], TRX-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[1.57957592], VETBULL[20.006243], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZBULL[341], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00251046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPENSE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02172915], GT-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.3713993], SRM_LOCKED[27.33840279], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.16], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251082 | | USD[0.01] | | |
| 00251093 | | AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DOGE[0], DOGEBEAR2021[1.08200000], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[8.92819863], SRM_LOCKED[53.73797766], USD[14780.64], USDT[0.00000002], USDT-PERP[0] | | |
| 00251105 | | APE-PERP[0], BTC[0.00013968], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], COIN[.00149255], FTT[151.10208033], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00690145], LUNC-PERP[0], MATIC[.00000001], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[2.38], USDT[0.00700283] | | |
| 00251106 | | AUD[152.38], USD[0.01], USDT[0.00693983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251110 | | 1INCH-202110326[0], 1INCH-202106250[0], 1INCH-202109240[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20210625[0], BTC[0.0000003], BTC-0326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200822[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201029[0], BTC-MOVE-20201105[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20210123[0], BTC-MOVE-20210129[0], BTC-MOVE-20210212[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210517[0], BTC-MOVE-20210619[0], BTC-MOVE-20210903[0], BTC-MOVE-20210604[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210625[0], COMP-202110240[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210325[0], DEFI-PERP[0], DENT-PERP[0], DKNG-20210625[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FB-20210625[0], FB-20211231[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLD-0325[0], GLXY[0.00000001], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.00000002], HOOD_HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-202106120[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-20210326[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE-202109240[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0876662], SRM_LOCKED[0.9669738], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA[0.00000003], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USO-20210326[0], USO-20211231[0], VET-PERP[0], WAVES-20211231[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00251112 | | BNB[0.00478347], BNBBULL[0.00000305], BTC[0.00004026], CEL-PERP[0], CRO[7.6763], CRO-PERP[0], ETH[0.00091606], ETH-PERP[0], ETHW[0.00091606], FTT[0], FTT-PERP[0], HT[0.00044058], LUNA2[0.55524598], LUNC-PERP[0], NFT (299595318292292937/FTX EU - we are here! #9435)[1], NFT (341369991277248192/FTX EU - we are here! #9495)[1], NFT (411193666622457488/FTX AU - we are here! #26192)[1], NFT (457479643088273214/FTX AU - we are here! #1909)[1], NFT (473370455960096148/Montreal Ticket Stub #1175)[1], NFT (520220794137568152/The Hill by FTX #2773)[1], NFT (525970639532106742/FTX AU - we are here! #16568)[1], NFT (537848581046155044/FTX Crypto Cup 2022 Key #14377)[1], NFT (573874887799435039/FTX EU - we are here! #9467?)[1], RAY[1.321782], SOL[.009256], SXPBULL[0], TRX[0.83876302], TRX-PERP[0], USD[185.36], USDT[0.00764426], USTC-PERP[0] | | |
| 00251120 | | AVAX-PERP[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT[0.05544592], HT-PERP[0], LUNA2[3.53225335], LUNA2_LOCKED[8.24192450], LUNC[0.000551], NFT (345527192895278228/FTX AU - we are here! #30818)[1], NFT (366065771207407522/FTX AU - we are here! #3080)[1], NFT (521548687203909773/Montreal Ticket Stub #303)[1], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00008], UNI-PERP[0], USD[376.10], USDT[0.05012700] | | |
| 00251128 | | FTT[0], SOL[0], SRM[20.68104331], SRM_LOCKED[138.38114677], USD[0.00] | | |
| 00251134 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNA2[0.00555281], LUNA2_LOCKED[0.01295657], LUNC[1209.138182], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[8.24], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00251141 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BCH-0325[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09338182], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM[.0005096], SRM_LOCKED[.00194824], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.72], USDT[-4.38037861], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251149 | | AAVE[0], APE-PERP[0], BEARSHIT[0], BTC[0.29423151], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], CEL-1230[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE[1], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-PERP[0], ETH-0930[0], ETH-1230[0], FTT[0], HT-PERP[0], LINK-1230[0], LUNA2[2.84568734], LUNA2_LOCKED[8.63993713], LUNC[0], MOB-PERP[0], OP-1230[0], SOL-1230[0], SOL-20211231[0], SPELL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[39.9962], UNI-20211231[0], USD[94.57], USDT[0.00010209] | | |
| 00251151 | Contingent, Disputed | 1INCH[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], OLY2021[0], TRUMP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00251156 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SRM[3.59705128], SRM_LOCKED[18.8331023], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251170 | | AAVE[0.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06477243], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.00000355], ETH-PERP[0], ETHW[0], FTT[301.43453185], GMT-PERP[0], LUNA2[12.81451281], LUNA2_LOCKED[29.90052988], LUNC[2790387.14313132], LUNC-PERP[0], MATIC[0], RAY[0.00000001], SOL[0], SRM[12.06994335], SRM_LOCKED[0.04932865], TRX[0.00171341], USD[998.58], USDT[5335.36062192], XRP[0] | | TRX[.001704] |
| 00251172 | | ATOM[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00006182], FTM-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC[0], USD[0.87], USDT[0], USTC[1], USTC-PERP[0] | | |
| 00251193 | | AUD[0.00], BNB[0.00000001], BTC[0.00001950], ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058625], PAXG[0.00000001], RAY-PERP[0], ROOK[.00068887], RUNE[.01695], TRUMPSTAY[.339585], USD[0.55], USDT[0] | | |
| 00251202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[6000.03], AVAX-PERP[0], BAL[19.265713S], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[204.95735296], HGET[100], LUNA2[27.3360889], LUNA2_LOCKED[83.78420743], LUNC[59524090.91027435], MATIC-PERP[0], MTA[192.87841], POLIS[600.0003], PUNDIX-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SRM[75.92297317], SRM_LOCKED[381.55904447], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[280.90], USDT[0.00061900], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00251207 | | APE-PERP[0], ASD[.04998], BSV-PERP[0], CHZ[.008], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00097100], FLOW-PERP[0], FRONT[.93], FTM[.34], FTT[0.12722309], GRT[1.7856], GST[0.0800103], GST-PERP[0], LUNA2[0.00153449], LUNA2_LOCKED[0.03358048], MATH[.04], NFT (321796271467047595/FTX EU - we are here! #28743)[1], NFT (392982518454846111/FTX EU - we are here! #28464)[1], NFT (518391697885597699/FTX EU - we are here! #29315)[1], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.641309], TSLA-20201225[0], USD[59.62], USDT[0.00448218], USTC[0.21721488], XRP-PERP[0] | | |
| 00251215 | | BRZ[15207.13236518], BTC[0.00011503], FTT[150], LUNA2[0.03956642], LUNA2_LOCKED[0.09232165], LUNC[8615.67162435], SLP[100.5], USD[0.00] | | |
| 00251216 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMD[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[.00841], BNB[0], BNB-PERP[0], BTC[0.05940827], BTC-PERP[0], CEL[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.0000917], ETHW[0.0000917], FB[0], FTM[0], FTT[130.20000000], HNT[.000903S], HT[0], LEO[58.9999999], LINK[0], LTC[20.00018180], LTC-PERP[0], MATIC[0], MKR[0], NFLX[0], NIO[0], ONE-PERP[0], PFE[9.22999999], REN[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SQ[0], SRM[64.34145138], SRM_LOCKED[506.84278706], SUSHI[0], SXP[0], TRX[0], TSLAPRE[0], UNI[0], USD[6543.28], USDT[0.64890276], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00251225 | | FTT[.00000001], TRX[.000002], USD[0.00], USDT[0.00000096] | | |
| 00251228 | | ATOM[30.95945266], ATOM-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETC-BULL[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[222.11992497], LINKBULL[0], LTC[0.02704469], LUNA2[0.00405767], LUNA2_LOCKED[0.01051838], LUNC[981.59982286], LUNC-PERP[0], MATIC-PERP[0], RAY[531.75994354], SNX[0], SOL[0], SRM[593.51416962], SRM_LOCKED[11.35700553], TRX[0.00000001], USD[0.22], USDT[0.0000005] | | USD[0.10] |
| 00251234 | | BTC[0], BVOL[0], ETH[0.00000001], SRM[.32608276], SRM_LOCKED[.01171294], USD[0.15], USDT[0.00004043], XTZBULL[0] | | |
| 00251243 | | ADABEAR[199860], ADABULL[.00807], ADA-PERP[0], ALGOBULL[36342], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.01224], APE-PERP[0], APT-PERP[0], ASDBULL[9980], ATOMBULL[181.4332], ATOM-PERP[0], AVAX[-0.00224303], AVAX-PERP[0], BALBULL[7.668], BAL-PERP[0], BAO[.00000001], BCHBULL[205.968], BICO[.0042], BNB[0], BNBBEAR[119916], BNB-PERP[0], BTC[0.00000210], BTC-PERP[0], CHZ-PERP[0], COMPBULL[.596], COMP-PERP[0], CVC-PERP[0], DOGEBEAR[2078544], DOGEBULL[.8667], EOSBULL[36991.1416], EOS-PERP[0], ETCBULL[.065926], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000909], FTM-PERP[0], FTT[0.01500794], GMT-PERP[0], GRTBULL[9699.8078], HT[0], IND[.0672], KIN[9163.40671432], KNC-202009250[0], KNCBULL[.32152], KNC-PERP[0], LINK-PERP[0], LINKBULL[.12790532], LINK-PERP[0], LTCBULL[1.9392], LTC-PERP[0], LUA[.05998], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.02806], LUNC-PERP[0], MATIC[0], MATICBEAR[221822], MATICBEAR[59342800], MATICBULL[49.74616], MKR-PERP[0], NEAR[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[30406901.9], SUSHIBULL[299336.286], SUSHI-PERP[0], SXPBEAR[116043.18865 84], SXPBULL[16043.1886554], SXP-PERP[0], THETABULL[201.9733], TOMOBEAR[469871000], TOMOBULL[0.201760], TRX[.00107820], USD[0.00], USDT[0.00365662], VETBULL[.10B], VET-PERP[0], XRP[0], XRPBULL[968.517], XRP-PERP[0], XTZBULL[507.68], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.17], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000320], LUNA2_LOCKED[0.22042561], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[48.66820111], SRN-PERP[0], STEP-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.00000002], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251249 | | APE-PERP[0], BNB[0.00271784], BNB-2021123[0], BNB-PERP[0], BTC[0.02797681], BTC-0325[0], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], GALA[2209.558], GALA-PERP[39570], MKR[4.49536], LUNA2[0.00611649], LUNA2_LOCKED[0.01427182], LUNC[7.15887641], LUNC-PERP[0], MATIC-PERP[0], NFT (553721481349718399/The Hill by FTX #36949)[1], OP-PERP[0], OXY[51.9909], SLRS[104.9476], SOL[1.99669584], SUSHI-PERP[0], TRUMP[0], USD[224.17], USDT[0.019256], XRP[1.62069270] | | BTC[.027927], USD[861.95], XRP[1.591919] |
| 00251252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.0019], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[404.29], USDT[1997.40000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0].03199999], YFI-PERP[0], ZIL-PERP[0] | | |
| 00251257 | | BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], SRM[.01128211], SRM_LOCKED[.0428051], SRM-PERP[0], TRU-PERP[0], USD[0.23], USDT[0], YFI[0.00000001], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00251258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0077979], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-2020120[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.24634143], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[0.03301945], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00223781], SOL-PERP[0], SPELL-PERP[0], SRM[.00685524], SRM_LOCKED[3.96005130], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[26584.1], USDT[5000.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], 20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251266 | | BTC[.00009951], ETH[0.08589389], ETHW[0.08589389], LUNA2[0.84061521], LUNA2_LOCKED[1.96143550], LUNC[3.95756], USD[0.00], USDT[7.09854645] | | |
| 00251282 | | 1INCH[0], ALPHA[0.00000001], ASD[0], BNB[0], BTC[3.37625139], BTC-PERP[0], BULL[0.00000002], CEL[0], DOGE[217.52.51580268], DOGE-PERP[0], ETH[1], ETH-PERP[0.00], EUR[0.00], FTT[56.95452212], LTC[0.00000001], NFT (417025412264421883/The Hill by FTX #36202)[1], SLV[0], SNX[0], SOL[0.01083537], SRM[2.59706232], SRM_LOCKED[.04703479], SXPBULL[0], TRX[0], UNI[0], USD[972.07], USDT[52.38034456], USTC[0], XRPBULL[0], XRP-PERP[0] | | USD[0.58] |
| 00251291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-2021092[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021032[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000002], DEFI-PERP[0], DIAG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00068809], ETHBULL[0], ETH-PERP[0], ETHW[0.00659837], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL2-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021032[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00742639], SRM_LOCKED[.43496052], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00251301 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], AUD[0.07], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000009], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC[0], LTC-PERP[0], MATIC[0.01294162], RAY[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0.01830522], SRM_LOCKED[.10040303], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00251314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-2021225[0], BTC-MOVE-20201014[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-2021225[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LINK[.00000001], LTC-PERP[0], LUNA2_LOCKED[2.56197811], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (308878541533836783/Belgium Ticket Stub #77)[1], NFT (306532289460118615/FTX EU - we are here! #1144331)[1], NFT (367881443404062/FTX AU - we are here! #2041)[1], NFT (380939016590913649/Monza Ticket Stub #1992)[1], NFT (395863653021417744/FTX EU - we are here! #114637)[1], NFT (418737932104316075/Japan Ticket Stub #753)[1], NFT (437330079232/Singapore Ticket Stub #753)[1], NFT (433769765609934582/The Hill by FTX #4486[1], NFT (441526387134404424/Mexico Ticket Stub #1806)[1], NFT (448611836845697368/Austin Ticket Stub #567)[1], NFT (464213902957323562/Netherlands Ticket Stub #229)[1], NFT (467912460312990414/FTX EU - we are here! #114539)[1], NFT (493487229180602830/Hungary Ticket Stub #282)[1], NFT (550982944688873681/FTX AU - we are here! #44234)[1], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[.00000001], SOL-OVER-TWO[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[95.95], USDT[0.00022448], XRP-PERP[0] | Yes | |
| 00251328 | | SRM[.24555284], SRM_LOCKED[.0266229], USD[0.00], USDT[0] | | |
| 00251342 | | BTC[0], BTC-PERP[0], CHF[0.00], FTT[.04452189], SRM[29.81897584], SRM_LOCKED[288.18102416], USD[0.00] | | |
| 00251350 | | AAVE-PERP[0], BNT-PERP[0], BTC[0.6180855], BTC-PERP[0], CEL[0], ETH[5.76331220], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[666.27338400], LINK-PERP[0], SOL-PERP[0], SRM[.28876935], SRM_LOCKED[166.81243451], SUSHI[0], UNI[631.93896572], UNI-PERP[0], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00251351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[6.4], ALCX[.001], ALGO-PERP[0], ALPHA[22], ALPHA-PERP[0], ASD[44.5], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], BADGER[1.55], BAO-PERP[0], BCH[.043], BICO[0], BNB-PERP[0], BNT[6], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[43.7], CHZ-PERP[0], COMP[0.00006494], COPE[.00000001], CREAM-PERP[0], CRV[1], CRV-PERP[0], DENT[1700], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA[11], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.09012535], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[1000], KNC-PERP[0], LINA[270], LINK-PERP[0], LOOKS[3], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.17493792], LUNA2_LOCKED[4.14152182], LUNC[386496.47], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.07931393], MTL[25.2], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM[.9], PUNDIX[5.1], QTUM-PERP[0], RAY[41.4809738], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[400], RUNE[1.2], SAND[1], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[100], SRM-PERP[0], STEP-PERP[0], STMX[430], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[131], TOMO-PERP[0], TRX[.000068], TRX-PERP[0], UBXT[.011625], UNI-PERP[0], USD[-128.02], USDT[94.43071697], USDT-PERP[0], WAVES-PERP[0], WRX[21], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00251359 | | 1INCH-PERP[0], AAVI[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE[.8], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[18.99848], AVAX0.01926806], AVAX-2021062[0], AVAX-PERP[0], AXS[0.94372389], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000653], BNB-2021121[0], BNB-PERP[0], BRZ[867.00420048], BRZ-PERP[0], BSV-PERP[0], BTC[0.00501008], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[2.02976754], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EN[4], ENJ-PERP[0], ENS[.62], EOS-PERP[0], ETC-PERP[0], ETH-12300[0], ETH-PERP[0], ETHW[0.0228296], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.84170625], FTT-PERP[0], GALA[260], GAL-PERP[0], GMT-PERP[0], GRT[32.15674464], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[209653.45], KIN-PERP[0], KNC[0], KSM-PERP[0], LINA[.0325[0], LINK[0.34646896], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09623203], LUNA2_LOCKED[.22454142], LUNC[0.36506127], LUNC-PERP[0], MANA[19], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[2.7], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND[1.62454380], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[5.70627866], SOL-PERP[0], SPY-1230[0], SRM[1.91313S5], SRM_LOCKED[3.06728885], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], THETABULL[0], TOMO-PERP[0], TONCOIN[16.6], TRUMP[0], TRX[.43752], USD[303.398], USDT[0.00491405], USO-0930[0], VET-PERP[0], WAVES-2021062[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-0930[0] | | TSLA[.029977] |
| 00251365 | | ADA-PERP[0], ALGO-2020092[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00744436], SRM_LOCKED[.02830572], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-2020122S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01068020], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00251373 | | BVOL[0], COPE[.65201S], DOGE[.45172], DOGEBULL[0.00000720], ETH[0.00021599], ETHW[0.00021599], FTT[0.01746662], LINKBULL[0], LUA[.008747], RAY[.811645], RUNE[.089189], SHIB[57240.5], SOL[.0087077], SRM[.02043388], SRM_LOCKED[.077866], STEP[.02677], SXP[.0334705], TRX[.000003], USD[3.96], USDT[6.34722494], XRP[.52556], XRPBEAR[41214], XRPBULL[.0813125] | | |
| 00251404 | | ALGO-PERP[0], AXS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076356], TRX[.000777], USD[0.00], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTFIRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTHRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002815], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[259.391429T], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POPCAT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.00006206], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.06328], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005961], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00303141], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02556636], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00017630], LINK-20200025[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.76369941], SOL-PERP[0], SPELL-PERP[0], SRM[6.37536953], SRM_LOCKED[35.43979208], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[66991.67], USD[149.87322901], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251516 | | FTT[53.79444421], HNT[50.9], KIN[849838.5], KNC[41.69235915], LINK[66.4], LTC[50.0099658], SOL[18.86], SRM[537.68797635], SRM_LOCKED[58522457], UNI[20.49622185], USD[0.88], USDT[0.51036848], WRX[54.98955] | | |
| 00251538 | | 1INCH-PERP[0], AAVE[.00102295], AAVE-PERP[0], ADABULL[0.00005537], ADA-PERP[0], ALGOBULL[8981.14500795], ALGO-PERP[0], AMPL[0.11860258], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00018145], BNBBULL[0.00043317], BNB-PERP[0], BTC[0.00077370], BTC-PERP[0], BTTFIRE-PERP[0], BULL[0.00000039], CAD[90617.15], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00008955], COMPBULL[572.317985], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.0269525], DOGEBULL[0.02560046], DOGE-PERP[0], DOT-PERP[0], DOTHEDGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0019402], ETHBEAR[734623218], ETHBULL[0.00002708], ETH-PERP[0], EUR[0.00000], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.22186725], FTM-PERP[0], FTT[.03375065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN[0.36304006], LINK-PERP[0], LTC-PERP[0], LUNA2[8.80434333], LUNA2_LOCKED[67.2080111], LUNC[627175459316076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00001543], MKRBEAR[8033.214], MKRBULL[.048006], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00085716], ROSE-PERP[0], RUNE[.058582], RUNE-PERP[0], SAND-PERP[0], SHIB[016577], SHIB-PERP[0], SHIT-PERP[0], SLP.08615], SLP-PERP[0], SNX-PERP[0], SOL[.00088075], SOL-PERP[0], SRM[0.18183008], SRM_LOCKED[60.9679199]02], STEP[.053312], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0441585], SXPBULL[8.15426915], THETABULL[0.00046728], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[5381.004325], TRU-PERP[0], TRYB-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[406680.10], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.56078], XLM-PERP[0], XMR-PERP[0], XRP[.8137], XRPBEAR[1250], XRPBULL[S3.52225827], XRP-PERP[0], XTZBEAR[366400281], XTZBULL[0.00004352], XTZ-PERP[0], YFI[0.00000121], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251544 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[62.86494518], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0.000452765487sMagic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.0000562], SRM_LOCKED[.02436121], SRM-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[867.69], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00251554 | | SRM[.0022278], SRM_LOCKED[.00851885], USD[0.00], USDT[0] | | |
| 00251562 | | BTC[0], FTT[0], SRM[.00192702], SRM_LOCKED[.0075429], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00251577 | | ALGO-PERP[0], AMPL[0], AURY[146], BTC[0], DEFIBULL[0], ETH[0.08744776], ETHW[0.08744776], FTT[2.01567927], LINK[26.19867], LINK-PERP[0], LUNA2[5.44386520], LUNA2_LOCKED[12.70235215], LUNC[1185413.11], SOL[26.874], USD[0.04], USDT[0] | | |
| 00251584 | | 1INCH[.000000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[19.50000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0.05163950], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0414[0], BTC-MOVE-0810[0], BTC-MOVE-0903[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH[2.45877146], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[327.78711972], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-093[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-20200[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17383549], LUNA2_LOCKED[0.40561614], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTA[.000000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100.00869327], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28272774], SRM_LOCKED[343.20230162], SRM4-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THG-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6903.89], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00251590 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER[.00000001], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[.0018], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03706325], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3112.437948], ROOK[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[.000000001], SPELL[.000000001], SRM[318.19219681], SRM_LOCKED[38.15654454], SUSHI[0], SUSHI-PERP[0], TRX[.000913], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.49], USDT[0], WBTC[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00251659 | | ASD-PERP[0], BNB[0], BTC[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FIDA-PERP[0], FTT[0], HT[0], OKB[0], RAY[.015017], SRM[3.5894465], SRM_LOCKED[18.13822298], TRX[.000272], USD[0.00], USDT[0.00000002] | | |
| 00251667 | | ALGO-PERP[0], AMPL-PERP[0], AUD[-0.97], BTC[0], BULL[0], CEL[.0482], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GLMR-PERP[0], IMX[.07680001], LTC-PERP[0], LUNA2[0.00415386], LUNA2_LOCKED[0.00969235], MTA-PERP[0], RUNE-PERP[0], SRM[.0724589], SRM_LOCKED[.07026618], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000327], UNI[0], USD[2.94], USDT[0], USTC[.588], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251670 | | APE[.097822], COPE[.97318], ETH[.00099118], ETHW[.00099118], KIN[7711.3], LUNA2[0.00118083], LUNA2_LOCKED[0.00275528], LUNC[257.13], MAPS[.37147], MNGO[1.486], SLP[6.292], USD[0.00], USDT[0.00110335], XRP[.75] | | |
| 00251678 | | BNB[0.36635212], ETH[0], LUNA2[0.01142136], LUNA2_LOCKED[0.02664985], LUNC[27.82023793], SOL[0], TONCOIN[0], USD[16788.96], USDT[5000.00000001] | | |
| 00251693 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV.96941], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTRRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[81.19469], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003557], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-198.71], USDT[218.06429820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00251702 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[.0018], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOTRRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[0.00], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.0009354], LUNA2_LOCKED[0.00218344], LUNC[2.99], MATIC[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (296741053443770256/FTX EU - we are here! #8707)[1], NFT (309662202968284293/TX EU - we are here! #4672)[1], NFT (326773563889973205/FTX EU - we are here! #9162)[1], NFT (360207283928661561/FTX AU - we are here! #80914)[1], NFT (389473330760669889/FTX AU - we are here! #4621)[1], NFT (384673330760669889/FTX AU - we are here! #7462)[1], OKB[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.04803166], SRM_LOCKED[4.11944027], SUSHI[0], TRX[.000], TRX-PERP[0], USD[17.67258992], USTC[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 00251737 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006490], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[-0.02173124], LTC-PERP[0], LUNA2[0.53561544], LUNA2_LOCKED[1.24976936], LUNC[.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251749 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000653], BTC-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CUSP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000124], ETH-PERP[0], ETHW[0.00000124], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HGET[0.0062855], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNK-0636965], LUNA20-00000068, LUNA2_LOCKED[0.00000010], LUNC[0.00961], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.05], USD[-1.38], USDT[0.00020758], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00251753 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[137.48190110], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[44251502], SRM_LOCKED[1.88179359], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00694301], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00251799 | | AMPL[0.00928057], BVOL[0.00001019], SRM[1.05187736], SRM_LOCKED[0.03799838], USD[0.00], USDT[0] | | |
| 00251809 | | ATLAS-PERP[0], AVAX[.50622554], BTC[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00076632], ETH-PERP[0], ETHW[7.31612535], FLOW-PERP[0], FTT[0.05353490], FTT-PERP[0], GMT[.72812661], GMT-PERP[0], GST-PERP[0], LINK[0], LUNA20.00000003], LUNC[0.00737242], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00585059], SOL-PERP[0], SRM[0192.86479996], SRM_LOCKED[2.69378487], SXP-PERP[0], TRX[0.000028], USD[3.1605.88], USDT[0.00918100] | Yes | |
| 00251819 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.05134045], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01309322], BNB-PERP[0], BTC[0.00055774], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[4.812], CRO-PERP[0], CRV-PERP[0], DAI[.0641], DASH-PERP[0], DOGE[0.82748326], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20211225[0], ETC-PERP[0], ETH[-0.00123153], ETH-PERP[0], ETHW[0.00231921], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FTM[1.13934446], FTM-PERP[0], FTT[.08717578], FTT-PERP[0], GALA[46.35785], GALA-PERP[0], GLMR-PERP[0], GMT[1.837055], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[2193], LRC-PERP[0], LTC[0.04206180], LTC-PERP[0], LUNA20.06015964], LUNA2_LOCKED[0.14037251], LUNA2-PERP[0], LUNC-PERP[0], MANA[.67659], MANA-PERP[0], MASK-PERP[0], MATIC[0.86257428], MATIC-PERP[0], MOB[0246112.526855], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.02216368], SOL-PERP[0], SRM[442.50411024], SRM_LOCKED[2268.03108976], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00038], TRX-PERP[0], UNI-PERP[0], USD[721889.06], USDT[12422.16446969], USTC[8.515889], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[14.49864354], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00251829 | | TRX[.000002], USD[0.05], USDT[0.50000000] | | |
| 00251837 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ALGO-20210625[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[.00001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200230[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTMX-20210326[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[31.02355170], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (3461171961582230371-FTX AU - we are here! #53815[1]), NFT (4868744432056171114/Medallion of Memoria)[1], NFT (3270846690154165/The Reflection of Love #4822[1], NFT (5324112888742807171Medallion of Memoria)[1], NFT (5437445851453612/FTX AU - we are here! #26670[1], NFT (5461600663266260/FTX AU - we are here! #5331[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[1.37413438], SRM_LOCKED[190.68744039], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], TRX[.00004], TRX-20210625[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], USD[7.31], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251844 | | BTC[0.00080811], GBP[0.01], USD[0.00], USDT[20] | | |
| 00251867 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-21DEC[0], BTC-20211225[0], BTC-MOVE-20200630[0], BTC-MOVE-20201021[0], BTC-MOVE-20210021[0], BTC-PERP[0], CHR-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210924[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210924[0], EOS-PERP[0], EXCH-20210325[0], EXCH-20210326[0], EXCH-PERP[0], FIDA[.04153386], FIDA_LOCKED[0.57729324], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-20210924[0], FTT-PERP[0], FTT[0.00000002], FTT-20200925[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20200925[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.69524912], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (16099105187885002/FTX EU - we are here! #107543)[1], NFT (314382642924312088/The Hill by FTX #4101)[1], NFT (3077584140514498/FTX AU - we are here! #53451)[1], NFT (46055533118833230637/FTX EU - we are here! #10788)[1], NFT (4941906940788934/FTX AU - we are here! #53241)[1], NFT (5099604683586206623/FTX EU - we are here! #10780)[1], NFT (5414196870650080817/FTX AU - we are here! #27156)[1], NIO-20201225[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM[0.74710766], SRM_LOCKED[0.75], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-14.28], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00251869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05810593], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-33525332], LUNA2_LOCKED[0.78225775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00000000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00251888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTT[PERP-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01659762], FIDA_LOCKED[1.40895353], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01215974], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.52551259], SRM_LOCKED[2.6315147], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP[0], UBXT_LOCKED[607.14162461], UNI-PERP[0], USD[0.15], VET-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251892 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13428893], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.247], ETH-PERP[0], FTT[1469.720759], FTT-PERP[0], GAL[.1528112], GAL-PERP[0], LUNA2[0.00000001], LUNC[.001318], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[0.01148602], SOL-PERP[0], SRM[.988026], SRM-PERP[0], THETA-PERP[0], USD[9.78], USDT[0.00520818], XRP-PERP[0] | | |
| 00251893 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00228126], BCH-20200924[0], BCH-PERP[0], BNB[20.000000054], BNBBULL[1.009], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.46601574], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.00004.99997783], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.000001], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02880330], LUNA2_LOCKED[0.06720770], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OKG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.987026], SRM-PERP[0], SSP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00877], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[9.62312372], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251898 | | BTC[0.00008409], BTC-PERP[0], CEL[368.17632965], FTT[8.06407088], FTT-PERP[0], SOL-PERP[0], SRM[11.89114847], SRM_LOCKED[45.10885153], SRM-PERP[0], USD[462.78], USDT[0.00992573] | | |
| 00251930 | | BAO[2412205.215], FTT[.07737957], HXRO[28172.2327], SRM[2.12437363], SRM_LOCKED[1015.67464604], USD[0.00], USDT[27645.81747812] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251952 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0513[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[0.00000002], GMEPRE[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.15.24125476], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (389309614062251554FTX AU - we are her ef #40945)[1], NFT (53506518663594547OFTX AU - we are her ef #41189)[1], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000388], SRM_LOCKED[2.790661], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOKCOIN-PERP[0], TRX[.007704], TRX-PERP[0], TSLA[.00000006], TSLA-2021123[0], TSLAPRE[0], USD[0.01250612], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00251976 | | BCH[0], BNB[0], BTC[0], BULL[0], CREAM[.00705856], ETH[0], ETHBULL[0], FTT[0], HT[0], LUNA2[0.00391339], LUNA2_LOCKED[0.00913125], PUNDIX[.06244012], REN[.94862565], SLP[6.60857313], TRX[.000888], USD[0.0], USDT[0], USTC[0] | | |
| 00251978 | | BCH-20200925[0], BNB-20200925[0], ETH-20200925[0], FIL-20201225[0], SRM[.00005042], SRM_LOCKED[.0021675], TRX[.000004], UNI-20201225[0], USD[0.0], USDT[0.03150055] | | |
| 00251990 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO[.5336], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00630080], KNC-PERP[0], LINK-PERP[0], LUNA2[5.11263533], LUNA2_LOCKED[11.92948245], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02055292], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252023 | | APE-PERP[0], ATLAS[159.968], BTC[0.38031488], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], ETH-20210625[0], FTM-PERP[0], GALA[39.992], GALA-PERP[0], GENE[65.27362], GMT-PERP[0], LOOKS[420.46398694], LUNA2_LOCKED[0.08263619], LUNC[101034.133566], LUNC-PERP[0], MANA-PERP[0], MAPS[1194.761], MBS[275.9448], MEDIA[.229954], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB[599880], SLP-PERP[0], SOL[6.24175601], SRM[2049.80810989], SRM_LOCKED[3.33021811], USD[268.66], XRP[1.02127191], XRP-PERP[0] | | SOL[.102218], USD[12.37], XRP[1.012104] |
| 00252024 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.01147251], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[60.61668511], SRM_LOCKED[240.09680212], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.62], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00252031 | | 1INCH[20.54886370], AAVE-PERP[0], ADA-PERP[0], ALGO[.93426], ALGO-PERP[0], AMPL[.84397582], AMPL-PERP[0], ASD[.05124], ATLAS[2.82284821], ATLAS-PERP[0], ATOM[.098], ATOM-20210625[0], ATOM-PERP[0], AUDIO[1.89794], AVAX[.06834], AVAX-PERP[0], AXS[.09744], BADGER[.975844], BADGER-PERP[0], BAL[8.11.860910S], BAND[.04906], BCH[0.003662], BIT[.4576], BNB[.039804], BNB-PERP[0], BSV-PERP[0], BTC[0.00139810], BTC-20210625[0], BUL[0], CAKE-PERP[0], CEL[.217], CEL-PERP[0], CHZ[.2194], CHZ-PERP[0], COMP[0.00001155], COMP-PERP[0], COPE[73.97657845], CREAM[.00879], CRO[.54445], CRO-PERP[0], CRV[.7202], DOGE[4.40221], DOGE-PERP[0], DYDX[.044], ENJ[.7808], ENS-PERP[0], ETC-PERP[0], ETH[0.00135], ETHBULL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.81366529], FTT-PERP[0], FXS[.06352], GALA[8.358], GAR[.576], GMT[.9744], GRTBULL[3.875698], GST[.03312], HNT[.09756], IMX[.07976], LINK[1.2820175], LINK-PERP[0], LOOKS[1.74749], LRC[.9694], LTC[2.476375], LTC-PERP[0], LUA[.070315], LUNA2[18.24530454], LUNA2_LOCKED[42.57377127], LUNC-PERP[0], MANA[.423810S4], MANA-PERP[0], MATIC[BEAR2021[1445], MATIC-PERP[0], MER[.000315], MKR[.00065], MTA[0.04045], MTA-PERP[0], OXY[.6160], PERP[11.17148], PERP-PERP[0], POLIS[17.20886], POLIS-PERP[0], QI[8.408], RAMP-PERP[0], RAY[0.61740000], RAY-PERP[0], RNDR[.06712], RUNE[0], RUNE-PERP[0], SAND[1.014235], SAND-PERP[0], SHIB[2696288], SLP[1.1248], SLP-PERP[0], SNX[.06328], SOL[0.00805400], SOL-PERP[0], SRM[0.00000007], SRM_LOCKED[7.83618844], SRM-PERP[0], STEP[.089662S], STG[.964], STORJ-PERP[0], THETA-PERP[0], TRX[291], TRX-PERP[0], UNI[.09654], UNI-PERP[0], UNISWAPBULL[0], USD[11226.27], USDT[0.00000002], VETBULL[.05511955], VET-PERP[0], WAVES-PERP[0], XPLA[9.86], XRP[36.6678], YFII[.001935], YGG[15.9552] | | |
| 00252063 | | AUDIO-PERP[0], BTC-PERP[-0.0022], COPE[.7592], DMG-PERP[0], FTT[0.00001951], LINK-PERP[0], LUNA2[0.00006920], LUNA2_LOCKED[0.00016148], LUNC[15.07], LUNC-PERP[0], RUNE[1.22], RUNE-PERP[0], USD[3.64], USD[0.94717918] | | |
| 00252064 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR[3.498], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00002236], SRM_LOCKED[0.00102782], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0382], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252090 | | LUNA2_LOCKED[23.8425406], USD[0.20], USDT[0.00000105] | | |
| 00252091 | | 1INCH-0930[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], ABNB-0930[0], ACB-0325[0], ACB-0624[0], ACB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMD-0624[0], AMD-0930[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BAL-0930[0], BAO-PERP[0], BB-0325[0], BB-0624[0], BB-0930[0], BB-1230[0], BB-20210625[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BITO-0624[0], BIT-PERP[0], BITW-0930[0], BITW-1230[0], BNT-PERP[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0324[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-WK-0225[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CGC-0930[0], CGC-1230[0], CHR-PERP[0], CHZ-0930[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRON-0624[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHE-0325[0], ETHE-0624[0], ETHE-0930[0], ETHW-PERP[0], FB-0930[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GBTC-1230[0], GDX-0325[0], GDX-0624[0], GDXJ-0325[0], GDXJ-0624[0], GDXJ-1230[0], GLD-0325[0], GLD-0930[0], GLD-1230[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GMT-PERP[0], GOGOL-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOOD-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA[0.00000002], LUNA2-LOCKED[0.00000000], LUNA2-PERP[0], LUNC[0.00000000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0624[0], MRNA-0930[0], MSTR-0930[0], MSTR-PERP[0], NEAR-1230[0], NFLX-0930[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20210625[0], NOK-0325[0], NOK-0624[0], NOK-0930[0], NOK-1230[0], NVDA-0930[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0624[0], PENN-0930[0], PERP-0325[0], PEOPLE-PERP[0], PFE-0624[0], PFE-0930[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLR-0930[0], SLV-1230[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-0930[0], TLRY-1230[0], TLRY-20210625[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-0624[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0325[0], UBER-0930[0], UBER-1230[0], USD[157.54], USDT[0.00730613], USO-0930[0], VET-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00252093 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AKRO[.00000001], ALGO-20200920[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETC-0930[0], FTT[25.00398464], GRT[0], NEAR-PERP[0], SRM[1.17229031], SRM_LOCKED[7.99346216], STEP-PERP[0], TRX-20210326[0], TRX-20210924[0], USD[56.05], USDT[0] | | |
| 00252095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.00000001], ALGO-20200920[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CLV-PERP[0], COMP-20200920[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[0], DMG-20200920[0], DMG-20210326[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA[0.160606], FTT-PERP[0], GRT[0.0160630], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-20200920[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200920[0], MATIC-20210326[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-20210920[0], OMG-20211230[0], OMG-PERP[0], PAXG-PERP[0], PERP[.00000001], RAMP-PERP[0], RAY-PERP[0], REEF-202106[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.02730706], SRM_LOCKED[7.86697138], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SXP-20200925[0], SXP-20210325[0], SXP-20210625[0], SXP-20210926[0], SXP-PERP[0], SXP-20210625[0], THETA-20200920[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XTZ-20200925[0], XTZ-20210625[0], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0] | | |
| 00252097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[0.01667602], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.07998], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[231.65], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0116173[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.06146], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.03251767], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHW-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[10.07943821], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GFT-PERP[0], HGET[.034175], HNT-PERP[0], HOLY[1.43395], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.7435], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (340301955253340295FTX AU - we are href #32335)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.06045], OXY-PERP[0], PERP[.04576], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.06907], REEF-PERP[0], REN[.3924], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.23390], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.07.44386], SOS-PERP[0], SPELL-PERP[0], SRM[0.00103], SRM_LOCKED[0.00103], STEP-PERP[0], STG[.54380], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.03], TONCOIN-PERP[0], TRX[.441866], TRX-PERP[0], TULIP-PERP[0], UNI[.060795], UNI-PERP[0], USD[.3.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.3364], XRP-PERP[0], XTZ-PERP[0], YFI[0.00026161], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00252098 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.26347127], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.07007], SOL-PERP[0], SRM[1.00206352], SRM_LOCKED[.39723074], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.61, VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], XTZ-20210326[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252111 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNTX-20201225[0], BSV-PERP[0], BTC-20000001[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0.00000001], CREAM-20210326[0], CREAM-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000912], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20201225[0], MTA-PERP[0], NIO-20201225[0], NUXA-093[0], NVDA-20210326[0], OMG-PERP[0], PF-20201225[0], QTUM-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SPY-20211004[0], SRM[0.00743347], SRM_LOCKED[0.0366398], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252114 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.02073], FTT-PERP[0], GODS[.0761], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.33162403], SRM_LOCKED[2.37530179], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.16], XRP-PERP[0], YFI-PERP[0] | | |
| 00252130 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00004649], ETH-PERP[0], ETHW[0.00038631], EUR[310.50], FTT[0], FTT-PERP[0], MID-PERP[0], NVDA-20210326[0], SOL[0], SXP-PERP[0], TRX-PERP[0], TRX-20210625[0], TSLA-20210326[0], UNI-20210625[0], USD[0.41], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00021412], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.48206131], SRM_LOCKED[1.81626819], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.67], USDT[0.00053149], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.06735027], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252138 | | AVAX[.06506], AVAX-PERP[0], BNB-PERP[0], BTC[.00002118], BTC-PERP[0], ETH[0.00004506], ETH-PERP[0], ETHW[0.00084580], FTT[.03307398], KIN[9998.1], LINK[.058473], LUNA2[0.00309121], LUNA2_LOCKED[0.00721283], LUNC[.009958], LUNC-PERP[0], RUNE[.04352], SOL[.00273472], TRX[.000657], USD[0], USDT[0], XMR-PERP[0] | | |
| 00252157 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00053319], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HNT-20201225[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SRM[0.86646831], SRM_LOCKED[.52969308], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00252167 | | BTC[0], ETH[0.00102464], ETHW[0.00102464], FTT[0], SOL[0], SRM[.09691818], SRM_LOCKED[.36938258], USD[0.17], USDT[0] | | |
| 00252176 | | ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[-6.2], BTC[.2482], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.5], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[.816.7], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29986258], LUNA2_LOCKED[5.36634603], LUNC[500799.92], LUNC-PERP[0], MANA-PERP[-1603], MATIC-PERP[-4977], MKR-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[83], TRX-PERP[0], USD[27971.68], USDT[.00711677], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00252179 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00044005], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00044006], FTT[0.08667973], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.85726983], LUNA2_LOCKED[11.33362961], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX[0.69204692], TRX-PERP[0], UBXT[.5685], UNI-PERP[0], USD[6.16], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.088695], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM[1321.7023891], SRM_LOCKED[16.60013838], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210326[0], UNI-PERP[0], USD[3.92], USTC-PERP[0], XRP-PERP[0] | | |
| 00252183 | | ADABULL[0.00000010], ADA-PERP[0], ALGOBULL[680.463], ANC-PERP[0], ATOMBULL[.0006386], AXS-PERP[0], BCHBEAR[347.8], BCHBULL[.004694], BCH-PERP[0], BEAR[634.67817], BNBBULL[.000003], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[99160800], ENJ-PERP[0], EOSBULL[.618107], ETHBEAR[2561], ETH-PERP[0], ETT-PERP[0], GRTBEAR[719.6], GRTBULL[3.07385951], GRT-PERP[0], HTBULL[.0006726], IMX-PERP[0], KNCBULL[.0005092], LINKBULL[.00004299], LINK-PERP[0], LTCBULL[.009354], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004166], LUNC-PERP[0], MATICBULL[.006671], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHIBULL[.04699], SUSHI-PERP[0], SUSHIBULL[0072267], SXP-PERP[0], THETABEAR[.0001], THETABULL[7.73874], THETA-PERP[0], TOMOBULL[6.067], TRXBULL[.0023738], TRX-PERP[0], USD[0.00], USDT[0.00065501], USTC-PERP[0], VETBULL[0.00006076], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.000583], XRPBULL[54.54451], XRP-PERP[0], XTZBEAR[.06522], XTZBULL[.00092025], XTZ-PERP[0], ZECBULL[0.00008267], ZEC-PERP[0] | | |
| 00252198 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00057177], HOT-PERP[0], ICP-PERP[0], LINK[.00000001], LUNA2[0.00037689], LUNA2_LOCKED[0.00087942], LUNC[82.07], PAXG[.00000001], SC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.00], USDT[0.04568235] | | |
| 00252199 | | BTC[0.00000364], ETH[0], SRM[5.79903559], SRM_LOCKED[40.52096441], USD[0.01], USDT[.007903] | | |
| 00252200 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BR2[0], BTC[0.00166634], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CRV[.8864215], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.01198504], FT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00536813], SOL-PERP[0], SPELL-PERP[0], SRM[.85352642], SRM_LOCKED[3.88609372], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.79], USDT[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00252213 | | AAVE[10.84375609], ADA-PERP[3396], ALGO-PERP[5128], ALPHA-PERP[0], ATOM-PERP[608.95], AVAX-PERP[0], BTC-PERP[.418], C98[1218.7562], CEL-PERP[0], COPE[1749.65], DOGE-PERP[0], DOT-PERP[1582.1], DYDX-PERP[1094.1], EOS-PERP[0], ETH[3.36490017], ETHW[3.36490017], FTT[114.20966898], GRT[4629.03398809], GRT-PERP[16292], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKHALF[0], LINK-PERP[4280], MNGO[1906.5782], OMG-PERP[0], RAY[736.08055068], RSR-PERP[0], SNX[277.31781346], SOL[0], SRM[8.00027618], SRM_LOCKED[3.6451827], SUSHI[188.06380806], SUSHI-20210625[0], TOMO-PERP[0], TRX[.000777], USD[-39231.97], USDT[20008.00059429], YFI-PERP[.27] | AAVE[10.621579], RAY[632.8734], SNX[242.432909], SUSHI[114.514918] |
| 00252216 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000269], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPERPSPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.214856], FIDA_LOCKED[1.21720656], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00549177], FTT-PERP[0], GALA-PERP[0], GARR-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0.21468050], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.98652448], SRM_LOCKED[45667641], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00000003], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | RAY[.21003465] |
| 00252219 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BTC-MOVE-20210218[0], DOGE[0], ETH[.00000001], FTT[25.06639556], GRT[.4288], RAY[74.9921841], SHIT-PERP[0], SLV[.08768], SLV-20210326[0], SRM[9.26125155], SRM_LOCKED[.20786477], SUSHI[9.453639], USD[0.12], USDT[0.05200745] | | |
| 00252249 | | BNB[0.00845910], BTC[5.46157709], DAI[.98985952], ETH[292.12225546], ETHW[0.00025546], FTT[10090.51461465], LUNA2_LOCKED[10620.29785], SRM[8931.19044683], SRM_LOCKED[23913.92955317], SUSHI-PERP[0], USD[102.22], USDT[1.09185332], USTC[0], WBTC[.00011179], XRP[710619.415368] | | |
| 00252252 | | ATOM[0], BNB[0], DOGE[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.89080650], MATIC[0], NFT (386797931221357198/FTX EU - we are here! #20392)[1], NFT (408263218357006257/The Hill presented by FTX #25133)[1], NFT (506697343930261597/FTX EU - we are here! #19903)[1], NFT (575849178974842885/FTX Crypto Cup 2022 Key #7987)[1], NFT (550668145507892626/FTX EU - we are here! #19993)[1], SOL[0], SUN[.00000001], SUN_OLD[0], TRX[0], USD[0.00], USDT[0] | | |
| 00252255 | | AAVE-PERP[0], ADA-20210924[0], ALICE-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], ETH-20210326[0], ETH-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00102749], SRM_LOCKED[.00521785], SRM-PERP[0], UNI-PERP[0], USD[1.92], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252262 | | SRM[.0019019], SRM_LOCKED[.00725995], SXP-PERP[0], USD[0.04], USDT[.13904728] | | |
| 00252264 | | SRM[.00189143], SRM_LOCKED[.00719935], SXP-PERP[0], USD[0.09], USDT[.08848784] | | |
| 00252265 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.91182419], KNC-PERP[0], LUNA2[0.00068169], LUNA2_LOCKED[0.00159061], LUNC[148.440306], LUNC-PERP[0], MATIC-PERP[0], NFT (3332788976551449935/FTX EU - we are here! #30042)[1], NFT (438359149385919316/FTX EU - we are here! #32887)[1], NFT (459686496513986654/FTX EU - we are here! #32671)[1], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252267 | | ATOM[0], AVAX[0], BTC[0], DEFI-PERP[0], ETH[0], FIDA[.04819452], FIDA_LOCKED[12.27354465], FTT[0], FTT-PERP[0], MKR[0], SOL-PERP[0], SRM[.01291962], SRM_LOCKED[7.46324103], STETH[0.05048197], USD[11223.46], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00252269 | | SRM[.00190939], SRM_LOCKED[.00728211], SXP-PERP[0], USD[0.09], USDT[.14912751] | | |
| 00252273 | | SRM[.00191284], SRM_LOCKED[.00727866], SXP-PERP[0], USD[0.09], USDT[.03155501] | | |
| 00252276 | | SRM[.00176472], SRM_LOCKED[.00671998], SXP-PERP[0], USD[0.02], USDT[.05508828] | | |
| 00252283 | | LUNA2_LOCKED[529.618087], LUNC[.00737], USD[ -0.16], USDT[0], USTC[47.47727791] | | |
| 00252286 | | AMPL[27218.76193742], AMPL-PERP[0], BTC[1.68761962], DAI[.00008778], DYDX-PERP[0], ETH[8.05472271], ETHW[393.82649013], FLOW-PERP[0], FTT[0.00028820], LUNA2[0.00095736], LUNA2_LOCKED[0.00223384], LUNC[43.12712482], LUNC-PERP[0], NFT (395497251615413779/FTX EU - we are here! #209954)[1], NFT (411180440264500469/FTX EU - we are here! #209880)[1], OP-PERP[0], SOL-1230[0], SOL-PERP[0], TOMO[657.22332300], TRX[.000968], USD[304946.05], USDT[0.00087848], USTC[0.10748345], USTC-PERP[0] | | |
| 00252324 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00008532], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR[8.025], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[ -100], SPELL-PERP[0], SRM[4.38157537], SRM_LOCKED[16.61842463], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3449.91], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00252327 | | AUD[0.75], BTC[0.00012703], USD[0.03] | | |
| 00252333 | | SRM[.00176085], SRM_LOCKED[.00672385], SXP-PERP[0], USD[0.19], USDT[.07762632] | | |
| 00252335 | | SRM[.00176472], SRM_LOCKED[.00671998], SXP-PERP[0], USD[0.11], USDT[.09159955] | | |
| 00252336 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.41444852], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.35], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[27.31047664], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.18538955], SRM_LOCKED[4.82821234], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHIBULL[0.00000002], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00162900], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.53], USDT[0.00000044], VETBULL[0], YFI-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRXBULL[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252337 | | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.15], USDT[.08178513] | | |
| 00252338 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.04], USDT[.10604055] | | |
| 00252339 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.07], USDT[.10223829] | | |
| 00252341 | | SRM[6.39818576], SRM_LOCKED[24.32181424] | | |
| 00252342 | | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.10], USDT[.08145652] | | |
| 00252345 | | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.06], USDT[.02132087] | | |
| 00252346 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.05], USDT[.12342386] | | |
| 00252349 | | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.26], USDT[.13201404] | | |
| 00252358 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.04], USDT[.07629354] | | |
| 00252360 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.25], USDT[.13562218] | | |
| 00252361 | | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.23], USDT[.09310431] | | |
| 00252362 | | SRM[.00176016], SRM_LOCKED[.00669717], USD[0.31], USDT[.00123217] | | |
| 00252363 | | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.25], USDT[.078497] | | |
| 00252364 | | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.06], USDT[.14266569] | | |
| 00252365 | | SRM[.00160973], SRM_LOCKED[.00614308], SXP-PERP[0], USD[0.22], USDT[.00362963] | | |
| 00252368 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT[25.09573546], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], IP3[.00335], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41598068], LUNA2_LOCKED[0.96186754], OKB-PERP[0], RAY-PERP[0], TRX[.000005], USD[276.34], USDT[0.09935391], USTC[59.0500252] | Yes | |
| 00252370 | | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.06], USDT[.05593974] | | |
| 00252372 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.15], USDT[.10227355] | | |
| 00252373 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.24], USDT[.00554475] | | |
| 00252375 | | SRM[.00146349], SRM_LOCKED[.00558171], SXP-PERP[0], USD[0.19], USDT[.06506841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252378 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.0820074], FIDA_LOCKED[.03368477], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09627695], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[100.481012], TRX-PERP[0], USD[3.09], USDT[5256.25484703] | | |
| 00252384 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000011], SOL-PERP[0], SRM[.57080704], SRM_LOCKED[.35290134], STEP-PERP[0], STX-PERP[0], TRX[.000006], TSLAPRE-0930[0], USD[1.16], USDT[0], XRPf[-0.27282780] | | |
| 00252389 | | BTC[0.00018734], FTT[.02281913], SRM[3.17986029], SRM_LOCKED[12.06013971], USDT[0] | | |
| 00252402 | | ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01931778], SRM_LOCKED[.06197304], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20220025[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.95], USDT[0], XTZ-PERP[0] | | |
| 00252406 | | ASD-PERP[0], FTT[509.45443334], LUNA2[0.44944782], LUNA2_LOCKED[1.04871156], LUNC[97868.2093386], TRX[.002647], USD[860.02], USDT[15636.56226787] | | |
| 00252407 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.18], USDT[.02614552] | | |
| 00252411 | | SRM[.00160973], SRM_LOCKED[.00614308], SXP-PERP[0], USD[0.05], USDT[.11585406] | | |
| 00252413 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.21], USDT[.0908412] | | |
| 00252414 | | SRM[.00160619], SRM_LOCKED[.00614662], SXP-PERP[0], USD[0.03], USDT[.02178619] | | |
| 00252418 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.11], USDT[.11121392] | | |
| 00252419 | | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.13], USDT[.0846769] | | |
| 00252421 | | AAVE-PERP[0], BADGER-PERP[0], BTC-MOVE-20210304[0], BTC-PERP[0], ETH[.00023174], ETH-PERP[0], ETHW[.00023174], FTT[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[.0099601], SRM[.00032376], SRM_LOCKED[.00123752], USD[1.20], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252422 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.12], USDT[.03177619] | | |
| 00252424 | | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.12], USDT[.21014311] | | |
| 00252427 | | SRM[.00146803], SRM_LOCKED[.00558026], SXP-PERP[0], USD[0.20], USDT[.15899277] | | |
| 00252428 | | AAPL[.08], AMD[2], BTC[0.10000000], ETH[61.74109054], ETHW[0], FTT[150.04983252], GBP[86803.23], GODS[1000], GOOGL[3], LUNA2[5.75775395], LUNA2_LOCKED[13.43475923], LUNC[1253763.046174], MKR[0], MSTR[84.70256171], MTA[1672], NVDA[2], SOL[2942.39895129], TSLA[13.24942905], USD[172758.30], USDT[0], WBTC[0] | | ETH[30], SOL[2939.378915] |
| 00252429 | | SRM[.00146803], SRM_LOCKED[.00558026], SXP-PERP[0], USD[0.11], USDT[.09249981] | | |
| 00252431 | | SRM[.00146245], SRM_LOCKED[.00556303], SXP-PERP[0], USD[0.12], USDT[.0489783] | | |
| 00252432 | | SRM[.0014593], SRM_LOCKED[.00556618], SXP-PERP[0], USD[0.15], USDT[.07940431] | | |
| 00252433 | | SRM[.0014593], SRM_LOCKED[.00556618], SXP-PERP[0], USD[0.26], USDT[.04003198] | | |
| 00252435 | | SRM[.00146214], SRM_LOCKED[.00556334], SXP-PERP[0], USD[0.22], USDT[.08540795] | | |
| 00252436 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[-1.26563573], FLM-PERP[0], FTM[.88828571], FTM-PERP[0], FTT-PERP[0], FXS[.05968675], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00162337], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[1661.99193588], USTC-PERP[0], WAVES-PERP[0] | | |
| 00252437 | | SRM[.00145894], SRM_LOCKED[.00556346], SXP-PERP[0], USD[0.23], USDT[.14175543] | | |
| 00252438 | | SRM[.00172271], SRM_LOCKED[.00655699], SXP-PERP[0], USD[0.23], USDT[.04485297] | | |
| 00252441 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.09], USDT[.04594062] | | |
| 00252443 | | AAVE[.53], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATLAS[1999.806], ATLAS-PERP[0], ATOM[9.99903], BAND[.0752844], BNB[.00599101], BTC[0.10220488], BTC-0624[0], BTC-20211231[0], BTC-PERP[.01], BULLSHIT[0.00000001], COIN[3.00961006], COMP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DYDX[28.19612], ETCBULL[0], ETH-0624[0], ETH[1.14584432], ETH-20211231[0], ETHBULL[0], ETH-PERP[.7], ETHW[1.14584431], EXCH-PERP[0], FLOW-PERP[0], FTT[35.01610065], GRT[1500.860126], KAVA-PERP[0], LINK[150.0364443], LTC[2.00784954], LUNA20.17507904], LUNA2_LOCKED[0.40851777], LUNC[38123.83054802], LUNC-PERP[0], MATIC[99.9806], MID-PERP[0], NEAR[9.90806], POLIS-PERP[0], PRIV-PERP[0], REN[1.810753], SHIT-PERP[0], SLV[9.999806], SOL[21.99709388], UNISWAP-202009250], USD[-858.07], USDT[0.00333924], XLMBULL[0.00000005], YFI[0], YFI[0] | | |
| 00252444 | | SRM[.00156751], SRM_LOCKED[.00595979], SXP-PERP[0], USD[0.13], USDT[.01800337] | | |
| 00252446 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.11], USDT[.11415254] | | |
| 00252449 | | SRM[.00156234], SRM_LOCKED[.00596496], SXP-PERP[0], USD[0.14], USDT[.1448677] | | |
| 00252451 | | SRM[.00156751], SRM_LOCKED[.00595979], SXP-PERP[0], USD[0.19], USDT[.0387486] | | |
| 00252456 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.25], USDT[.081196] | | |
| 00252457 | | AMPL-PERP[0], AVAX[827.74244531], BNB-PERP[0], BOBA[14583.33333333], BOBA_LOCKED[160416.66666667], BTC[6.20644750], BTC-PERP[0], DEFI-PERP[0], DOGE[140276.7375], ETH[12.983175], ETH-PERP[0], ETHW[12.983175], FTT[1000], LINK-PERP[0], LUNA2[6.22425265], LUNA2_LOCKED[14.52325619], LUNC[1335344.12], MER[76401.08811], MER-PERP[0], RUNE-PERP[0], SNX[3000.00000001], SOL[803.61161434], SRM[622.4056391], SRM_LOCKED[4502.4943609], USD[559873.62], USDT[0], XRP-PERP[0], YFI[2], ZEC-PERP[0] | | |
| 00252458 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.07], USDT[.03945928] | | |
| 00252462 | | SRM[.00172242], SRM_LOCKED[.00655728], SXP-PERP[0], USD[0.06], USDT[.07519045] | | |
| 00252463 | | HGET[.004769], SRM[4497.04990735], SRM_LOCKED[81897.95250163], TRX[.000099], USD[0.00], USDT[0] | | |
| 00252464 | | SRM[.00172643], SRM_LOCKED[.00655327], SXP-PERP[0], USD[0.17], USDT[.13593398] | | |
| 00252479 | | ADABULL[18.275], ADA-PERP[0], ATOMBULL[770070], ATOM-PERP[0], AVAX-PERP[0], BALBULL[32240], BAND-PERP[0], BNBBULL[1.09], BULL[.2959872], CRV-PERP[0], DOGEBULL[713], DOT-PERP[0], ENJ-PERP[0], ETCBULL[883], ETHBULL[6.139892], ETH-PERP[0], FTT[.29794985], GRTBULL[1620], HTBULL[37], LINKBULL[38000], LUNA2[0.38243657], LUNA2_LOCKED[0.89235200], MANA-PERP[0], MATICBULL[.9742], OKBBULL[7.9], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[116000000], THETABULL[2216.5], TRY[0.00], USD[1.00], USDT[2.99127581], VETBULL[91660], XRPBULL[158000.02321], XRP-PERP[0], XTZBULL[170000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252506 | | ATLAS[6.3995438], BLT[.011415], BNB[.000045], ETH[.000001], ETHW[.000001], FTT[150.014575], GMT[.02115293], GRT[.00000001], GST[.00749509], IMX[.03333333], LUNA2[73.07250103], LUNA2_LOCKED[170.5025024], LUNC[60406.06628485], NFT (492689653386896308/The Hill by FTX #2889)[1], POLIS[.01436997], SLND[.041916], SOL[.001], TRX[.001214], USD[1218.05], USDT[3.53447092], USTC[10304.49733] | | |
| 00252529 | | AAVE-PERP[0], ADA-2021032[0], AMPL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021022[0], BTC-2021062[0], BTC-PERP[0], COMP[0], DEFI-2021032[0], DEFI-PERP[0], DOGE[114.08137], DOGE-PERP[0], ETH[0.00000033], ETH-2021022[0], ETH-2021062[0], ETH-2021120[0], ETH-PERP[0], FTT[0.00759324], LINK-2021225[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.66], LUNA2_LOCKED[22.5], LUNC[2102653.09430480], MID-2020122[0], MID-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[5.7784964], SRM_LOCKED[44.55499544], STEP-PERP[0], SUSHI-2021032[0], UNI-2020122[0], UNI-PERP[0], USD[146], USDT[253.64373876], XRP-2020122[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252543 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00048726], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11999215], FTT-PERP[0], HNT-PERP[0], LINK[0.07296], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[100], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2962.98], USDT[183.79730325], USTC-PERP[0], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00252567 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[.6222], BCH-PERP[0], BNB-PERP[0], BOBA[.075489], BOBA-PERP[0], BTC-2021225[0], BTC-PERP[0], CLV-PERP[0], COPE[.78079], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.0119], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.000418], FIL-PERP[0], FTT[0.06709835], FTT-PERP[0], GODS[.088853], HBB[244], HOT-PERP[0], HT[.04658], HT-PERP[0], IMX[.05754], LINA[1.0723], LOOKS[.53712], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074125], LUNC-PERP[0], MANA[.87027], MATIC-PERP[0], MER[.815254], MER-PERP[0], MNGO[.2331], MTA-PERP[0], NFT (298265570286803289/FTX EU - we are here! #120773)[1], NFT (318057930914066450/FTX EU - we are here! #120554)[1], NFT (347290203902401847/FTX AU - we are here! #5165)[1], NFT (521362484543851226/FTX EU - we are here! #12069]0)[1], OMG-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.003338], SOL-PERP[0], SRM[120.67674888], SRM_LOCKED[605.1366378], SRM-PERP[0], SUSHI-2021032[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[.097165], UNI-PERP[0], USD[0.49], USDT[0], XRP-PERP[0] | | |
| 00252570 | | ADABULL[0.11142975], ADA-PERP[0], ALGOBULL[2792239.78], ATOMBULL[268.83053], BEAR[59392.67728049], BTC[0], BTC-MOVE-WK-20200814[0], BULL[0.79974800], COMPBULL[8.13786991], DEFIBULL[2.11725816], DEFI-PERP[0], DOGEBULL[1.01236181], DRGNBULL[36.05518283], ETHBULL[1.01298726], ETH-PERP[0], LINKBULL[37.1265955], LINK-PERP[0], LTCBULL[180.286348], MATICBULL[6.9556152], RUNE-PERP[0], SOL[20.9622], SOL-PERP[0], SRM[327.45615808], SRM_LOCKED[1.78385392], SUSHIBULL[31068.46893], SXPBULL[1870.82064], SXP-PERP[0], TOMOBULL[60062.137], TOMO-PERP[0], USD[4.21], XAUT-PERP[0], XRPBULL[1826.84836], XTZBULL[76.251931], XTZ-PERP[0], ZECBULL[54.7554823] | | |
| 00252571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000079], BTC-0325[0], BTC-1230[0], BTC-2021032[0], BTC-2021032[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01020578], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-2021032[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10283652], SRM_LOCKED[89.10957956], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1647.24], USDT[20.00000010], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-2021123[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252573 | | 1INCH[0.00000001], 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BAL[0.00000001], BLT[.8], BNB-PERP[0], BTC[3.00000001], BTC-PERP[0], ETH[0], FTT[3308.71474474], KSM-PERP[0], LINK[.00000001], LTC[0], LUNA2[105.9667103], LUNA2_LOCKED[247.2556573], LUNC[.008315], SOL[375.00250000], SOL-PERP[0], SRM-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], USD[78058.19], USDT[35356.61664252], USTC[15000.1], YFI[0] | | |
| 00252587 | | ADA-PERP[0], BNBBEAR[.0046534], BTC-PERP[0], DAI[.08157], ETHBULL[0.00008653], ETH-PERP[0], FTT[16.7992628], SOL[0], SRM[.6895035], SRM_LOCKED[3.54702358], TRX[.000294], USD[0.00], USDT[14.93468242] | | |
| 00252600 | | FTT[0.03258603], HXRO[904965.59252066], MSRM_LOCKED[1], SOL[172.7517122], SRM[4392.2838652], SRM_LOCKED[39221.82900651], STG[900.009], USD[49684.80], USDT[0] | | |
| 00252604 | | POLIS[208.05838], SRM[16042.43185575], SRM_LOCKED[79172.56814425], USD[1.98], USDT[0.16541780] | | |
| 00252607 | | AMPL[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.22573079], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000011], ETHBULL[0], ETHW[0.00951038], FTT[1334.10158629], FTT-PERP[0], GODS[283.1], LINK[0], LINK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SOL[403.92630408], SOL-PERP[0], SRM[.87407508], SRM_LOCKED[504.9240399], SUSHI-PERP[0], USD[150056.11], USDT[0.00000002], XRP[0] | | |
| 00252610 | | ATLAS[13940], FTT[42.70345774], MTA[.00000001], SRM[.18245604], SRM_LOCKED[4.05380792], USD[3.28], USDT[0] | | |
| 00252611 | | APE-PERP[0], ATLAS[6346.2057], AURY[3.99848], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], LUNA2[4.95920897], LUNA2_LOCKED[11.57148761], POLIS[39.9943], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[702], USTC-PERP[0], XMR-PERP[0] | | |
| 00252630 | | AAVE[0], AUD[0.00], AVAX[0], BTC[0], DOT[0], ETH[0], FTH-PERP[0], FTT[50.93644403], LINK[0], LUNA2[0.02786815], LUNC[561.95320698], SOL[0], SOL-PERP[0], SRM[152.53498378], SRM_LOCKED[3.63419669], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[0.98], USDT[0] | | |
| 00252632 | | AMPL[0], ASD[100.0000005], ATLAS[3000.48213081], BTC[.00068494], CHZ[500.000021], CRO[100.0000008], ENJ[94.000075], ETH[0], FTT[5.08961381], MANA[100], SAND[30.54201172], SLNS[100], SRM[206.68606467], SRM_LOCKED[6.02435674], USD[0.00], USDT[0] | | |
| 00252632 | | AKRO[.83746], ALPHA-PERP[0], AMPL-PERP[0], BTC[0.00000926], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.07126718], ICP-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[.33994764], SRM_LOCKED[147.28232177], SUSHI-PERP[0], TRX[.000006], USD[15205.23], USDT[0.00878032] | | |
| 00252669 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.31673326], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.23519101], SRM_LOCKED[1.04527417], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3628.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092[40], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021092[40], ATOM-2021123[10], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-2021032[0], BCH-PERP[0], BNB-PERP[0], BSV-2021032[0], BSV-PERP[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-2021092[40], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-2021092[40], ETH-2021123[10], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09032418], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003486], LUNA2_LOCKED[0.0174800], LUNC[.0098185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-2021092[40], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4843.41], USDT[19.84731328], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021092[40], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00252690 | | BTC[0], DOGE[1539055.17630651], ETH[4.19.41318540], ETHW[0], FTT[0.00000001], NFT (315676917505790482/FTX Swag Pack #544)[1], SOL[0], SRM[9220.40507392], SRM_LOCKED[34474.5678889], USD[0.00], USDT[0] | | |
| 00252718 | | APE-PERP[0], AVAX[.00000001], BIDEN[0], BOBA[.024948], BTC[1.54941231], DOGE-PERP[0], DYDX[5394.133773], DYDX-PERP[0], ETH[.810389], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], IMX[.070614], LOOKS-PERP[0], NFT (383127870266388138/FTX EU - we are here! #243534)[1], NFT (420956472894938240/FTX EU - we are here! #243547)[1], NFT (550770190167026093/FTX EU - we are here! #243555)[1], RAY-PERP[0], SRM[45.05981661], SRM_LOCKED[43150.51138738], SRM-PERP[0], TRUMP[0], USD[-8.03], USDT[0.00000001] | | |
| 00252753 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[0.241835], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0.01784915], ATOM-PERP[0], AURY[1000.00108], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[1.50006124], BTC-PERP[0], CAD[0.15], COMP-PERP[0], COPE[.17702], CREAM[.001], CRV-PERP[0], CVX[7000.268834], CVX-PERP[0], DMG[.0901], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[205.01639597], ETH-PERP[0], ETHW[0.00695397], FTM-PERP[0], FTT[1010.18621886], FTT-PERP[0], GRT[.10563], GRT-PERP[0], KNC-PERP[0], LINK[2.12947], LINK-PERP[0], LTC[.004546], LTC-PERP[0], MATIC[.80935], MATIC-PERP[0], MNGO[.314088], MNGO-PERP[0], MTA[.94273127], MTA-PERP[0], NEAR-PERP[0], NFLX[.0035], PERP[24881.92915066], PERP-PERP[0], PYTH[.005], RAY[72923], RAY-PERP[0], ROOK-PERP[0], RUNE[.002893], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.006596775], SNX-PERP[0], SNY[3.379212], SOL-PERP[0], SPELL[3.758], SPELL-PERP[0], SRM[78.19170901], SRM_LOCKED[585.70629099], SRM-PERP[0], STEP[.038033], SUSHI-PERP[0], TRX[.00000002], USD[380081.67], USDT[16.59574739], XRP-PERP[0], YFI[10.00045124], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.01209], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00013757], BTC-PERP[0], COMP-PERP[0], COPE[.0504], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.39.PERP[0], FTM-PERP[0], FTT[0.01989663], FTT-PERP[0], GRT[.06567], GRT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK[.49065035], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[100.0005], MATIC-PERP[0], MKR-PERP[0], MNGO[36.53125693], MTA[.36512353], MTA-PERP[0], NEAR-PERP[0], PERP[.00000001], PERP-PERP[0], RAY[1.479351], RAY-PERP[0], RUNE[1.0608155], RUNE-PERP[0], SOL[.0000001], SNX[.013865], SNX-PERP[0], SNY[328.013423], SOL[.0000725], SOL-PERP[0], SPELL-PERP[0], SRM[17.60139656], SRM_LOCKED[97.11860344], SRM-PERP[0], STEP[.02677955], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00252758 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], NFT (463667843919294659/CORE 22 #98)[1], PERP-PERP[0], SNX-PERP[0], SRM[.06877069], SRM_LOCKED[.26145042], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252762 | | ADABULL[0.00000240], ALGOBULL[37.661], ASDBULL[0.00064694], ATOMBULL[22.1126033], BCHBULL[.00167785], BEAR[10.5755], BNBBULL[0.00000692], BTC[0], BTC-PERP[0], BULL[0.00000077], COMPBULL[51.02], DAI[.03653466], DEFIBULL[0], DMGBULL[7.7944], DOGEBEAR2021[0], DOGEBULL[27.79400000], EOSBULL[11726 86327718], ETCBULL[.27], ETH[0.34514], ETHBEAR[577.28], ETHBULL[0.00000195], ETH-PERP[0], FTT[.06443384], GRTBEAR[.12372], GRTBULL[127.43867068], GST[.04], LINKBULL[0.00009537], LTC[0.1655986], LTCBULL[12271.0046163S], LUNA20.00077505], LUNA2.00077505], LUNA2.00077505], LUNA[168.77], MATICBULL[1753.23407340], MATIC-PERP[0], SHIB[1100000], SUSHIBULL[.805517], SXPBULL[1833.78239034], THETABULL[62.70711894], TOMOBULL[12580863T.08095305], TRX[.000101], TRXBULL[50.35157478], UNISWAPBULL[0], USD[0.08], USDT[30.67100313], XLMBULL[3.13657256], XRPBEAR[3.9133], XRPBULL[3.394025] | | |
| 00252783 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.38580872], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-1230[0], BADGER-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210328[0], BTTPRE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.05066695], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[10.00069695], FIL-PERP[0], FTM-PERP[0], FTT[25.01970356], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB[700000], KSHIB-PERP[0], LINKDOWN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.53774562], LUNA2_LOCKED[0.58807358], LUNC[334847.39], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[.03527017], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-20210000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[1.04232006], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM[16.73122258], SRM_LOCKED[8.2195697], STEP[500], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000815], UNI-1230[0], USD[18427.22], USDT[100.82295024], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252806 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[18798708], ALGO-PERP[0], APE-PERP[0], ATOMBULL[2482.52823], ATOM-PERP[0], AVAX[.00352886], BCHBEAR[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[-0.00060573], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.02006000], ETHBULL[0], ETH-PERP[0], ETHW[-0.01003421], FTT[0.00000011], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[0.08737512], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.33485453], LUNA2_LOCKED[12.64799392], LUNC[0], MATICBULL[91.046762], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], STEP[1120.87941], SUSHI-PERP[0], TRX-PERP[0], USD[-170.69], USDT[220.64560572], USTC[499.905], WAVES-0930[0], XRPBULL[25497.05500000], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210328[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.42213383], SRM_LOCKED[2.37634665], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252818 | | SRM[9863.22735402], SRM_LOCKED[79135.34324305], USD[24652.90] | | |
| 00252820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[0.00], BAL-PERP[0], BAT-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[517.06827053], FTT-PERP[0], GAL[204.22187473], GARI[5013.73483389], HOOD[.00000001], HXRO[10593.64678972], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[101163.76358635], MOB[650.74283583], OXY_LOCKED[41305.34351168], RUNE-PERP[0], SLND[791.7], SNY[3432.5720709], SOL[188.16552007], SRM[1257.90492906], SRM_LOCKED[173.1782338S], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], XAUT-PERP[0], YFI-PERP[0], YGG[887.53176178] | | |
| 00252832 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210225[0], BNB-20210326[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00002608], BTC-20210625[0], BTC-20210625[0], BTC-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201202[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201224[0], BTC-MOVE-WK-20201231[0], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0.00000369], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0.04248391], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20210524[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0122923], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0.00008382], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[.00276698], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-20210625[0], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.20647214], SRM_LOCKED[.75983105], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210225[0], SUSHI-20210625[0], SUSHIBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.06], USDT[0.00010155], USDTBULL[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[0.00091918], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252837 | | ADA-0325[0], ADA-20210924[0], ADA-20211123[0], ALGO-0325[0], ALGO-20211231[0], AMPL[0.24272037], AMPL-PERP[0], APE-0930[0], ATLAS-PERP[0], ATOM-20211123[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.995], FXS-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.0001071S], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-1230[0], USDT-PERP[0], WBTC-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00252843 | | SRM[21545.46343182], SRM_LOCKED[83008.04772875], USD[0.00] | | |
| 00252844 | | SRM[25887.36113246], SRM_LOCKED[82988.72785462], USD[0.00] | | |
| 00252855 | | AMPL[0], BNB[0.54818542], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.06571044], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[25], FTT-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.67770465], LUNA2_LOCKED[1.58131086], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[221.75], USDT[0.00632000], USTC[2.66320566], XRP-PERP[0] | | |
| 00252861 | | AMPL[0], AURY[21533093], CEL[.004], EOSBULL[.074], GMT[5], HNT[.093], HXRO[1 IP3[9.6498], LUNA2[0.00246088], LUNA2_LOCKED[0.00574207], LUNC[10], MTA[.01834048], PERP[.03113924], TRX[.00006], USD[0.00], USDT[10.02447474], USTC[.34185] | | |
| 00252870 | | BTC-PERP[0], FTT[25], IMX[84.3], LUNA2[0.00451768], LUNA2_LOCKED[0.01054126], NFT [386518296502166003/FTX AU - we are here! #12533][1], NFT [500398661139927175/FTX AU - we are here! #12554][1], NFT [520010374762141149/FTX AU - we are here! #44747][1], RAY[7.87177906], SOL[0.05012264], USD[17.63], USDT[0], USTC[.63950035] | | |
| 00252872 | | AURY[.00018467], BTC[0.00000803], ETHW[.718], ETHW-PERP[0], LUNA2[0.00706308], LUNA2_LOCKED[0.01648052], LUNC[0.00548823], SHIB[.1], SHIB-PERP[0], TRX[27.00056317], USD[0.40], USDT[0], USTC[.99981] | Yes | |
| 00252887 | | 1INCH-PERP[0], AAPL-20201225[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20201225[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210226[0], BTC-20210326[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20201010[0], BTC-MOVE-20201101[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-MOVE-20201119[0], BTC-MOVE-20210206[0], BTC-PERP[0], CBSE[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FTM-20201225[0], FTT[168.3034], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-20210924[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA[2.04498793], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[42.08498793], SRM_LOCKED[168.36088503], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TSLA-20201225[0], TSLA-20210924[0], UNI-PERP[0], USD[0.16], USDT[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20201225[0] | | |
| 00252902 | | AMPL-PERP[0], ANC-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.087954], KNC-PERP[0], LUNA2[0.00265724], LUNA2_LOCKED[0.06620024], LUNC[578.62127471], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT [572161284683130895/The Hill by FTX #36283][1], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[101.37], XLM-PERP[0], XRP[1094.16029001], XRP-PERP[0] | | |
| 00252910 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[1343], ALGO-PERP[0], ALGO-PERP[2794], ALPHA-PERP[0], ALTBEAR[0], APE-PERP[0], APT[9.00006], APT-PERP[162], ARKK-1230[31.81], ARKK[15.32950804], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[495.9], AVAX-PERP[0], AVAX-20210625[0.9], BAL-PERP[0], BAT-PERP[0], BCHBULL[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[1166.1], CLV[0.0254456], CRV-PERP[0], CVC-PERP[3639], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[241.3], EDEN-PERP[0], EOS-PERP[0], ETHBULL[0], ETH[2.30104113], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[465.54776814], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-1230[10.35], GLD[81000085], GLMR-PERP[2319], GMTBULL[0], GRT-PERP[0], HBAR-PERP[1495], HNT-PERP[3 99999999], HOT-PERP[20900], ICP-PERP[0], INJ-PERP[0], JAMAR-PERP[15400], KAVA-PERP[189.9], KNC-PERP[140.3], LDO-PERP[0], LINA-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEAR-PERP[152.4], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[29450], SAND-PERP[2031], SC-PERP[0], SCRT-PERP[787], SHIB-PERP[0], SHIT-PERP[0], SOL[21.2 6520725], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-113707.75], USDT[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252911 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-2021231[0], 1INCH-PERP[0], AAVE[3.37001], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[4240], AGLD[70.001193], AGLD-PERP[0], ALEPH[.002], ALGO-0325[0], ALGO-20210924[0], ALGO-2021231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[142.2], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-2021231[0], ATOM-PERP[0.30099999], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.01843715], AXS-PERP[0], BADGER[6.0001001], BADGER-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00813826], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20201225[0], BTC-PERP[-0.49129999], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[1.13039819], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[965], CVX-PERP[67.3], DFL[200.002], DOGE-20210924[0], DOGE[301.05493], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-2021231[0], DOT-PERP[323.1], EDEN-PERP[0], ENS[28.00028], ENS-PERP[159.35], EOS-PERP[1879.1], ETC-PERP[0], ETH-0325[0], ETH-0331[-1.689], ETH-0624[0], ETH-0930[0], ETH-1230[-107], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-3754535[0], ETH-PERP[-6.97399999], ETHW-PERP[0], EUL[.00006], EUR[139.40], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[533.3], FLOW-PERP[0], FRONT[.0033], FTM-PERP[685], FTT[1176.12689999], FTT-PERP[-1.89999999], FXS-PERP[6.7], GALA-PERP[349], GAL-PERP[122.6], GLMR-PERP[282], GMT-PERP[0], GRT-20210924[0], GRT[455.14466943], GRT-PERP[598], GST-PERP[1098.9], HT[1.05225871], HT-PERP[0], HUM[.001], HUM-PERP[0], ICP-PERP[0], JET[90.002], KIN[0160028.2], KIN-PERP[0], KNC-PERP[365.1], KSM-PERP[33.06], KSOS-PERP[307600], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[1278], LRC-PERP[0], LUNA2[1.70475395], LUNA2_LOCKED[3.97775922], LUNA2-PERP[0], LUNC[0], LUNC-PERP[550000], MANA-PERP[1809], MATIC[6.3093375], MATIC-PERP[112], MCB[20.7702025], MCB-PERP[0], MKR[.00001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[20.000397], MTL-PERP[0], NEAR-PERP[74], OKB[.00017], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[4999000], PERP-PERP[416.3], POLIS[34.7], POLS[94.7], POLS-PERP[0], PORT[40.200398], PRISM[1000], PROM-PERP[0], PTU[20.0002], RAY[1.73469308], RAY-PERP[0], REAL[1.00001], REEF-20210625[0], REEF-PERP[0], ROOK[.000486], ROOK-PERP[0], RUNE[46.4083375], RUNE-PERP[533.2], SAND-PERP[0], SHIB[8062089.10227645], SHIB-PERP[2700000], SKL-PERP[7637], SLND[30.000296], SLP[1.8], SLP-PERP[0], SLRS[230.0035], SNX-PERP[0], SOL-0930[0], SOL-2021123[0], SOL-PERP[1.5], SPELL[3000.04], SPELL-PERP[0], SRM[1525.13755191], SRM_LOCKED[768.82697809], SRM-PERP[0], STARS[5.0002], STEP[256.274524], STEP-PERP[13280], STG[515.00515], STX-PERP[0], SUSHI[.00015], SUSHI-PERP[0], SWEAT[22422.22422], SXP[0.28198462], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-2021231[0], SXP-PERP[0], THETA-20210924[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1054.77602322], TRX-20210924[0], TRX-2021123[0], TRX-PERP[1121], TRYB[.029], TULIP-PERP[0], UNI-PERP[0], USD[283125.88], USDT[7894.46302972], USDT[3.57913967], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[182], XPLA[590.0019], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-2021123[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0] | | EUR[139.15], GRT[454.00006], TRX[100], USD[100.00] |
| 00252917 | | ETHW[3659.60558732], FTT[10000.04817241], MER[1337712.108128], POLIS[.03], SOL[86], SRM[8714.12909859], SRM_LOCKED[2516922.98969581], TOMO-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00252922 | | CONV[49751.52336052], COPE[618.17049029], CQT[7558.69203523], DFL[3015.80718313], EDEN[5.7], ETH[.00000488], ETHW[.74524478], FTT[718.76863187], HXRO[187.06544341], IND[4020.58086978], LUNA2[1.49220389], LUNA2_LOCKED[3.46355914], MAPS[1384.09880523], MATIC[20.09333534], MER[4020.58086961], NFT (345902476332181475/FTX EU - we are here! #31397)[1], NFT (444772112987304163/FTX AU - we are here! #32923)[1], NFT (453336719893674218/The Hill by FTX #6277)[1], NFT (453437284036645340/FTX AU - we are here! #32943)[1], NFT (464362699894532422/FTX EU - we are here! #31082)[1], NFT (491847406436143042/FTX EU - we are here! #31346)[1], NFT (525398859429137786/FTX Crypto Cup 2022 Key #3352)[1], OXY[2010.2904348], PSY[5025.72608729], SRM[120.37706076], SRM_LOCKED[607.14173311], TRX[.000003], USD[156.63], USDT[0.00430617] | Yes | |
| 00252923 | | SRM[.00171379], SRM_LOCKED[0], USD[0.19], USDT[0.09603968] | | |
| 00252925 | | 1INCH[327.24166539], 1INCH-PERP[0], AMPL[0.15175886], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0927[-2], BTC[0.00006378], BTC-PERP[0], C98[689.33177566], CAKE-PERP[0], CEL[112.42195264], CHR-PERP[0], DODO-PERP[0], DOGEBULL[.000005], DOGE-PERP[0], DYDX-PERP[0], EDEN[.6], ETC-PERP[0], ETH[1.30300544], ETH-PERP[0], ETHW[2.45385665], EUR[0.79], FTM[51.33706444], FTT[82.81669973], FTT-PERP[0], GALA[1033.24750599], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LUNA2[4.87993302], LUNA2_LOCKED[11.05731804], LUNC[20.41925202], LUNC-PERP[0], MATIC-PERP[0], MOB[5.68286124], NEAR-PERP[0], NFT (309146308083682S/Monaco Ticket Stub #95)[1], NFT (306604447386747076/FTX EU - we are here! #24458)[1], NFT (322749688768735281/FTX EU - we are here! #24278)[1], NFT (32837512145096332/FTX EU - we are here! #24394)[1], NFT (36865224502229536G/France Ticket Stub #11159)[1], NFT (370621591803191/Silverstone Ticket Stub #1911)[1], NFT (374785754403650196/FTX AU - we are here! #1612)[1], NFT (392483035837580/FTX AU - we are here! #24931)[1], NFT (445020036417558951/MF1 X Artists #70)[1], NFT (431333333854771091/FTX AU - we are here! #1613)[1], NFT (498814082120628570/Belgium Ticket Stub #766)[1], NFT (506124720187561/The Hill by FTX #3211)[1], NFT (529608917068666897/Netherlands Ticket Stub #632)[1], NFT (541544686801093763/Japan Ticket Stub #698)[1], NFT (547398866345661337/Singapore Ticket Stub #670)[1], NFT (549198508294892429/Hungary Ticket Stub #920)[1], NFT (551816292327728898/Baku Ticket Stub #864)[1], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[124.59538378], SAND[103.32474947], SAND-PERP[0], SC-PERP[0], SOL[1.16656475], SOL-PERP[0], SRM[3.09966131], SUN[90006.37574938], SUSHI-PERP[0], TRU-PERP[0], TRX[700026.70870074], UNI[7.73063725], USD[3317.17], USDT[1.02997101], USTC[0.01693676], USTC-PERP[0], WAVES-PERP[0], XRP[.320247], YFI-PERP[0] | Yes | USDT[.30249401] |
| 00252926 | | SRM[.0017141], SRM_LOCKED[0.0654051], SXP-PERP[0], USD[0.06], USDT[.093252] | | |
| 00252927 | | ATLAS[3.86056356], BTC[.339959], ETH[0], FTT[0.10585254], ICP-PERP[0], POLIS[.08069518], PYTH_LOCKED[3333333], SRM[.54395388], SRM_LOCKED[2.4908514], TRX[.000006], USD[33141.96], USDT[0.45711622] | Yes | |
| 00252928 | | SRM[.00172114], SRM_LOCKED[0.0653347], SXP-PERP[0], USD[.17], USDT[.12031054] | | |
| 00252930 | | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20200727[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06684923], MID-PERP[0], MTA-PERP[0], SECO-PERP[0], SHIT-2020PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.12720772], SRM_LOCKED[1.19367085], SXP[.03484995], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.13], USDT[0] | | |
| 00252931 | | SRM[.00171033], SRM_LOCKED[0.0654428], SXP-PERP[0], USD[0.23], USDT[0.08603036] | | |
| 00252932 | | SRM[.00171803], SRM_LOCKED[0.06566077], SXP-PERP[0], USD[0.13], USDT[.00477695] | | |
| 00252933 | | SRM[.00172583], SRM_LOCKED[0.06555387], SXP-PERP[0], USD[0.10], USDT[.09241097] | | |
| 00252934 | | SRM[.00171893], SRM_LOCKED[0.06566077], SXP-PERP[0], USD[0.14], USDT[.15387133] | | |
| 00252936 | | SRM[.00172271], SRM_LOCKED[0.06556699], SXP-PERP[0], USD[0.27], USDT[.19013069] | | |
| 00252937 | | SRM[.00171893], SRM_LOCKED[0.06560077], SXP-PERP[0], USD[0.18], USDT[.02751615] | | |
| 00252938 | | SRM[.00171893], SRM_LOCKED[0.06566077], SXP-PERP[0], USD[0.00] | | |
| 00252940 | | SRM[.00171893], SRM_LOCKED[0.06566077], SXP-PERP[0], USD[0.28], USDT[.12417217] | | |
| 00252941 | | SRM[.00172271], SRM_LOCKED[0.06555699], SXP-PERP[0], USD[0.19], USDT[.14000821] | | |
| 00252943 | | SRM[.0056408], SRM_LOCKED[0.0596371], SXP-PERP[0], USD[0.14], USDT[.0818041] | | |
| 00252944 | | SRM[.00156359], SRM_LOCKED[0.00596371], SXP-PERP[0], USD[0.14], USDT[.11480758] | | |
| 00252946 | | SRM[.00156572], SRM_LOCKED[0.00596158], SXP-PERP[0], USD[0.17], USDT[.0469081] | | |
| 00252947 | | SRM[.00156021], SRM_LOCKED[0.00596709], SXP-PERP[0], USD[0.21], USDT[.05937622] | | |
| 00252948 | | SRM[.00156572], SRM_LOCKED[0.00596158], SXP-PERP[0], USD[0.21], USDT[.12100894] | | |
| 00252949 | | SRM[.0056408], SRM_LOCKED[0.00595992], SXP-PERP[0], USD[0.12], USDT[.11091364] | | |
| 00252950 | | SRM[.00156571], SRM_LOCKED[0.00595992], SXP-PERP[0], USD[0.08], USDT[.10328768] | | |
| 00252951 | | SRM[.00156359], SRM_LOCKED[0.00596371], SXP-PERP[0], USD[0.13], USDT[.14741439] | | |
| 00252953 | | BTC[0.00009964], ETH[.00192686], ETHW[.0019244], FTT[1030.38892641], SRM[40.46947547], SRM_LOCKED[334.81981701], USD[13886.42], USDT[1835.99878877] | Yes | |
| 00252955 | | SRM[.00155940], SRM_LOCKED[0.00594545], SXP-PERP[0], USD[0.04], USDT[.10765096] | | |
| 00252956 | | SRM[.00155701], SRM_LOCKED[0.00594419], SXP-PERP[0], USD[0.01], USDT[.00832293] | | |
| 00252957 | | SRM[.00155701], SRM_LOCKED[0.00594419], SXP-PERP[0], USD[0.02], USDT[.1127189] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252958 | | SRM[.00155701], SRM_LOCKED[0.00594419], SXP-PERP[0], USD[0.04], USDT[.06404645] | | |
| 00252960 | | BTC[0], BTC-MOVE-2020081Q[0], BTC-PERP[0], DEFI-PERP[0], DMG[.07500501], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC[256.41768636], MTA-PERP[0], SRM[.0048762], SRM_LOCKED[.0186382], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00252962 | | SRM[.00156572], SRM_LOCKED[0.00596158], SXP-PERP[0], USD[0.26], USDT[.01235932] | | |
| 00252963 | | SRM[.00155904], SRM_LOCKED[0.00596496], SXP-PERP[0], USD[0.15], USDT[.05232405] | | |
| 00252964 | | SRM[.00155904], SRM_LOCKED[0.00596496], SXP-PERP[0], USD[0.28], USDT[.04984554] | | |
| 00252966 | | SRM[.00156359], SRM_LOCKED[0.00596371], SXP-PERP[0], USD[0.28], USDT[.01432033] | | |
| 00252968 | | SRM[.00156751], SRM_LOCKED[0.00595649], SXP-PERP[0], USD[0.21], USDT[.07733308] | | |
| 00252971 | | SRM[.00155904], SRM_LOCKED[0.00596496], SXP-PERP[0], USD[0.13], USDT[.07415345] | | |
| 00252981 | | ADABULL[0], ATOMBEAR[596699620.92286634], BTC[0.00000211], BULL[0.00000016], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], GRTBULL[0], SRM[.3230135], SRM_LOCKED[1.22794294], SUSHIBULL[0], SXPBULL[0], USD[0.03], USDT[0.01776083] | | |
| 00252982 | | SRM[.00156214], SRM_LOCKED[0.00596186], SXP-PERP[0], USD[0.27], USDT[.06752554] | | |
| 00252983 | | SRM[.00155701], SRM_LOCKED[0.00594419], SXP-PERP[0], USD[0.00] | | |
| 00252984 | | SRM[.00155701], SRM_LOCKED[0.00594419], SXP-PERP[0], USD[0.28], USDT[.00842477] | | |
| 00252986 | | SRM[.00155701], SRM_LOCKED[0.00594419], SXP-PERP[0], USD[0.02], USDT[.19898872] | | |
| 00252987 | | BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], ETH[.2518796], ETHW[.2518796], SRM[1013.43435859], SRM_LOCKED[33.99698939], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 00252988 | | SRM[.00155701], SRM_LOCKED[0.00594419], SXP-PERP[0], USD[0.05], USDT[.01404791] | | |
| 00252990 | | SRM[.00156572], SRM_LOCKED[0.00596158], SXP-PERP[0], USD[0.07], USDT[.08192062] | | |
| 00252991 | | SRM[.00164088], SRM_LOCKED[0.00595992], SXP-PERP[0], USD[0.04], USDT[.06054402] | | |
| 00252992 | | SRM[.00171893], SRM_LOCKED[0.00656077], SXP-PERP[0], USD[0.03], USDT[.0051027] | | |
| 00252993 | | ADA-PERP[0], ALGOBULL[4.8], APT-PERP[0], ATOM-PERP[0], AVAX[0.00070327], AVAX-PERP[0], AXS-PERP[0], BALBEAR[.4752175], BALBULL[1.9129474], BCHBEAR[6981.808281], BCHBULL[21051.595085], BEAR[.08971], BNB[.00152166], BNBBEAR[7994400.3513], BSVBEAR[.9517], BSVBULL[.71335], COMPBEAR[.0096215], DMG[.07105], DMGBULL[.80944], DMG-PERP[0], EOSBEAR[.068112], ETHBEAR[99685.503], ETHW-PERP[0], FTM-PERP[0], FTT[15.59506], FTT-PERP[6.8], LINKBEAR[441.1], LTC[.00337906], LUA[.03249], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005802], LUNC-PERP[0], MATICBEAR[.0099], MATICBULL[.02045], MATIC-PERP[0], OKB-PERP[0], RAY[.03312152], RAY-PERP[0], SLP[9.936], SLP-PERP[0], SOL-PERP[0.05000000], SUSHIBULL[99.4297], TOMOBEAR[2323], TOMOBULL[92.44], TOMO-PERP[0], TRX[1.448526], TRXBEAR[.27128], USD[-4.74], USDT[4.39954202], VND[0.05], XTZBEAR[.08978] | | |
| 00252994 | | SRM[.00172271], SRM_LOCKED[0.00655699], SXP-PERP[0], USD[0.05], USDT[.0993999] | | |
| 00252997 | | SRM[.00172242], SRM_LOCKED[0.00655728], SXP-PERP[0], USD[0.01], USDT[.09902862] | | |
| 00253000 | | SRM[.00172242], SRM_LOCKED[0.00655728], SXP-PERP[0], USD[0.25], USDT[.01746465] | | |
| 00253001 | | SRM[.0017289], SRM_LOCKED[.0065508], SXP-PERP[0], USD[0.04], USDT[.11069318] | | |
| 00253002 | | SRM[.00172242], SRM_LOCKED[0.00655728], SXP-PERP[0], USD[0.03], USDT[.04072937] | | |
| 00253008 | | SRM[.00171893], SRM_LOCKED[0.00656077], SXP-PERP[0], USD[0.14], USDT[.13479702] | | |
| 00253010 | | SRM[.00172211], SRM_LOCKED[0.00655759], SXP-PERP[0], USD[0.17], USDT[.13357235] | | |
| 00253012 | | SRM[.00171893], SRM_LOCKED[0.00656077], SXP-PERP[0], USD[0.13], USDT[.09884783] | | |
| 00253016 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BIDEN[0], BNB[0], BTC[0], BTC-20210326[0], BTC-MOVE-2020080308[0], BTC-MOVE-20200823[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.00103129], SRM_LOCKED[0.00381266], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB8[0], USD[2.40], USD[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00253017 | | SRM[.00172643], SRM_LOCKED[0.00655327], SXP-PERP[0], USD[0.12], USDT[.09272213] | | |
| 00253019 | | SRM[.00172271], SRM_LOCKED[0.00655699], SXP-PERP[0], USD[0.15], USDT[.02587985] | | |
| 00253020 | | SRM[.00171893], SRM_LOCKED[0.00656077], SXP-PERP[0], USD[0.11], USDT[.07202062] | | |
| 00253022 | | SRM[1.05111255], SRM_LOCKED[.03793983], SXP[.00613], SXP-PERP[0], USD[0.28] | | |
| 00253042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [320865562380742263/FTX AU – we are here! #60796][1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-OVER-TW0[0], SOL-PERP[0], SRM[.98459938], SRM_LOCKED[19.84082551], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[36680.9269], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253045 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[1.12704676], SRM_LOCKED[.52293004], UNI-PERP[0], USD[3.60], YFI[0] | | |
| 00253054 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[.00415775], SRM_LOCKED[.01582207], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253055 | | 1INCH[-2021032603[0], 1INCH-2021062520[0], 1INCH-2021062203[0], 1INCH[.000000011], AAVE[.00000001], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210624[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BNB-PERP[0], BTC[.00034582], BTC-0325[0], BTC-064[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[4896.64], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], COMP[0], COMP-2020032[0], COMP-2021062[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001203], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0], FIDA[0], FIL-20210325[0], FIL-20210625[0], FIL-PERP[0], FLM[0], FLM-PERP[0], FTM[0], FTT[.10757799], FTT-PERP[0], GMT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-2020092[0], LTC-2021032[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.874975335], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-2021032[0], MID-2021062[0], MID-20210626[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.0906650], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[10993.68], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00253074 | | AR-PERP[0], AUD[0.00], BCH[0], BNB[.00573028], BTC-PERP[0], DOGE[.985996], ETH[.01611953], ETH-PERP[0], ETHW[0.01611953], FTT[116.39453259], KSM-PERP[0], SHIB-PERP[0], TRUMPFEB[0], USD[0.89], USDT[0], USTC-PERP[0] | | |
| 00253086 | | ATOM[0.09812233], BNB-PERP[0], ETH[0], FLM-PERP[0], FTT[25.46795146], GMT[1], HT[30.60642805], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00560600], LUNC-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.000198], USD[0.42], USDT[0.10001096], USTC[0], XRP[0.18109039] | | |
| 00253112 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[0.24971703], AMPL-PERP[0], APE[.0977205], APE-PERP[0], ATOM[0.05531357], ATOM-PERP[0], AVAX[0.02695623], AVAX-PERP[0], AXS[.036691], AXS-PERP[0], BAT-PERP[0], BAT-PERP[0], BCH[0.00018251], BCH-PERP[0], BNB[0.0087074], BNB-PERP[0], BOBA[.9601041], BTC[0], BTC-PERP[0], COMP[0.00002234], COMP-PERP[0], DOGE[0.6785423], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00228226], ETH-PERP[0], ETHW[0.00028227], EUR[0.75], EURT[.372255], FIL-PERP[0], FTM[0.42791563], FTM-PERP[0], FTT[49986.15833199], FTT-PERP[0], GALA[7.6484], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.08609957], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0.05769928], LINK-PERP[0], LTC[0.00858190], LTC-PERP[0], LUNA2[0.00574399], LUNA2_LOCKED[0.01349885], LUNC-PERP[0], MATIC-PERP[0], MOB[.00645], MTA-PERP[0], NEAR-PERP[0], OMG[0.39404126], OMG-PERP[0], PAXG[0.04403938], PAXG-PERP[0], PERP[.0156], QTUM-PERP[0], REEF-PERP[0], SAND[.4535], SC-PERP[0], SHIB[.5330646], SNX[0.05750467], SNX-PERP[0], SOL[0.00408135], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[0.01968103], SRM_LOCKED[0.15472.42172817], STORJ-PERP[0], SUSHI[0.01493361], SUSHI-PERP[0], TRX[0.23367272], TRX-PERP[0], UNI[0.00883747], UNI-PERP[0], USD[-1247.15], USDT[311.76187487], USTC[0.81308607], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00001], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.19553383], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253121 | | 1INCH[99.9491275], 1INCH-PERP[0], AAVE[0.94943142], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[69.70075], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.05147770], ASD[.00075], ASD-PERP[0], ATLAS-PERP[0], ATOM[47.2], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL[10], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0094015], BNB-PERP[0], BOBA[25], BSV-PERP[0], BTC[0.00006494], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00001120], CAKE-PERP[0], COPE[49.970075], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[920], DOGE[8259.4588625], DOGE-PERP[0], DOT-PERP[0], ENJ[320.945109], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.702], ETHBULL[0.00001175], ETH-PERP[0], ETHW[2.819], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1065], FTM-PERP[0], FTT[77.664172], FTT-PERP[0], GENE[20], GMT[274], GRT[999.997606], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[10], KIN-PERP[0], LINK[.07692], LINKBULL[0.00008363], LINK-PERP[0], LTC[0.0595955], LTCBULL[0.024975], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1493.101.9], MATIC-PERP[0], MER[200.02], MER-PERP[0], MTA[.987365], NEAR[1000], NEAR-PERP[0], OMG[25], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[88], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[52.72808599], SOL-PERP[0], SRM[164.81246365], SRM_LOCKED[3.66550507, SRM-PERP[0], SUSHI[10.46409], SUSHIBULL[0.06217961], SUSHI-PERP[0], SXP[.59945575], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.238334], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[3550.51], USDT[0.06000000], VET-PERP[0], XLM-PERP[0], XRP[.99734], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00253123 | | AMPL[0.35603176], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.0806363], LINK[.041214], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.89291964], SRM_LOCKED[0.02265969], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.47], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253141 | | BNB[0.00869491], FTT[780.14606175], GLMR-PERP[0], LUNA2[0.00060979], LUNA2_LOCKED[0.00142285], LUNC[0.80687855], SRM[94.53324855], SRM_LOCKED[479.30675145], TRX[.000957], USD[7.86], USDT[10.69328678], USTC[0.08579464], XPLA[.05] | | |
| 00253158 | | APE-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.00197100], GMT-PERP[0], HT-PERP[0], NFT (3590262683309203033/FTX EU - we are here! #263913)[1], NFT (4065582241045171166/FTX EU - we are here! #263903)[1], RAY-PERP[0], RON-PERP[0], SOL[.000013], SRM[.24439385], SRM_LOCKED[84.70691055], USD[25.97], USDT[0.00000002] | Yes | |
| 00253165 | | 1INCH[0.72208262], 1INCH-20210625[0], 1INCH-PERP[100000], AAVE[100.00479358], AAVE-1230[35.06], AAVE-PERP[-100.42], ADA-0930[0], ADA-1230[1290], ADA-PERP[0], AKRO[6578.622305], AMPL[34.53263404], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATM[32300], ATOM-0325[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[1], AVAX[0.80039743], AVAX-PERP[47.6], AXS-0930[0], AXS[1.65431120], AXS-PERP[-513.3], BAL-1230[-1499.98], BAL-PERP[1500], BAND[98.31328669], BAND-PERP[0], BCH[0.0315406], BCH-0930[0], BCH-1230[0], BCH-PERP[3999999], BIT-PERP[0], BNB[0.05931358], BNB-0325[0], BNB-0624[0], BNB-1230[186.3], BNB-20211231[0], BNB-PERP[0], BNT[-0.38027878], BNT-PERP[50000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[1.04364426], BTC-1230[.45], BTC-20210924[0], BTC-PERP[-1.9967], CAKE-PERP[0.777], CEL-PERP[0], CELO-1230[0], CREAM[4.78779914], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DENT-PERP[1149400], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[150], ETC-PERP[0], ETH[0.01819389], ETH-1230[0], ETH-20210625[0], ETH-PERP[-1330[17], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], OMG[-1230[-469.2], OMG-2Q1[0], ETHW[0.00060926], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM[50.94494], FTT[0.00091289], FTT-PERP[-23.001], GAL-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IKH-PERP[0], IOTA-PERP[0], KNC[1.21-1797504], KNC-PERP[-21], KSM-PERP[0], LEO[499.6866847], LEO-PERP[0], LINK[10.84500778], LINK-1230[0], LINK-PERP[0], LTC[0.61849001], LTC-PERP[0], LUNA2_LOCKED[0.03441401], LUNA2_LOCKED[0.01044147], LUNC[0.00470548], LUNC-PERP[21619999.9999999], MATIC[0.78000914], MATIC-PERP[0], MKR-PERP[0], MNGO[0.000044], MKR-PERP[0], NEAR-1230[-2], NEAR-PERP[0], NEO[0], NEXO-PERP[0], OMG-0325[0], OMG-0930[0], OMG-1230[-469.2], OMG-20211231[0], OMG[-3.0020546], OMG-PERP[0], ONE-PERP[11070], PAXG[0], PAXG-PERP[0], PROM-PERP[1100.3], PUNDIX-PERP[9405.2], QTUM-PERP[0], RAY[0.34031551], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0.30030533], SC-PERP[0], SCRT-PERP[-361], SLP-PERP[601500], SNX[-0.08320817], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[-694.88], SOLBULL[0.0001], SOL-PERP[0], SRM[-0.18038326], SRM_LOCKED[0.049999999], SPELL[150], SPELL-PERP[127000], SRM-PERP[0], STG-PERP[10000], STMX-PERP[0], STSOL[-93.76751263], STX-PERP[0], SUSHI-PERP[0], SUSHI_LOCKED[-2340.7241], SXP-PERP[53081.43115], TOMO[0.61959794], TOMO-PERP[0], TRX-0930[0], TRX-1230[-260148], TRX[11430.22965280], TRX-PERP[0], UNI[0.11.9776742], UNI-PERP[0], USD[17.04], USDT-0624[0], USDT-0930[0], USDT[1115.66566629], USDT-1230[0], USDT-PERP[0], USTC[0.63344317], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], XAUT-0624[0], XAUT[1.28950741], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[.71966102], ATOM[.83784309], AVAX[19.41567549], AXS[1.61159984], BAND[96.984727], BCH[.02543562], BTC[.042422], GRT[2175] |
| 00253181 | | AXS-PERP[0], BTC[-1.12601955], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-20201010[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201118[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DAI[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0.50020170], FTT-PERP[0], KBTT-PERP[0], PAXG[.40208148], PAXG-PERP[0], RAY[26.15404960], RAY-PERP[0], SOL[-25.95742382], SOL-PERP[0], STEP[36.4], STEP-PERP[0], THETA-20210326[0], TONCOIN[.06106], TONCOIN-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[198], YFE[0] | | SOL[.23] |
| 00253190 | | AMPL[0.30190347], AMPL-PERP[0], ANC[.9736], DMGBULL[.46155849], LUNA2[0.82337049], LUNA2_LOCKED[1.92119781], MATICBULL[34593.084656], SXPBULL[20125791.6114938], TOMOBULL[.5211.900666], TRX[.000778], TRXBULL[1142.21028], USD[0.03], USDT[0.00362659], XTZBULL[.041314] | | |
| 00253193 | | 1INCH[.63597831], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMD-20210326[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA-0325[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC[.00083337], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], BTMX-PERP[0], CAT-PERP[0], CEL-PERP[0], CGC[.09656715], CHZ-PERP[0], CHZ[96137591], COMP-PERP[0], COPE[.2722], CREAM-PERP[0], CRON[.048965], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[24165624], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.0102003], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.19862018], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLXY[0.0147], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000004], LUNA2[.000000000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0440485], MSTR[0041195], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NU-PERP[0], OCEAN-PERP[0], OG-PERP[0], OKB-PERP[0], OMG-PERP[0], OPUL-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-1230[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0.29900001], SQ-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TEF[0], THETA-PERP[0], TLRY-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210625[0], TSLA-20210326[0], TSLA-20211231[0], UNI-PERP[0], USD[4948.75], USDT[-0.42142163], USDT-PERP[0], USO-0325[0], UST[0.00000001], WAVES-0624[0], WAVES-PERP[0], WNXM[0913], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[.009123] | | |
| 00253202 | | 1INCH[0], ALPHA[0], APE[0], AUD[268.41], BAL[.00000001], BNB[0], BNB-PERP[0], BTC[0.01053897], BTC-PERP[0], CEL[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESLIT-2020PERP[0], ETH[0.38483237], ETHW[0.00000001], FTT[151.50324411], FTT-PERP[0], GBTC[0], LEND-PERP[0], LOOKS-PERP[0], MATIC[0], MID-PERP[0], OXY2021[0], OXY-PERP[0], POLIS-PERP[0], RAMP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], SECO[0.00000001], SHIT-PERP[0], SNX[0], SOL[0.50000000], SOL-PERP[0], SRM[.00002268], SRM_LOCKED[0.00072786], STETH[0], SUSHI[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[218.00], USDT[0], XRP[0], XRP-PERP[0] | | USD[2000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253204 | | BCH-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00101596], BTC-0325[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00812785], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[.00070665], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[0.00425627], SOL-20211231[0], SOL-PERP[0], SRM[.01632727], SRM_LOCKED[.06221954], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.92], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253206 | | FTT[1.01162027], KIN[9992.8], LUNA2[1.74412205], LUNA2_LOCKED[4.06961813], LUNC[379786.25], LUNC-PERP[0], TONCOIN[.9], USD[0.00], USDT[360] | | |
| 00253213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[700], BNB-PERP[0], BTC[0.02791411], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[220.28152847], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[245], LINK-PERP[0], LTC-PERP[0], LUNA2[4.63128917], LUNA2_LOCKED[10.80634141], LUNC[1008199.344048], LUNC-PERP[0], MANA-PERP[0], MATIC[4750], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1063.90], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00253222 | | APE-PERP[0], AUDIO-PERP[0], BTC[.00006897], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DFL[650], ETH-0325[0], ETH-20211231[0], FTT[26], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[4539458], RAY-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL[18.69019094], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[100.58557844], SRM_LOCKED[31.63565554], SRM-PERP[0], STEP-PERP[0], USD[27.30], XRP-20200925[0], XRP[53.76739625], XRP-PERP[0] | | |
| 00253241 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], DOT-PERP[0], ETH-20210924[0], FIDA-PERP[0], FTT[0.04492661], FTT-PERP[0], MATIC[0.24878601], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], SRM[1.28157773], SRM_LOCKED[5.03561577], USD[5.26], USDT[0.01000000], USDT-PERP[0] | | |
| 00253254 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0.42414198], AMPL-PERP[0], ANC-PERP[0], APE[.05842], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00605653], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CEL[.4], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX[6.6], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FRONT[.3685], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01042403], LUNA2_LOCKED[0.04322275], LUNA2-PERP[0], LUNC[1.98168102], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.51697975], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.00000001], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.00056], TOMO-PERP[0], TRX[0.34811114], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[113.82000000], USTC[1.47428478], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[7.11549869], XRP-PERP[0], ZRX-PERP[0] | | |
| 00253264 | | BNB-PERP[0], BTC[0.00011762], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], LINK[.09986], SRM[.00088128], SRM_LOCKED[.0472548], SXPBULL[1.089557], TRX[0.22664200], USD[0.00], USDT[0] | | |
| 00253286 | | ASD[13747.2], BNB[66.64226854], BTC[10.16553444], ETH[211.43033249], ETHW[270.06403939], FTT[2719.65635361], HT[621.2], LUNA2[0.06655557], LUNA2_LOCKED[0.01529633], LUNC[1427.49], LUNC-PERP[0], SOL[2537.13639633], SRM[16512.88057746], SRM_LOCKED[84030.60009544], SUN[542834.71], SUSHI[364.72043055], TRX[67691.000003], USD[783578.16], USDT[150022.71729826], XRP[1044.73058998] | | SOL[18.65773632], SUSHI[328] |
| 00253300 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE[0.02400167], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAT[.09354], BIT-PERP[0], BLT[99.9829], BNB[0.09239986], BNB-PERP[0], BTC[0.02210625[0], BTC-20210625[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-PERP[0], BULL[.000077], CAKE-PERP[0], CEL-PERP[0], CRV[.08385], DOGE-0624[0], DOGE[10.91353184], DOGE-PERP[0], DYDX-PERP[0], EDEN[.005], EOS-PERP[0], ETH[0.00123768], ETH-PERP[0], ETHW[0.00123638], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05111638], FTT-PERP[0], GAL-PERP[0], GMT[0.96140008], GMT-PERP[0], GODS[.9615622], GST[.066151], GST-PERP[0], GST-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.11585261], LUNA2_LOCKED[0.27032277], LUNC[9998.1], LUNC-PERP[0], MASK-PERP[0], OMG[0.45260148], ONE-PERP[0], OP-PERP[0], PSG[.08385], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00028119], SOL-PERP[0], SRM[2.17036809], SRM_LOCKED[7.13413395], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[0.00000579], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[47749.03], USDT[0.00670508], USTC[9.9], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | APE[.024], DOGE[10.010685], ETH[.001236], OMG[.451467], TRX[.000005], TSLA[.028917] |
| 00253312 | | AURY[.00000002], BTTPRE-PERP[0], DODO-PERP[0], LUNA2[2.30751503], LUNA2_LOCKED[5.38420174], RSR-PERP[0], SOL[0], USD[0.00], USDT[0.00000049] | | |
| 00253316 | | COMP[0], CREAM[0], SRM[5284.77851603], SRM_LOCKED[8363654.2199391], USD[151286.11] | | |
| 00253324 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[100000], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.30330000], BTC-20201225[0], BTC-20201231[0], BTC-20210326[0], BTC-20210625[0], BNB-PERP[0], BTC-PERP[-0.3], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DFL[.0000001], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[-0.0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], HT[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.75542589], LUNA2_LOCKED[0.42932943], LUNC[.00000001], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], RAY-PERP[0], SGD[0.01], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.04993461], SRM_LOCKED[.87886862], STETH[0], TRX-PERP[0], USD[6058.55], USTC-PERP[0] | | |
| 00253325 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00314509], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[1.89179641], SRM_LOCKED[2.40468675], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253329 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0], CREAM-20210625[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL[0.00000001], FLM-PERP[0], FTM[0.00000001], FTT[1800708], FIDA_LOCKED[.433306], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GRT[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LON-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MAP5[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210225[0], PRIV-20210625[0], PRIV-20210925[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-FERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.11057140], SRM_LOCKED[.36606666], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFII-PERP[0], YFI-20210924[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253339 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.39258414], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.16], USDT[0], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253350 | | APT-PERP[0], ATLAS-PERP[0], BTC[0.00000677], ETH[.044991], FTT[0.04993619], KFT[356871887945781141/NFT][1], SRM[3.34450474], SRM_LOCKED[134.79133528], TRX[.000017], USD[1.35], USDT[0.00633000] | | |
| 00253359 | | BTC[0.00000360], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200802[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-PERP[0], ETH[.0003788], ETH-PERP[0], ETHW[.0003788], FTT[.02971228], LINK-PERP[0], SRM[.00539379], SRM_LOCKED[.00095407], USD[0.00] | | |
| 00253366 | | SRM[.00304108], SRM_LOCKED[.00130057], USDT[0] | | |
| 00253372 | | ALCX[.00000001], ETH[0], LUNA2[0.00119064], LUNA2_LOCKED[0.00027776], LUNC[25.92187949], RAY[0], USD[0.00], USDT[0.00000191], YFI[0] | | |
| 00253374 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00001010], BTC-PERP[0], CEL-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25.07852213], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER[.083225], MER-PERP[0], OMG-PERP[0], RAY[.076026], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.10835364], SRM_LOCKED[12.19164636], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9743.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253379 | | ADABULL[0], ALGOBULL[255000000], BIDEN[0], COMP[0], COMPBULL[0], DEFIBULL[0], ETH[0.00106988], ETHW[0.00106988], LINKBULL[0], LUNA2[0.00019921], LUNA2_LOCKED[0.00046484], LUNC[43.38], MATICBULL[7002], SUSHIBULL[146400000], THETABULL[178.6], TRUMP[0], USD[131], XRPBULL[253900] | | |
| 00253381 | | BNB[0.00000002], BTC[0], ETH[0], LUNA2[0.09778488], LUNA2_LOCKED[0.22816472], LUNC[21292.86363], NFT [2893908250079436448/FTX Crypto Cup 2022 Key #5947][1], SOL[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00000281] | | |

FTX Trading Ltd.

Case 1:23-md-03076-K22M-11068D (JTD)ockeEntere8d291n FFiledsck0e1t/2034/2D4te Pa06/e7246/7202f5 789 Page 648 of 789    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253397 | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[57059], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[1285000], LOCKED_OXY_STRIKE-0.03_VEST-2030[2141667], MSRM_LOCKED[1], SRM[1000], SRM_LOCKED[101319118] | | |
| 00253429 | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[57059], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.0097217], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000710], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.486355], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.000225], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFIBULL[0.00000814], DEFI-PERP[0], DENT[2.075], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[48872.25], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.70069], FTM[.0000001], FTM-PERP[0], FTT[1.02031175], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.33805], IOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[41.38475], REN-PERP[0], RNDR-PERP[0], ROOK[0.00096673], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.07997125], SOL-PERP[0], SPELL-PERP[0], SRM[1.54238758], SRM_LOCKED[2.47020492], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.49809456], SUSHI-PERP[0], SXP[0.06198178], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[12.7728], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.817505], UNI[.00000001], UNI-PERP[0], USD[23.27], USDT[0.00382156], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-1230[0], ETH3-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.25460150], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], UNI[.00001], USD[0.53], USDT[0.00362416], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200904[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00257829], FIL-PERP[0], FTT[0.00257829], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG[.00000002], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[30.43527136], SRM_LOCKED[130.06959146], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.94], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253446 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.08309], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[.00006531], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000521], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[.00915549], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.97511], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.0943], SNX-PERP[0], SOL[0.00788150], SOL-PERP[0], SRM[.04127945], SRM_LOCKED[.19494214], SUSHI-PERP[0], USD[4453.77], USDT[0.32547381], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00253457 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[.8609], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-1230[0], DFL[8.278], DMG[.06982], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW[.00002], EUL[.0972], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALFAN[.08974], GAL-PERP[0], GARI[.5968], GST-PERP[0], HGET[.01445], HNT-PERP[0], INDI[.1], HXRO-PERP[0], HT-PERP[0], HUM-PERP[0], INDE.8], INTER[.073127], JASMY-PERP[0], KIN-PERP[0], LINK[.08384], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003526], LUNC-PERP[0], MATIC[3325.98842], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[362.4444], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.5862], OKB-PERP[0], OP-PERP[0], ORCA[.846538], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOLS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000377], USD[0.87], USDT[3.28685614], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XTZ-PERP[0], YGG[.18], ZRX-PERP[0] | | |
| 00253464 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00421], LUNA2[0.00918480], LUNA2_LOCKED[0.02143120], LUNC[2000.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[73543.94], USDT[0.00188825], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253471 | | AAVE[10.008297], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03804610], LUNA2_LOCKED[0.08877425], LUNC[8284.62], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20200810[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00678461], LUNA2_LOCKED[0.01583076], LUNC[1477.3640266], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGL-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0098198], SRM_LOCKED[3.40355824], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00253476 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01028469], FIDA_LOCKED[.02374513], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002685], XLM-PERP[0], XRP-PERP[0] | | |
| 00253490 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009847], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.46300001], ETHBULL[0], ETH-PERP[0], ETHW[0.0000001], FIDA[.23510952], FIDA_LOCKED[.00912177], FIL-PERP[0], FLM-PERP[0], FTT[0.08918961], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[5.09587945], SRM_LOCKED[24.4276734], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253513 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0.11215009], BAL-PERP[0], BNB[.00771428], BTC[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[11], ETH[.00000001], ETH-PERP[0], ETHW[1.02153496], FTT[0.15871431], LINK-PERP[0], MATIC[.00000001], MEDIA[.005167], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00150059], SRM_LOCKED[0.00570163], SXP-PERP[0], TRX[.000208], USD[2.63], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00253515 | | AMPL[0], ETH[1.75545293], ETHW[1.75545293], FTT[2641.22486407], SRM[253.6403856], SRM_LOCKED[1526.62747023], USDT[0] | | |
| 00253534 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.002], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC[.0042], MOB[.004], OP-PERP[0], OXY[.002], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.00000001], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2.07128959], SRM_LOCKED[691.68178943], SRM-PERP[0], SUSHI[0], SUSHIBULL[600.006], SXP-PERP[0], TRX[.000013], TRX-PERP[0], UNI[.003], USD[55.53], USDT[0.00087398] | | |
| 00253538 | Yes | AMPL-PERP[0], APT[.543609], ETH[.04597518], LUNA2[15.81974621], LUNA2_LOCKED[35.84439007], LUNC[30.64621446], MOB[93.29141808], NFT (424261590668853539/FTX EU - we are here! #144991)[1], NFT (490425312638708783/FTX EU - we are here! #144918)[1], NFT (542419905440045514/FTX EU - we are here! #144816)[1], TONCOIN[7.60040026], TRX[26.000024], UME[319.17576026], USD[-0.93], USDT[201.99415960], USTC-PERP[0] | | |
| 00253538 | | AAVE[68.89252907], ALCX[1.66052906], ATLAS[2003.74322015], BTC[0], EN[1546.53918605], FTT[5.11600392], RAY[5517.83408664], SOL[80.49823579], SRM[1609.25028511], SRM_LOCKED[50.8943876], TLM[1001.11297129], USD[0.00], YFI[0.00102805] | | RAY[48.96765497], SOL[2.934758], YFI[.001023] |
| 00253542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[38846.74131534], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[22.34385975], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.06389457], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], PERP[4407.12], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00091833], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00966045], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[616.38965338], LINK-PERP[0], LRC-PERP[0], LTC[8.51478914], LTC-PERP[0], LUNA2[0.17654361], LUNA2_LOCKED[0.41193510], LUNC[38442.7444236], LUNC-PERP[0], MATIC[12.19928728], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[49.17564971], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.68454163], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0427813], SOL-PERP[750.97000000], SPELL-PERP[0], SRM[2452.9185614], SRM_LOCKED[2041.04299243], SRM-PERP[0], SNX-PERP[0], STEP[30488.160101], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[37073.55613445], TRX-PERP[0], UNI[0.06392377], UNI-PERP[0], USD[264.56.07], USDT[26950.63413000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[10403.54859799], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.002252] |
| 00253544 | | ADABULL[0], CHZ-PERP[0], COMPBULL[0], DEFI-PERP[0], FTT[0.05826006], RAY-PERP[0], SRM[.04987185], SRM_LOCKED[.20828927], STEP-PERP[0], TRUMPFEB[0], USD[1.99], USDT[0], XMR-PERP[0] | | |
| 00253547 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0.22205260], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[61.46109645], SRM_LOCKED[237.6989035], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001870], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253549 | | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], ETH[.00009014], FTT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[0.01415237], LUNC-PERP[0], MCB-PERP[0], MOB-PERP[0], OKB-PERP[0], POLIS-PERP[0], PSY[.042844], SRM[.00752223], SRM_LOCKED[.03612243], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00253550 | | CQT[.80004865], DOGE[.3427], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], GODS[.05266325], LUNA2[0.14969334], LUNA2_LOCKED[0.34928447], LUNC[32596.041162], SUSHI-2020092S[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.09887200] | | |
| 00253551 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.5], AXS-PERP[0], BADGER-PERP[0], BALBEAR[73.4], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BEAR[19.588], BIT-PERP[0], BNBBEAR[14720], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.0604], EOS-PERP[0], ETCBEAR[2098.74], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[998], LINK-PERP[0], LOOKS-PERP[0], LTC-20200923[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.6346], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2020092S[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.2194], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.96482861], SRM_LOCKED[26.32040003], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-2020092S[0], TRX-PERP[0], UNI[.07688], UNI-PERP[0], USD[6.57], USDT[3.69084750], VET-PERP[0], XLM-PERP[0], XRP-2020092S[0], XRPBEAR[7920], XRPBULL[.08192], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253584 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05597745], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99682613], LUNA2_LOCKED[2.32592765], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00253587 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.01940000], BTC-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.04899991], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.05691069], SRM_LOCKED[.45036992], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.31], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00253600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00017037], ETH-PERP[0], ETHW[0.00017037], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OGN-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.33043377], SRM_LOCKED[23.75194801], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.63696449], TRX-PERP[0], USD[0.00], USDT[0.00411688], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00253602 | | AMPL[64.55521755], BULL[.99829], LUNA2[0.04630863], LUNA2_LOCKED[0.10805349], LUNC[10083.8037132], TRX[.000002], USD[1882.94], YFI[0.04855406] | | USD[1872.51], YFI[.048347] |
| 00253609 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BIDEN[0], BNT[0], BOBA[0], BTC[20.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG[0], RAY[0], RAY-PERP[0], SRM[.21177144], SRM_LOCKED[55.85699115], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[182614.42], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | USD[182572.74] |
| 00253614 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[53.50152756], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[10990.52495524], CREAM-PERP[0], CRV-PERP[0], DOGE[5.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[490.48261506], ETH-PERP[0], ETHW[490.48261506], FTM-PERP[0], FTT[13580.00191952], FTT-PERP[0], HKD[79257.74], JET[315435.06396704], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[2959268.84833425], OXY-PERP[0], PYTH_LOCKED[16666666.67], RAY-PERP[0], SOL[462043.02363819], SOL-PERP[0], SRM[3304.37363769], SRM_LOCKED[168627.82373716], STEP-PERP[0], SUSHI[0.47694718], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[13670.27330132], YFI-PERP[0] | | SOL[8008.8], USD[1007336.38] |
| 00253617 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOMBULL[.009843], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[2021[.03114], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[465002953790485298/SolPunks Upgrade Coin][0], NFT[492686777148518507/MagicEden Vaults][0], NFT[498609734292260397/MagicEden Vaults][0], NFT[512436496519936920/MagicEden Vaults][0], NFT[517844725703793410/MagicEden Vaults][0], NFT[568185834119608457/MagicEden Vaults][0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00136182], SRM_LOCKED[.00518326], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[2139826], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.08787], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00253620 | | ADA-PERP[0], ALGO-PERP[0], AMC[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2020092S[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.11375362], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY[0.05562114], SHIT-PERP[0], SRM[.00010724], SRM_LOCKED[.00040404], SUSHI-2020092S[0], SUSHI-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.02], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253626 | | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091489], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.90267681], SRM_LOCKED[223.47699751], SUSHI[.00000001], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00253633 | | AAPL[.299805], AMD[.42971405], AMZN[.3597606], ARKK[.28980715], AVAX[.4], BTC[0.00749501], DOGE[167.888828], DOT[1.7], ETH[0.19171546], ETHW[0.19171546], FB[.0099069], FTT[0.00027343], GOOGL[.4397074], LUNA2[5.01298721], LUNA2_LOCKED[11.69697016], LUNC[1091588.52], NFLX[.06995345], NVDA[.2998005], NVDA_PRE[0], PYPL[0.21485702], SOL[.27], SPY[0.10692884], TSLA[.1798803], USD[3.86], USDT[0.21301601] | | |
| 00253636 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-20211231[0], BTC[8.26554135], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-00030[0], ETH-12330[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.00002500], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2-00000479[0], LUNA2_LOCKED[0.00001118], LUNC[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.39412325], SRM_LOCKED[305.3790953], SRM-PERP[0], SUSHI-PERP[0], USD[682429.37], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00253641 | | SRM[.00172518], SRM_LOCKED[.00655452], SXP-PERP[0], USD[0.12], USDT[.01085284] | | |
| 00253643 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.06835146], FIL-PERP[0], FTT[25.64206492], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIA-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6854.86], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253644 | | SRM[.00171741], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.15], USDT[.04005653] | | |
| 00253645 | | BTC[0.00009021], COPE[26209.247184], ETH-20200925[0], ETH-20211225[0], ETH-PERP[0], FTT[542.64028], MATIC[6.58006699], SRM[10.9737501], SRM_LOCKED[143.5561999], USD[0.04], USDT[0] | | |
| 00253650 | | SRM[.00171753], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.06], USDT[.11989928] | | |
| 00253651 | | AMPL-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], FTT[40], SRM[45.51896499], SRM_LOCKED[173.48104501], TRUMP[0], TRUMPFEB[0], USD[555.30] | | |
| 00253652 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.02], USDT[.11825106] | | |
| 00253653 | | SRM[.00172008], SRM_LOCKED[.00653253], SXP-PERP[0], USD[0.01], USDT[.12728245] | | |
| 00253678 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.05], USDT[1.92321048], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253686 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.08], USDT[.0530637] | | |
| 00253690 | | SRM[.00171981], SRM_LOCKED[.00653488], SXP-PERP[0], USD[0.06], USDT[.0709461] | | |
| 00253693 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.11], USDT[.12501397] | | |
| 00253697 | | SRM[.00171033], SRM_LOCKED[.00654428], SXP-PERP[0], USD[0.18], USDT[.02936712] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253701 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.16], USDT[.11322128] | | |
| 00253704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021062S[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CGC-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00350814], FTT-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.64330424], LUNA2_LOCKED[3.83437658], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.40310325], SRM_LOCKED[1.65970813], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1663.64000000], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253708 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.16], USDT[.14071943] | | |
| 00253713 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.22], USDT[.06231705] | | |
| 00253717 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USDT[.09376725] | | |
| 00253720 | | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.08], USDT[.10224885] | | |
| 00253723 | | SRM[.00172114], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.13], USDT[.12170708] | | |
| 00253730 | | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.19], USDT[.08113399] | | |
| 00253731 | | SRM[.00171033], SRM_LOCKED[.00654428], SXP-PERP[0], USD[0.15], USDT[.00740924] | | |
| 00253734 | | SRM[.00172114], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.20], USDT[.13170739] | | |
| 00253738 | | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.11], USDT[.084655] | | |
| 00253747 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.25], USDT[.06864383] | | |
| 00253749 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[40], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.49193894], APE-PERP[0], ATLAS-PERP[0], AVAX[18], BCH-PERP[0], BNB[2.1], BNB-PERP[0], BTC-PERP[0.16000000], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[4000], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[3.50000000], FIL-PERP[0], FLOW-PERP[0], FTM_PERP[0], FTT[30.38901587], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS[8340.21910292], LOOKS-PERP[0], LTC-2021326[0], LTC-PERP[0], LUNA2_LOCKED[247.2540088], MATIC[15], MATIC-PERP[0], MKR-PERP[0], NFT (358419792590413656/FTX AU - we are here! #36236)[1], NFT (414660449136363583/FTX EU - we are here! #63037)[1], NFT (551337142839626290/FTX AU - we are here! #42385)[1], OMG-PERP[0], PERP-PERP[0], POLIS[687.0583202], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[9.97], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.000789], UNI-PERP[0], USD[-3221.37], USDT[9.90000000], USTC-PERP[0], VET-PERP[0] | | |
| 00253769 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], EUR[-57.38], ICP-PERP[0], LUNA2[11.76934292], LUNA2_LOCKED[27.46180015], MER-PERP[0], MNGO-PERP[0], NFLX[.00961], POLIS-PERP[0], SNX-PERP[0], SRM-PERP[50000], TRX[.000023], USD[5700.03], USDT[-15506.40805065], XTZ-PERP[40000], YFII-PERP[0], YFI-PERP[0] | | |
| 00253796 | | BTC[0.00000566], LUNA2[0.10495750], LUNA2_LOCKED[0.24490083], SOS[86662], TRX[.000048], USD[0.04], USDT[0] | | |
| 00253827 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575], USD[0.00] | | |
| 00253833 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-2020092S[0], BTC-20211225[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[34.91658269], SRM_LOCKED[310.2650537], SRM-PERP[0], SUN[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[995.18], USDT[33.82654020], VET-PERP[0], WAVES-PERP[0] | | |
| 00253842 | | 1INCH[0], AAVE[0], AVAX[0], BNB[0.03350016], BTC[0], BULL[0], CHZ-PERP[0], COMP[0], CRV[.00000001], DAI[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FTM[.00000001], FTT[25.06000000], FTT-PERP[0], GENE[.00000001], HT[0], INDI_ICO_TICKET[1], LINK[0], LINK-PERP[0], LUNA2_LOCKED[30.42121109], MATIC[0], NFT (289194068664645448/FTX Crypto Cup 2022 Key #138)[1], NFT (304081093934140352/FTX EU - we are here! #15796)[1], NFT (337925593805867137/Hungary Ticket Stub #1089)[1], NFT (344359651491430436/Singapore Ticket Stub #772)[1], NFT (365088384448414126/aku Ticket Stub #1938)[1], NFT (366628303352256237/FTX AU - we are here! #0341)[1], NFT (370869885600550764/FTX EU - we are here! #16064)[1], NFT (385376164328956105/Montreal Ticket Stub #538)[1], NFT (387740494687506269/FTX AU - we are here! #3043)[1], NFT (409072870812909655/FTX Swag Pack #64)[1], NFT (426373234144595599/FTX EU - we are here! #18665)[1], NFT (427580815161703247/Mexico Ticket Stub #1548)[1], NFT (430246236908834449/The Hill by FTX #733)[1], NFT (471818226807784471/Monza Ticket Stub #769)[1], NFT (495192816153957610/Belgium Ticket Stub #237)[1], NFT (505520766678367261/Austin Ticket Stub #481)[1], NFT (540744721217545240/Silverstone Ticket Stub #933)[1], NFT (546161381068089082/Japan Ticket Stub #1352)[1], NFT (546996344107650265/Austria Ticket Stub #500)[1], NFT (568573036341074292/France Ticket Stub #234)[1], OKB[0], OP-PERP[0], RAY-PERP[0], SOL[0], SRM[.09800883], SRM_LOCKED[56.61644083], STEP[.00000001], STEP-PERP[0], SUSHI[0], TRUMPFEBW1N[3115], UNI[0], USD[-3.76], USDT[0], WBTC[0], XLMBULL[0], XRP[0], XRPBULL[0], YFI[0] | | |
| 00253869 | | 1INCH[.9976], AMPL[0.00419780], AMPL-PERP[0], DOGEBEAR[595.8], ETHBEAR[1219146], FTT[.01017], GLMR-PERP[0], MATICBULL[.005058], NEAR[.01621687], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000291], USD[0.59], USDT[0.00408500], WFLOW[.09018], XRPBULL[.007354] | | |
| 00253872 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNA2[10.41191788], LUNA2_LOCKED[24.29447506], SXP-PERP[0], TRX[0], USDT[3.10310708] | | |
| 00253876 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.00000001], ALGO-PERP[0], APE[.018257], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.51971524], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[2.12876630], ETH-PERP[0], ETHW[2.12876627], FIDA-PERP[0], FTM-PERP[0], FTT[.03742460], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00629321], LUNA2_LOCKED[0.01468416], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.065828], SOL-PERP[0], SRM[102.39631362], SRM_LOCKED[1054.64137786], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[108611.27], USDT[0.00404064], USTC[.890835], VET-PERP[0] | | |
| 00253891 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.29], USDT[.07945483] | | |
| 00253893 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.01], USDT[.11338192] | | |
| 00253895 | | AURY[.71136476], BNB-PERP[0], BTC[0.00002666], BTC-2021032e[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[25.00000135], LUNA2[0.00385050], LUNA2_LOCKED[0.0898451], MATIC-PERP[0], MNGO[7.866049], RUNE[.07613315], RUNE-PERP[0], SHIB-PERP[0], SOL[.01278524], SOL-PERP[0], SRM[6.45609825], SRM_LOCKED[36.38390175], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC[.545058], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00253896 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.19], USDT[.00927198] | | |
| 00253900 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.19], USDT[.09177948] | | |
| 00253904 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.27], USDT[.12719471] | | |
| 00253908 | | SRM[.00202567], SRM_LOCKED[.00772918], SXP-PERP[0], USD[0.28], USDT[.14707192] | | |
| 00253909 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.03], USDT[.0245511] | | |
| 00253912 | | SRM[.0203365], SRM_LOCKED[.0077212], SXP-PERP[0], USD[0.27], USDT[.07939216] | | |
| 00253917 | | SRM[.00187388], SRM_LOCKED[.00713085], SXP-PERP[0], USD[0.03], USDT[.12412614] | | |
| 00253929 | | FTT[500.06185062], MAPS[5691.9372], OXY[1685.71338], SRM[1324.2072846], SRM_LOCKED[334.06682492], USD[2005.50], USDT[0.68100687] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253942 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[32.393844], LINK-PERP[0], LUNA2[0.00027388], LUNA2_LOCKED[0.00063906], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00253956 | | AUDIO[0.000045], FTT[1.68000109], OMG[0], SRM[156.47041852], SRM_LOCKED[5.6705423], SUSHI[0.0999868], SXP[0], USD[0.00], USDT[0] | | |
| 00253961 | | BTC[0], FTT[0], SRM[0.00212575], SRM_LOCKED[.73679651], USD[0.00], USDT[0] | | |
| 00253973 | | ADABULL[0], ATLAS[0], AUDIO[0], BTC[11.08218841], ETH[22.10981215], ETHW[150.16353215], FTT[0.02293556], SOL-PERP[0], SRM[0.46728328], SRM_LOCKED[2.18292624], TRX[100.10882], USD[10179.17], USDT[30429.23948922] | | |
| 00254004 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[3810000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[18806.6142], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[2690], COMP-PERP[0], DEGEN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHW[100078888], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[0], KAVA[49.80497], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[316.94294], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINKBULL[917.83476], LINK-PERP[0], LTCBULL[12707.7122], LTC-PERP[0], LUNA2[2.62286488], LUNA2_LOCKED[35.12001806], LUNA2-PERP[0], LUNC[0.036396], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NFT [377126494626802761/disk.k][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[-30.16], SPELL-PERP[0], SRM[187.01145352], SRM_LOCKED[0.12558955], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHIBULL[28476002.2], SUSHI-PERP[0], SWEAT[10283.02416], SXPBULL[214406.1006], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.268002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[495.38], USDT[0.00000001], USTC-PERP[0], VETBULL[229.1581669], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75], XRPBULL[110000], XRP-PERP[0], XTZBULL[10908.0362], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254012 | | SRM[.00055201], SRM_LOCKED[0.00211427], USD[3.00], USDT[0] | | |
| 00254036 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-202102026[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], SLV-20210326[0], SRM[.00831099], SRM_LOCKED[.03160876], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000269], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254039 | | AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00952858], FTT-PERP[0], GRT-PERP[0], OLY2021[0], SOL[0], SRM[4.03466865], SRM_LOCKED[.10496791], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.28], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00254073 | | ETH[.00009513], ETHW[.00009513], FIL-2020122[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43110477], SOL[.01106249], SOL-PERP[0], SRM[1], TRUMP[0], TRUMPFEBWIN[1470], USD[160.65], USDT[0.00187651] | Yes | |
| 00254075 | | AMPL-PERP[0], BTC[0], DOT[0], EOS-PERP[0], ETH[4.0220125], ETH-PERP[0], ETHW[4.0220125], LTC-PERP[0], LUNA20.01961665], LUNA2_LOCKED[0.04577218], LUNC[4271.56712626], RUNE-PERP[0], USD[0.00] | | |
| 00254097 | | ADA-PERP[0], ALGO-PERP[0], APE[.09536], APE-PERP[0], ATOM[0], BNBBULL[0.00002721], BTC[0.00459988], BULL[0], DEFIBULL[0], DOGE[0], DOGE-2021024[0], DOGEBEAR[64991766], DOGEBULL[0.00000470], DYDX[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], GMT-PERP[0], IMX-PERP[0], KNCBULL[0], LINKBULL[0], LTC-PERP[0], LTCBULL[.00621444], MATICBULL[.000448], MATIC-PERP[0], PAXG[.0000483], SHIB[0], SHIB-PERP[0], SOL[.009572], SPELL-PERP[0], SRM[0.00035392], SRM_LOCKED[0.0899142], TRX[.000002], USD[1.51], USDT[0.22355009], VGX[.9252] | | |
| 00254098 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.4104755], LINK-PERP[0], LTC-PERP[0], SRM[7.51127456], SRM_LOCKED[28.48872544], SUSHI-PERP[0], SXP-PERP[0.19999999], TRX-PERP[0], UNI-PERP[0], USD[2.75], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254110 | | BNB[0], BTC[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], HOLY-PERP[0], LUNA2[0.28095806], LUNA2_LOCKED[0.65556881], LUNC[61179.21], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00254111 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0001097], ETH-PERP[0], ETHW[.00010969], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], SUSHI-PERP[0], UNI-PERP[0], USD[2.59], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00254125 | | AAVE-202106250[0], AAVE-PERP[0], ALGO-202103260[0], BAND-PERP[0], BTC[0.04528841], BTC-2021123[0], BTC-2021123101[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.39994], ETH-2021123[0], ETH-PERP[0], FTT[0.03620962], LINK-202103260[0], LINK-2021062[0], LINK-PERP[0], LTC-2021062[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-2021032[0], SRM[.0364034], SRM_LOCKED[.10377727], SXP-2021062[0], USD[0.14], USDT[0], WAVES-202103260[0], XMR-PERP[0], XRP-202103260[0], YFI-202103260[0], YFI-PERP[0] | | |
| 00254129 | | BAND[0], BTC[0.00920496], BTC-PERP[0], BULL[0], ETH-PERP[0], SRM[.00060035], SRM_LOCKED[.00537645], USD[95.61], XRP-PERP[0] | | |
| 00254140 | | 1INCH-PERP[0], AAVE-202106250[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-202106250[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109240[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.20512199], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-12302[0], BTC-20211210[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-12302[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06490268], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-1230[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], SRM_LOCKED[2.40318496], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.39], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254143 | | BTC-PERP[0], BVOL[0.00008649], ETH-PERP[0], LINK[0], SOL-PERP[0], SRM[2.0460503], SRM_LOCKED[5.51965821], TRX-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 00254148 | | BTC-PERP[0], CQT[62560.12491], FTH-PERP[0], FTT[1500.2526885], IMX[1875.28073763], SOL[578.36113284], SRM[12.12695796], SRM_LOCKED[226.37304204], TRX[.000002], USD[0.00] | | |
| 00254150 | | AAVE[0], AXS[7.1], BCH[0], BEAR[0], BTC[0], ETH[0.50000002], ETHBULL[0.50000000], FTT[25.17911313], GME[.00000004], GMEPRE[0], LINK[0], LTC[0], LUNA2[0.19827636], LUNA2_LOCKED[0.51293114], LUNC[47867.93], NFT [492523380330720125/The Hill by FTX #37822][1], RUNE[31.7], SOL[28.23828826], USD[1064.91], USDT[0] | | |
| 00254151 | | ADA-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC[1], LUNA2[0.00076954], LUNA2_LOCKED[0.00179560], LUNC[167.57004326], RAY[363.63241395], SOL-PERP[0], SUSHI-PERP[0], USD[1886.29], USDT[0.00000010], XRP[0] | | |
| 00254168 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-FS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OXY[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0196148], SRM_LOCKED[.01200266], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRY-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254180 | | AAVE-PERP[0], CEL[.00256743], FTT[0], LUA[23056.4], RAY[-0.00000001], SLP-PERP[0], SRM[.20967134], SRM_LOCKED[.07134704], STEP[5203.3], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00254213 | | ATOM-202103260[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00003848], BTC-PERP[0], DAI[.03190248], DOGE[4], EDEN[.00802], ETH[.07983464], ETH-PERP[0], ETHW[0.12983463], FTT[.03609785], GBP[0.00], LINK-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE[.04224], RUNE-PERP[0], SOL-PERP[0], SRM[8.29414252], SRM_LOCKED[17.45585748], USD[83.64], USDT[182906.59212023], ZRX-PERP[0] | | |
| 00254221 | | ADABEAR[103715.6808], ADABULL[0.0002809], APE[4.2991658], ATOMBULL[148.68660629], AVAX[2.0995926], AXS[7.4985102], BCHBULL[225.52042376], BNBBULL[0.01451290], BTC[0.00669870], BULL[0.02862937], CRO[339.93404], EOSBULL[3495.7407338], ETH[0], ETHBULL[0.10865925], ETHW[0.09298195], FTT[3.9846], IBVOL[0.00000715], LINKBULL[57.55353509], LTC[.78984674], LTCBULL[286.08322364], LUNA2[0.02755741], LUNA2_LOCKED[0.06430064], LUNC[30600.6856411], RAY[34.993552], THETABULL[0.00000719], TOMOBULL[54.542958], TRXBULL[17.846797], UNISWAPBULL[0.01156713], USD[1073.51], USDT[137.10642379], VETBULL[3.96088341], XRPBULL[1423.1233461], XTZBULL[29.64792711] | | |
| 00254234 | | BNB-PERP[0], BTC-MOVE-202101114[0], BTC-MOVE-20210115[0], CREAM-PERP[0], DYDX[.267263], ETH[0], FTT[0.00944727], LINK-PERP[0], LUNA2[0.01836602], LUNA2_LOCKED[0.04285405], LUNC[3999.24], SRM[.00000001], UNI-20201225[0], UNI-PERP[0], USD[0.10], USDT[0.06795430], XRP[.9238] | | |
| 00254236 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.20000693], BTC-PERP[0], CHZ[10000.05], DEFIBULL[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], ENJ[5000.09442], ENJ-PERP[0], ETH[0.00001610], ETH-202103260[0], ETH-PERP[0], ETHW[0.00006610], FTT[250.1024690], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[20000100], LINA-PERP[0] LUNA-PERP[0], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[100.0082081], SOL-PERP[0], SRM[307.66671903], SRM_LOCKED[8.71108393], SRM-PERP[0], USD[15414.58], USDT[0.00000002], XRPBULL[4000.647413], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254247 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], BTC[0.00000050], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], ETH[.00000001], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTM-PERP[0], FTT[151.0506475], FTT-PERP[0], LEO-PERP[0], LINK-20210924[0], LUNA2[0.00586705], LUNA2_LOCKED[0.01368979], LUNC-PERP[0], MNGO-PERP[0], NFT (327264009415923886/The Hill by FTX #42746)[1], SHIB-PERP[0], SOL[.003], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[222.97694309], SUSHI-20210625[0], SUSHI-20210924[0], TRUMP[0], UNI-20210625[0], USD[252128.98], USDT[0.00000003], USTC[.83051], USTC-PERP[0] | | |
| 00254249 | | BNB[.0012746], LUNA2[0.00246694], LUNA2_LOCKED[0.00575621], LUNC[.007947], TRX[.000028], USD[0.92], USDT[.00903872] | | |
| 00254356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20210210], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[15.88095031], SRM_LOCKED[187.22055313], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[464.18], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZB.2606], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007005], ETH-PERP[0], ETHW[0.00097005], FIL-PERP[0], FTM-PERP[0], FTT[1.77567262], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK[0.75000000], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.95546674], SRM_LOCKED[28.44484982], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USDI [-1.14], USDT[0.00575265], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AKRO[.6245255], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[21.5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00009835], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05659989], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JAMAY-2MENP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[64.34372438], SRM_LOCKED[693.09627562], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[14.89], USDT[4.53000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254371 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1815.65496], ALGO-PERP[0], ALICE[267.649137], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT[66.687289], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[55.10135788], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR[593.309104], NEAR-PERP[0], NEO-PERP[0], NFT (374819254775147/The Hill by FTX #23592)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[2156], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD [-378.03], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254384 | | 1INCH-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALT-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-20201225[0], EOS-20210625[0], EOS-20210326[0], ETH-20201225[0], GRT-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LUNA2-20200459[0], LUNA2_LOCKED[0.00001071], LUNC[12], SOL-20210326[0], SOL-20210625[0], SRM-PERP[0], SUSHI-20201225[0], THETA-20210326[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00254401 | | AAVE-20201225[0], ADA-20210625[0], ALGO-20211231[0], AMPL[0], ATOMBULL[.0009219], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAO[923.094], BNB-20210326[0], BNBBULL[.0006], BNB-PERP[0], BTC[.00000746], BTC-20210625[0], BTC-20211231[0], CRV[.881902], DEFI-PERP[0], DMG[.094235], DOT-20210625[0], DOT-PERP[0], ETH[.00007041], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETHW[.00007041], FTM[.11868], FTT[.08852], GRT[.017], GRT-20211231[0], LINK[.03], LINK-20211231[0], LINK-PERP[0], MTA[.6098], OMG-20211231[0], RAY-PERP[0], SNX[.030035], SOL-20210326[0], SOL-20211231[0], SRM[3.43595079], SRM_LOCKED[32.53885081], SUSHI[.0531], SUSHI-THETA-20210625[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.01], USDT[13948], XRP-20210924[0], XRP-20211231[0], YFI-20211231[0] | | |
| 00254414 | | ATOM[.032454], BTC[0.00000022], BTC-PERP[0], CRV[.00000001], ETH[0.00033240], ETHW[0.02940511], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.18], LINK-PERP[0], MINA-PERP[0], NFT (346694948054411485/Raydium Alpha Tester Invitation)[0], NFT (373549068897793597/Raydium Alpha Tester Invitation)[0], NFT (459545282112484078/Raydium Alpha Tester Invitation)[0], NFT (473632982740595943/Raydium Alpha Tester Invitation)[0], NFT (468635787869663798/Raydium Alpha Tester Invitation)[0], NFT (475950677148205531/Raydium Alpha Tester Invitation)[0], NFT (530561287687361307/Raydium Alpha Tester Invitation)[0], NFT (567345539620575105/Raydium Alpha Tester Invitation)[0], SOL[.00000001], SRM[2.61620819], SRM_LOCKED[14.25807431], TRX[0], USD[73994.04], USD-PERP[0], WBTC[0.00000672], XRP-PERP[0], YFI[0] | | |
| 00254420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00068650], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.94419702], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.67789972], SRM_LOCKED[7.12903791], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000077], TRX-PERP[0], UNISWAP-PERP[0], USD[92.81], USDT[32846.15628556], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254458 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[2], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00009995], SRM_LOCKED[00166795], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.75836042], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254459 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[1.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[1.0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06959702], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM2[0.7177341], SRM_LOCKED[172.28891988], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[74626.46], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254475 | | ALPHA[.48241], AURY[.1], AVAX[0], ETH[0.00000002], FTT[.05194928], FTT-PERP[0], RSR[0.30018757], SGD[0.00], SOL[17.10748245], SRM[154.3719815], SRM_LOCKED[1971.57888818], TRX[.000003], USD[0.34], USDT[0], ZRX[0.00459192] | Yes | |
| 00254476 | | AAVE-PERP[0], AGLD[.02394961], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01270725], BTC-20210625[0], BTC-20210924[0], DU [.04123799], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[12.73395863], FIL-PERP[0], FLM-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA[0.00172996], LUNA2_LOCKED[0.04403658], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[.00997254], SOL-PERP[0], SRM[29.64001072], SRM_LOCKED[112.67998928], SRM-PERP[0], STG[.74017411], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[260581.37248], TRX-PERP[0], UNI-PERP[0], USD[100060.35], USDT[100.73058443], USTC[.244885], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00254486 | | ALCX[0], AMPL[0], AUD[0.00], BAND[0], BAO[.00000001], CQT[0], ETH[.01116320S], ETHW[0], LOOKS[0], PERP[.00000001], RNDR[0], SOL[9.09320024], SRM[.00664947], SRM_LOCKED[3.84117821], USD[0.00], USDT[0] | | |
| 00254505 | | RAY-PERP[0], SLV-20210326[0], SRM[341.65346178], SRM_LOCKED[2.58182638], SUSHI-PERP[0], USD[1399.66], USDT[0.00754314], XRP-PERP[0] | Yes | |
| 00254553 | | ETH[.001], FTT[0.19030318], LUNA20.00344744], LUNA2_LOCKED[0.00804404], LUNC[.004552], TRX[.000037], USD[0.00], USDT[0], USTC[.488] | | |
| 00254559 | | BTC-PERP[0], SRM[.01674971], SRM_LOCKED[.06384372], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254567 | | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC[0.00011994], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-WK-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-WK-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-WK-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-WK-20200905[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-WK-20200912[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-PERP[0], CREAM-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTM[1.7483627?], FTT[0.00683702], LTC[-0.006], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.2731?58], RAY-PERP[0], SHIB[98041.575], SHIT-PERP[0], SOL[.007070122], SRM[.85289871], SRM_LOCKED[.1241236?], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.68], USDT[0], XRP[1.01], XRP-PERP[0] | | |
| 00254579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[8.69823743], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0.00059723], BCH-PERP[0], BNB[.0096], BNB-20200925[0], BNB-PERP[0], BRT-PERP[0], BRZ-20200925[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-MOVE-0101[0], BTC-MOVE-0208[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20201010[0], BTC-MOVE-20210102[0], BTC-MOVE-WK-0215[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0228[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-20210329[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETC-PERP[0], ETH[.01137633], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.994606], FTT-PERP[0], HGET[391.2], HNT-20201225[0], HNT-PERP[0], HOLY-0000000[0], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[1.80028901], LTC-20200925[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.19071504], SOL-20201225[0], SOL-PERP[0], SRM[0.03?], SRM_LOCKED[.31830704], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[364904439], UBXT_LOCKED[454.26950477], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[2501.79], USDT[5.01005660], USDT-PERP[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP[.7], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00254595 | | ATLAS[1128.83080550], BNB[0], C98[0], DFL[0], DOGE[0], ETHBULL[47.73426617], FIDA[.0039668?], FIDA_LOCKED[.0105976], FTM[0], FTT[25.00000001], LUNA2[0.08857190], LUNA2_LOCKED[0.02000110], LUNC[1866.55], LUNC-PERP[0], MATIC[0], ONE-PERP[0], POLIS[31.60000000], POLIS-PERP[0], RAY[66.21522170], SHIB[8809.41261722], SLRS[0], SOL[10.28646901], SOS[0], SRM[40.59093336], SRM_LOCKED[.99201532], TRX[0.00077800], USD[0.00], USDT[0.06741569], XRP[0] | | |
| 00254597 | | AKRO[44108.1766], BAT[3051.3896], BTT[998200], CONV[223418.374], DENT[51989.6], DOT[205.25894], FTT[.08], NEAR[103.37932], SOS[173500000], SPELL[207619.98], SRM[228.4476219], SRM_LOCKED[.4810488], TRX[.000088], USD[14.57], USDT[2.00945592], WRX[4735.52361316] | | |
| 00254614 | | LUNA2[10.426938], LUNA2_LOCKED[24.32952201], LUNC[2270487.702692], TRX[.000001], XRP[.160413] | | |
| 00254621 | | BNB[88.92931903], BTC[0], DEFI-20201225[0], ETH[0.02007974], ETHW[0.02000670], FIL-20201225[0], FTT[806.93842694], HT-PERP[0], NFT (311857224982625994/FTX AU - we are here! #62904 )[1], NFT (357898040979372974/FTX AU - we are here! #19655 )[1], NFT (416021982255452228/FTX EU - we are here! #78738 )[1], NFT (466165972645191918/FTX AU - we are here! #8547 )[1], NFT (532192299111327912/FTX EU - we are here! #79244 )[1], NFT (564261453012030108/FTX EU - we are here! #79175 )[1], OKB-20201225[0], OKB-PERP[0], SRM[11.54857235], SRM_LOCKED[121.25109285], USD[1598.16], USDT[1578.29600160], ZIL-PERP[0] | Yes | |
| 00254625 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[3819.51949999], FTT-PERP[0], KSM-PERP[0], LUNA2[4.59237812], LUNA2_LOCKED[10.71554896], LUNC[0], NEO-PERP[0], NFT (318407439180849196/FTX Night #168 )[1], NFT (331659377694843961/FTX Night #168 )[1], NFT (369807433382869690/FTX Moon #168 )[1], SLP-PERP[0], SOL[0], SRM_LOCKED[74.09163071], SRM-PERP[0], SXP[0], TRX[22000], TSM-20210625[0], USD[0.13], USDT[0] | | |
| 00254641 | | ATOM[0], AUD[0.00], BAL[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOT[0], ETH[0], HNT[0], HXRO[0], LINK[0], MATIC[0], MKR[0], MSTR[0], OXY[0], RUNE[0], SNX[0], SOL[0], SRM[6.63497423], SRM_LOCKED[511.48094048], SUSHI[0], SXP[0], UNI[0], USD[-1.53] | | |
| 00254658 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNT[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-2211231[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20210723[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMB-20210326[0], LCOAND2[10], LUNC-PERP[0], OLY[2021[0], RUNE[0], SHIB-PERP[0], SKP-PERP[0], SNX[0], SOL[0], SOL-PERP[-4611.77], SRM[8.87504187], SRM_LOCKED[68.07012847], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[.101], TRX-PERP[0], UNI-PERP[0], USD[87828.98], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00254663 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.72641053], DOGE-PERP[0], DOT-PERP[0], EE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04070037], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[57.50025539], SRM_LOCKED[52.0657698], USD[0.94], XRP[.01658], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254664 | | ADA-PERP[0], ALICE[.09677], ALTBULL[12.2339173], ATLAS[31854.69520000], BIT[0], BLT[100], BNB[0], BNBBULL[0], ETH[.00000001], ETHBULL[0], FTT[0.09713100], HGET[15], HT[0], KIN[9072.8], POLIS[50.000017], SOS-PERP[0], SXPBULL[0], TRUMP[0], UBXT[10082.06620456], UBXT_LOCKED[55.50879094], USD[0.04], USDT[0] | | |
| 00254667 | | BAT-PERP[0], BCH-PERP[0], BSVBULL[400], BTC-PERP[0], CRO-PERP[0], FTT[1], LUNA2[0.62771953], LUNA2_LOCKED[1.46467891], LUNC[136687.25], SHIB-PERP[137800000], TRX[0.00077800], TRX-PERP[0], USD[-102.81], USDT[0], XRP-PERP[0] | | |
| 00254723 | | ALCX[0], BTC[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC[9.2742], SOL[0], SRM[.40874376], SRM_LOCKED[2.40940287], USD[10.77], USDT[0] | | |
| 00254762 | | BTC[0], BTC-PERP[0], CRO[9], FTM-PERP[0], FTT[180], GBP[10000.00], LOGAN[0], RAY[.809845], SRM[182.18324868], SRM_LOCKED[246.97675132], USD[5880.14], USDT[0] | | |
| 00254825 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.9792691], SHIT-PERP[0], SOL-PERP[0], SRM[1.00595992], SRM_LOCKED[.00390792], SUSHI-PERP[0], USD[0.04], USDT[0] | | |
| 00254831 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[-0.00000001], CRV-PERP[0], DOGE[7], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.06], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLS-PERP[0], RAY-PERP[0], SHIA-PERP[0], SNX-PERP[0], SRM[.45068667], SRM_LOCKED[.00104161], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[-13.36], USDT[23.11228429], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254879 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.03223100], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53419157], LUNA2_LOCKED[0.38750000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR[0], MSTR-20210326[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.0215363], SRM_LOCKED[.08188425], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YGG[.00000001] | | |
| 00254886 | | ALCX[.00000001], AMPL[0], AR-PERP[0], ATOM[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[360.08809471], LUNA2[0.29143995], LUNA2_LOCKED[0.68002655], LUNC[0], MATIC[0], SOL[141.59571740], SRM[01097416], SRM_LOCKED[4.75456258], STETH[0], USD[0.00], USDT[0], WBTC[0], YFI[0], YGG[.00000001] | | SOL[140] |
| 00254913 | | APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW[.00119456], FIL-PERP[0], FLOW-PERP[0], FTT[25.09628020], FTT-PERP[0], HT-PERP[0], HT[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.00000118], LUNA2_LOCKED[0.00000275], LUNC[0.25669013], LUNC-PERP[0], OKB-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00273516], SRM[.3700088], SRM_LOCKED[5.7252357], TOMO[.00000001], TONCOIN-PERP[0], TRX[.000093], USD[0.00], USDT[1.00213715], USTC[0], USTC-PERP[0] | Yes | |
| 00254925 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[1.69250481], SOL-PERP[0], SRM[.03181404], SRM_LOCKED[.12563628], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-21021092940], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.18636], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], bchn-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-032[0], BTC-062[0], BTC-0912131[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.13079384], BTC-032[0], BTC-062[0], BTC-0912131[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-062[0], ETH-0124[0], ETH-2021123110], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM(462.9634], FTM-PERP[0], FTT14.69712], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021092410], LTC-PERP[0], LUNA21.63768228], LUNA2_LOCKED[3.6125866], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00002], SOL-2021092410], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.79], USDT[9.88780656], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00255053 | | BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], HOLY[0], SRM[.23126805], SRM_LOCKED[.88122354], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00255080 | | 1INCH-PERP[0], AAVE-PERP[0], APE[.000569], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[.033502], BOBA-PERP[0], BTC[0], BULL[0.00000274], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[17709.99], ETHBULL[0.00000999], ETH-PERP[0], FLOW-PERP[0], FTT[0.11152842], FTT-PERP[0], GENE[.00031], GMT-PERP[0], GRTBULL[7.81238334], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LUNA2[0.00056302], LUNA2_LOCKED[0.0131372], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.651], MATICBULL[.10112], MATIC-PERP[0], NEAR-PERP[0], NFT [435120657509728342FTX AU - we are here! #40037][1], NFT [476557508159517253FTX AU - we are here! #40006][1], NFT [502385845077086542/The Hill by FTX #8178][1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SLR[.066735], SOL[.00488276], SOL-PERP[0], SRM[.23617688], SRM_LOCKED[17.79542354], SUSHIBULL[0], SXPBULL[0], TRX[.599142], TRX-PERP[0], USD[0.76], USDT[0.00000001], USTC[0.07969871], USTC-PERP[0], XLMBULL[0], XPLA[.0014], XRPBULL[9.55620000], ZECBULL[.9262795] | | |
| 00255082 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOS-PERP[0], ETCBEAR[57826], ETHBULL[0], ETH-PERP[0], FTT[0], HNT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OMG[0], RAY-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SRM[.12055091], SRM_LOCKED[.45828724], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], UNISWAPBEAR[0], USD[0.88], USDT[0], XLMBULL[0] | | |
| 00255105 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], FTT[0.07375295], LINK-PERP[0], LUNA[26.74823459], LUNA2_LOCKED[15.74588071], LUNC[1469442.29], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USDT[0.006], YFI-PERP[0] | | |
| 00255109 | | ABNB-0930[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMPL[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000387], BNB-PERP[0], BTC[0.00004860], BTC-0930[0], BTC-2021062510], BTC-2021092410], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00000001], CREAM-PERP[0], DOGE-2021062510], DOGE-2021123110], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00002296], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000047], FTT-PERP[0], FTX-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-2021123110], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18369037], LUNA2_LOCKED[0.42863187], MANA-PERP[0], MSTR[0], MSTR-0325[0], MSTR-1230[0], MSTR-2021032610], MSTR-2021062510], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPY-0624[0], SRM[0.00023283], SRM_LOCKED[0.0203558], SRM-PERP[0], SUSHI-PERP[0], TSLA[.01103714], TSLA-1230[0], TSLA-2021123110], USD[-1.73], USDT[0.00019222], USO-0930[0], XRP-PERP[0], XTZ-2021062510], XTZ-PERP[0], YFI-PERP[0] | | |
| 00255114 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DYDX-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.01134981], SRM_LOCKED[.84596553], SRM-PERP[0], USD[.60], XLMBULL[0], XLM-PERP[0], XRP[2087], XRP-PERP[0], YFI-PERP[0] | | |
| 00255169 | | MSRM_LOCKED[2] | | |
| 00255172 | | AAVE[0], BTC[0.00008636], CHF[0.00], DAI[.00000001], DOGE-2021062510], ETH[0], FTT[0.00033878], MTA[0], SGD[0.00], SNX[0], SRM[.00392788], SRM_LOCKED[.04255032], SUSHI[0], USD[0.00], USDT[0] | | |
| 00255222 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[.00743303], LUNA2_LOCKED[0.01734375], LUNC[1618.56], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0034959], SRM_LOCKED[.01329428], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00044411], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00255370 | | AMPL-PERP[0], AUD-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20200817[0], BTC-PERP[0], BULL[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KNC[.00000001], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1890.58215], TRUMPSTAY[46598.99105], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00255383 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[66.7], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0.00066097], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00721], LUNC-PERP[0], MATIC[-0.08816770], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], USD[-58.89], USDT[0.00428971], USTC-PERP[0], VET-PERP[0], XRPBEAR[0007655], XRP-PERP[0] | | |
| 00255541 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.9], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00083810], FTM-PERP[0], FTT[150.19309636], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SRM[.72203841], SRM_LOCKED[7.67680685], SUSHI-PERP[0], TRX[.000888], TRX-PERP[0], USD[0.00], USDT[9369.67980336] | | |
| 00255593 | | AURY[.00000001], ETH[0], ETHW[262.78956629], FTM[634170.79320000], PYTH_LOCKED[2500000], SOL[0], SOL-PERP[0], USD[5038.66], USDT[3938.84832351] | | |
| 00255602 | | 1INCH-PERP[0], ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021123110], BCH-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[.97207], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[0], DODO-PERP[0], DOGE[.96944], DOGEBULL[.0008157], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[974061.26], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.0087887], GMT-PERP[0], GRT[0.26], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK0-PERP[0], LINK[0], LINK-2021123110], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.00057], LTC-PERP[0], LUNA2[1.44578639], LUNA2_LOCKED[3.37360157], LUNC[21344.07403976], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[3555541], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[.00005], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[899.015], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], TLM[0], TLM-PERP[0], TOMOBULL[78.307703], TOMO-PERP[0], TRX-PERP[0], USD[-19.17], USDT[0], USDTBULL[0], USTC-PERP[0], WAVES-0624[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[.0927515], XRP-PERP[0], XTZ-PERP[0] | | |
| 00255617 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[40739.33], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00007262], BTC-PERP[0], BULL[0.00000001], BULLSHT[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], CREAM[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ELON-PERP[0], ETH-PERP[0], ETHW[.0006533], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.02335453], FTT[.02302030], FTT-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-2020092510], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24761344], LUNA2_LOCKED[0.57776471], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12512227], SRM_LOCKED[2.38282544], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[11707.64], USDT[0], USTC-PERP[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00255629 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-2020092510], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH-PERP[0], ETHW[.0006533], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.2330545], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-2020092510], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24761344], LUNA2_LOCKED[0.57776471], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0024376], SRM_LOCKED[.01015546], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.45], USDT[15.30000000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00255642 | | BAND[.0669273], BAND-PERP[0], BTC[0], BTC-2021032610], DOGE[2.47118729], DOGE-PERP[0], ETH[0.0004510], ETH-2021032610], ETH-2021062510], ETH-2021092410], ETH-2021123110], ETHW[0.0004510], FTT[25], LEO[.63819375], LEO-PERP[0], LTC-2021032610], MATIC[4.06197003], MATIC-PERP[0], MTA[.41533], MTA-PERP[0], RSR[3.30130026], RSR-PERP[0], SOL-PERP[0], SRM[3.85701443], SRM_LOCKED[26.86298557], TRX[.000002], TRX-PERP[0], USD[231.44], USDT[9.97037769], USDT-PERP[0], YFI[0], YFI-2021032610] | | |
| 00257711 | | BTC[.00000086], BTC-PERP[0], DOGE-PERP[0], FTT[0.01157432], GRT[0], JASMY-PERP[0], KSM-PERP[0], LUNA2[0.00030318], LUNA2_LOCKED[0.00070742], LUNC[.18], PEOPLE-PERP[0], PERP-PERP[0], USD[0.90], USDT[0.47578997], USTC[.0428] | | |
| 00255781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EZ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], LINKBULL[.75.338], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00022638], LUNA2_LOCKED[0.00052823], LUNC[49.29576172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00255784 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02874058], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00733378], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (420802516940840406/Magic Eden Prime)[1], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.005042], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[45973.33], USDT[0.09125054], XRP[.95684] | Yes | |
| 00255793 | | FTT[156.98069161], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], NFT (362866988563957545/FTX Crypto Cup 2022 Key #3111)[1], NFT (363731634687501102/FTX EU - we are here! #37308)[1], NFT (364745671512627059/FTX EU - we are here! #37121)[1], NFT (462853276147999799/FTX AU - we are here! #38468)[1], NFT (492153961125516458/FTX EU - we are here! #37432)[1], PUNDIX-PERP[0], USD[0.00], USDT[0], XPLA[2240.011] | | |
| 00255808 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZNPE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ARKK-20210326[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210325[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH-PERP[0], BILI-20210325[0], BILI-20210326[0], BIT-PERP[0], BNB[0], BNB-20210325[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00004026], BTC-0325[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTCMOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], CBSE[0.00000001], CEL-0624[0], CEL-PERP[0], COMP-20200925[0], COMP-20210225[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTSPLIT-20200925[0], DOTPM-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20210325[0], ETH-20210326[0], ETH-20210925[0], ETH-20211231[0], ETH-MOVE-2021Q1[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04974306], FTT-PERP[0], GALA-PERP[0], GBTC-20210326[0], GME-20210326[0], GOOGL-20210326[0], GRT-20210326[0], GRT-PERP[0], HT-20200925[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MID-20200925[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-PERP[0], NIO[0], NIO-20210326[0], NOK-20210326[0], NVDA-20210326[0], NVDA_PRE[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PYPL[0], PYPL-20210326[0], PYPL-20210326[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SQ[0], SQ-20210326[0], SRM[44.17698852], SRM_LOCKED[252.97261744], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210325[0], SXP-20210326[0], SXP-PERP[0], THETA-20210225[0], THETABULL[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRYB-PERP[0], TSLA-20210325[0], TSLA-20210326[0], TSM[0], TSM-20200925[0], TSM-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210926[0], USD[0.00], USDT[.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-20200925[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00000002], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00255812 | | AAVE-PERP[0], BTC[-0.00005713], BTC-PERP[0], CHZ-PERP[0], ETH[-0.00238541], ETH-PERP[0], ETHW[-0.00460380], LUNA2[2.81869570], LUNA2_LOCKED[6.57695663], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.61], USDT[0.80461009], USTC[399], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00255822 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CHR-PERP[0], DAI[.00000001], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07953818], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02345327], LUNA2_LOCKED[0.05472430], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SRM[9.36397675], SRM_LOCKED[41.44054006], USD[0.00], USDT[0.00000001] | | |
| 00255835 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0205[0], BTC-MOVE-2020080B[0], BTC-MOVE-2020080B[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-2020090[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-MOVE-2020093[0], BTC-MOVE-2020092[0], BTC-MOVE-2020093[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020103[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020103[0], BTC-MOVE-2020107[0], BTC-MOVE-2020107[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020114[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-MOVE-WK-20210608[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GOOGL-20210924[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN20210[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.4860267], SRM_LOCKED[46783986], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TSLA[.00000002], TSLA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WARREN[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00255880 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[0.05744089], ETH-PERP[0], ETHW[0.05744989], FLOW-PERP[0], FTT[0.07537754], IMX[15.4529], LTC-PERP[0], LUNA2[0.00617011], LUNA2_LOCKED[0.01439694], LUNC-PERP[0], MAPS[119.902903], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN[352.71782], TRX[.000001], USD[-88.98], USDT[41.04629398], USTC[.87341] | | |
| 00255889 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211123[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00094379], BTC-20200925[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[3.87881949], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00081393], FTT[0.06288500], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA3.8494367[0], LUNA2_LOCKED[8.98201911], RUNE[.0033], SNX-PERP[0], SOL-20211231[0], SRM[.03807722], SRM_LOCKED[1450916], SUSHI-20210625[0], SUSHI-PERP[0], USD[16703.18827339], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], NFT (.00000001), LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.96963525], SRM_LOCKED[7.49678388], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.77], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211123[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00255896 | | COPE[8853.03952], FTT[999.3], MTA[399.65], SRM[2501.06498632], SRM_LOCKED[344.2471757], USD[5341.91], USDT[604.737] | | |
| 00255907 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093002], SRN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00255911 | | BADGER[.0299943], COPE[.99867], DMG[.075851], DOGE[.943475], OXY[.99905], ROOK[0.00094841], SRM[2567783S], SRM_LOCKED[.08849623], USD[0.75], USDT[0.37900381], YFI[0] | | |
| 00255934 | | BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000047], ETH-PERP[0], FIDA[2739.72831234], FIDA_LOCKED[697717.47688348], FTT[0.00000002], KSM-PERP[0], MOB[0], OXY_LOCKED[410305.34351168], PYTH_LOCKED[3333333], ROOK[0.00000001], SRM[297.3378237], SRM_LOCKED[16622.1435013B], SUSHI[0], USD[3089.83], XTZ-PERP[0], YFI[0] | | |
| 00255959 | | BTC[0.00020626], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETH[0.00150118], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-PM-20210625[0], ETH-PM-20210626[0], ETH-20210326[0], ETHW[0.00081393], FTT[0.06288500], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LINK-PERP[0], MTA-PERP[0], NFT (637996637697356/FTX EU - we are here! #27583/7)[1], NFT (559788603173653456/FTX EU - we are here! #27581/7)[1], OP-PERP[0], PAXG-PERP[0], PRV/BEAR-20210326[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0000001], SOL-PERP[0], SRM[.00375366], SRM_LOCKED[2.01236426], SRM-PERP[0], SXP-20210625[0], SXPBULL[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00255966 | | ADA-PERP[0], AMPL[0], BCH-PERP[0], BNB-PERP[0], BOBA[.00838365], COIN[.00067355], CREAM-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.63271857], SRM_LOCKED[7.37073341], SUSHI-PERP[0], USD[-0.01], USDT[0.00270800], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00256003 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.41110353], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6690.34], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256095 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[20], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], HXRO[.00000001], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.00000001], ETH-PERP[0], FTM-PERP[0], SRM_LOCKED[14.25116954], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256106 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], ADABEAR[20390072.87571743], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BABLU[0], BNB[.00000001], BNB-20201225[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[.0000001], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00277991], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NFT (352779983774919829/FTX EU - we are here! #27584)[1], NFT (427028709267963/FTX EU - we are here! #27581)[1], NFT (427028709267963/FTX EU - we are here! #27581/7)[1], OP-PERP[0], PAXG-PERP[0], PRV/BEAR[0], RSR-PERP[0], RUNE-PERP[0], SRM[.0000001], SOL-PERP[0], SRM[.00000001], SOL-PERP[0], SRM_LOCKED[0.03902366], SXP-PERP[0], SXPBULL[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00256144 | | ETHBULL[0], FTT[0.01701692], SRM[1.02655876], SRM_LOCKED[.03804904], USD[0.00], USDT[0] | | |
| 00256162 | | ADABULL[0.06600043], BULL[0.00007643], DOGEBULL[.092856], EOSBEAR[8290], EOSBULL[9574.4], ETHBULL[122], LUNA2[1.34709990], LUNA2_LOCKED[3.14323310], LUNC[293333.84], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.07], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00009627], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMGBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05409109], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0001675], LTC-PERP[0], LUNA2[0.73114310], LUNA2_LOCKED[1.70600057], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MULN-PERP[0], NEO-PERP[0], NFX-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.97994188], SRM_LOCKED[3.44582469], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.058834], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0.300925], TRU-PERP[0], TRX[181], TRX-PERP[0], TULIP-PERP[0], UNI[.05661914], UNI-PERP[0], UNISWAP-PERP[0], USD[0.73], USDT[281.26258096], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00256221 | | ADA-PERP[0], ALCX[20.40810204], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04097678], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20211123[0], DOT[796.22069453], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR1044.10], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[255.36633622], FTT-PERP[0], GBP[86.74], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MID-PERP[0], MNGO[258751.3359], MNGO-PERP[0], MOB[39.989136], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[101.60898646], ROOK-PERP[0], SOL-20210222[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[55.93611473], SRM_LOCKED[20.88516187], STEP[9901.249506], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], TRY[1810.96], UNI-20201225[0], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[52.20227], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00256239 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0.04546326], AMPL-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DAI[.054273], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.04160225], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.96251441], SRM_LOCKED[5.54027057], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[67.76], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00256265 | | 1INCH[0.56015417], AAVE[0], ACB[0.08053604], AKRO[2], ALCX[0], ALPHA[0], APE[0], APY[0.00017489], AR[0], AUDIO[0.0951], AVAX[0.09525306], AXS[0.08036686], BABA[0], BAL[0], BAO[0], BCH[0], BIT[.9715402], BNB[0.00460984], BNT[0], BTC[0.02819310], BTC-PERP[0], BULL[0], C98[.9909208], CHZ[9.06427], COMP[0], COPE[.801748], CQT[.926128], CRO[9.753814], CVX[5.3], DFL[9.879526], DOGE[260.89794139], DYDX[684.21796204], EDEN[14.8], ENJ[.9239122], ETH[0.49342980], FIDA[.9902224], FRONT[.44279091], FTM[.916175], FTT[0.05974282], GAL[428116.995528], GDX[0.00533306], GENE[0.79284386], GLX[1.0993844], GMX[9.65], GRT[1], HGET[0], HNT[0.09503182], HOLY[.9943174], HT[1.7], HUM[9.841114], IMX[.00210034], JOE[.8879068], KIN[9928.414], KSHIB[9.757306], LINK[118.20357940], LOOKS[.8545582], LRC[.8500114], LTC[0.00978525], LUA[.00000001], LUNA2[.23826135], LUNA2_LOCKED[2.88927649], LUNC[0], LUNC-PERP[0], MANA[.903097], MATH[1], MATIC[138.01044957], MKR[0], MNGO[9.519526], MOB[.4847144], MRNA[0.00280349], MSTR[0], NEAR[.04166614], NIO[0], OMG[.3290225], OXY[.8415208], PFE[0], PROM[0], RAY[.9279712], REN[.7681312], RNDR[.0390265], ROOK[0], RSR[7.661218], RUNE[0.09188726], SAND[7.316255], SHIB[85773.52], SLP[6.480082], SLV[3.63329368], SLV[10.88195158], SOL[0.00542692], SPELL[96.25762], SRM[.9594928], STARS[9896986], STEP[.02345106], STSOL[-0.00376253], SUSHI[0.49837550], THETABULL[0], TLM[.8872084], TRX[99.5264658], TSLA-20210924[0], UNI[.06743889], USD[878.30], USDT[106.05017698], WAVES[.4880399], XRP[9.54669340] | Yes | |
| 00256293 | | SRM[35323.8180377], SRM_LOCKED[134596.27328419] | | |
| 00256321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.36165645], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[20.00000001], ETH-PERP[0], FTT[.18808056], FTT-PERP[0], GAL[.00000001], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[100.68584533], SRM_LOCKED[523.15566039], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[15310.57], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256350 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT[25.198], DENT-PERP[0], DFL[6.6114], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.000901], LUNC-PERP[0], MTA[.66286], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-093[0], SOL-PERP[0], SRM[.92000001] | | |
| 00256358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.093669], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007900], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201117[0], BTC-PERP[.2659], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00036277], ETH-PERP[0], ETHW[0.00036278], FIL-PERP[0], FTM-PERP[0], FTT[.087912], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK[.092685], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03259105], LUNA2_LOCKED[0.07604578], LUNC[7096.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00360921], SOL-PERP[0], SRM[.88334], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[144.68880104], UNI-PERP[0], USD[-3401.57], USDT[0.00000001], XRP[.633822], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00256361 | | SRM[105.17284534], SRM_LOCKED[0.30113108], USD[1.60] | | |
| 00256441 | | AAVE[0], BAO[2], BTC[0], CHZ[0], DOGE[0], DYDX[0], ETH[0], FIDA[.11528429], FIDA_LOCKED[.95736387], FTT[0.00000052], HXRO[0], LINK[0], MAPS[0], MATIC[0], MER[0], RAY[0], SOL[0], SQD[0], SRM[0.07430241], SRM_LOCKED[.47262566], STEP[0], TRX[0.00000347], UBXT[1], USD[4.69], USDT[0], YFI[0] | | TRX[.000003] |
| 00256502 | | AAVE-20210625[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0.14732194], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20211231[0], COMP[.00000001], COMP-20210625[0], COMP-20211231[0], CREAM-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], FTT[150.09398175], GBTC[0.3068], GBTC-20210625[0], GRT-20210625[0], GRT-20210924[0], REEF-20210924[0], REEF-20211231[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SRM[13.87490197], SRM_LOCKED[272.76512551], SUSHI-20210625[0], SUSHI-20211231[0], TRU-20210625[0], UNI-20210625[0], USD[9317302], YFI-20210625[0] | | |
| 00256523 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[92.72585254], SRM_LOCKED[391.3633759], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256533 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[350000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.07499955], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00738966], BNB-PERP[0], BOBA-PERP[0], BRZ[500145.38664784], BTC[1.90926742], BTC-PERP[0], CBSE[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00030833], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.09803048], ETH-PERP[0], ETHW[1.14800762], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[248.22033268], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX[0.00284396], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00475454], LUNA2_LOCKED[0.09284366], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-20210123[0], OMG-PERP[0], POLIS[2500], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL[3309.46672121], SOL-PERP[0], SPELL-PERP[0], SRM[650.92809281], SRM_LOCKED[5777.02552655], STG[.68903761], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.67920183], TRX-PERP[0], TSLA-20211123[0], UMEE[2.303], UNI-PERP[0], UNISWAP-PERP[0], USD[810003.63], USDT[10000.00008013], USDT-PERP[0], USTC[4.73], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00256568 | | AAVE[.00000001], AAVE-PERP[0], BTC[20], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.07349773], FTT-PERP[0], HT[20824.3], IND[40000], KIN[1953], NFT (354537909208888221/FTX Swag Pack #25)[1], SOL-PERP[0], SRM[26.44522066], SRM_LOCKED[339.96627129], TRX[2162892], USD[1.05], USDT[0] | | |
| 00256613 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00057842], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00099387], ETH-20211225[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOGAN[202120], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (469596062197524269/Test 2 #1)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000576], SRM_LOCKED[.00005116], SRM-PERP[0], STEP-PERP[0], STG[.94642], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[943.74], USDT[.00192026], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00256633 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00958020], BNB-PERP[0], BTC[2.00060887], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH[.00072672], ETH-PERP[0], ETHW[0.00072672], FLM-PERP[0], FTT[.0345770], FTT-PERP[0], -0.0999999], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0744255], SOL-PERP[0], SRM[252.43572499], SRM_LOCKED[1026.46327445], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRY[18.95], UNI-PERP[0], USD[0.84], USDT[5069.36021458], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00256641 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DMG-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.53455657], FTT-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], LEO[0.06440414], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.09918279], SRM_LOCKED[24.11014915], SRM-PERP[0], USD[40.24], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256759 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000724], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00237], ETH-PERP[0], EURT[0.000057], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.699505595], LUNA2_LOCKED[1.63218055], LUNC[15218.893606], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SWEAT[81.25], TRX-PERP[0], UNI-PERP[0], USD[14147.77], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.4532], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00256762 | | 1INCH-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE[.058086], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04567553], FTT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[2.56671437], LUNA2_LOCKED[5.98900021], LUNC[558907.46], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.00916558], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-28.89], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00256830 | | 1INCH-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-20210313[0], BTC-MOVE-20210319[0], BTC-MOVE-20210211[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210308[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210608[0], BTC-MOVE-20210611[0], BTC-MOVE-20210901[0], BTC-MOVE-20210402[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC[0], MER-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0748051], SRM_LOCKED[.48887169], SXPBULL[0], TOMO-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00256894 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], COMP[0], CREAM-2020122[0], CREAM-PERP[0], CVX-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-1230[0], DEFI-21300[0], DEFI-20221231[0], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[30.07086033], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.0692737], LUNA2_LOCKED[0.01616386], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK[12.399], ROOK-PERP[0], SLND[1000.5], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1900.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256899 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00049868], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODGE[0], DOGE-PERP[0], DOT-PERP[0], DOTRRESPLIT-20209[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.08005515], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (449533529640821452/FTX Swap Pack #613)[1], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[3.5198817], SRM[4.5198817], SRM[4.5198817], SRM_LOCKED[32.02155427], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00256920 | | BTC[0], DAI[0], ETH[.00000001], FTT[0.04018988], SOL[.00000001], SRM[4.63311707], SRM_LOCKED[69.37875455], TRX[.002131], USD[36.10], USDT[0] | | |
| 00256961 | | ALT-PERP[0], ATLAS[9.1108], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.00000660], ETH-PERP[0], FTT[0.25132148], ICP-PERP[0], KNC-PERP[0], LINK[0], LTC[0.00936218], LTC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.10077313], SRM[.10077313], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[45.14], USDT[0], VET-PERP[0], XRP[0] | | |
| 00256964 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.0205067], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[102.462595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[3.25238235], SRM_LOCKED[34.86531291], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.69], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256974 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.12760944], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02003760], SRM_LOCKED[.3774504], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[21.11], USDT[0.0000747S], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00256975 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], API-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIL-PERP[0], BNB-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210726[0], BTC-PERP[0], BSV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10.7203333], FTT-PERP[0], FTT[0.02216133], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGANZ02[1], LOOKS-PERP[0], LRC[0.098], LRC-PERP[0], LTC-PERP[0], LUNC[20.28141887], LUNA2_LOCKED[0.656644404], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[88], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[728.724], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[5.22], USDT[0.00000001], USTC[.63318], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00256983 | | AMPL-PERP[0], BTC[0.00010562], ETH-PERP[0], FTT[0.58430825], SOL[254.18597873], SRM[.03759798], SRM_LOCKED[.21300163], USD[0.00], USDT[0] | | |
| 00256994 | | APT-PERP[0], ETH-PERP[0], FTT[0], SOL[.00000001], SRM[.32573023], SRM_LOCKED[2.01385231], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 00257010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.7160305], SRM_LOCKED[24.94417934], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-258.99], USDT[196.30039819], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00257064 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00003736], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.48318875], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STG[3], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.68], USDT[0.83000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00257148 | | 1INCH[50], FTT[25.0210351], GODS[.0596], IMX[.034], LUNA2[0.03104251], LUNC[.1], PFE[.00961976], SRM[1], USD[913.62], USDT[0] | | |
| 00257151 | | ETH[.0006], ETHW[.0006], LUNA2[0.00474687], LUNA2_LOCKED[0.01107604], NFT (358673360599069600/FTX EU - we are here! #112990)[1], NFT (397178899076571493/FTX EU - we are here! #111833)[1], NFT (561040064121099179/FTX EU - we are here! #112031)[1], SOL[0.00268669], SWEAT[.6394], TRX[.000295], USD[5.07], USDT[0.00517437], USTC[.67194346] | | |
| 00257159 | | SRM[.1978456], SRM_LOCKED[.011762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00300000], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESENT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0.67225], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNC[350021.2038865], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000143], TRX-PERP[0], UNI-PERP[0], USD[45.51], USDT[26.95844741], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00257212 | | 1INCH[1670.74227441], AAPL[0.59041775], AAVE[2.60222678], ABNB[3.47790180], ACB[579.0710195], ADABULL[0.00084052], AGLD[.1374505], AKRO[24595.967455], ALCX[1.71292106], ALEPH[.011715], ALICE[54.906717], ALPHA[166.34515515], AMD[0.00003975], AMPL[18.88996870], AMPL-PERP[0], AMZN[11.0438543], AMZNPRE[0], APHA[2446.40496618], ARKK[238.53706057], ASD[1860.03863746], ATLAS[203287.2669], AUDIO[61.98887], AVAX[319.34653], AURY[4.008555], AXS[74.78933618], BABA[22.666639], BADGER[93.9742141], BAL[4.67416925], BAND[10.7787125], BAC[2188762.41], BAR[0.032565], BAT[813.14901], BCH[9.79096786], BICO[3.01836], BIL[525.39570935], BIT[406.04818], BITW[62.19761602], BLT[252.003615], BNB[54.11303632], BNT[0.31347453], BNTX[19.6530026], BOBA[820.00005], BYND[101.34028832], C98[98.04803], C98-PERP[0], CEL[21218.13309292], CGC[1817.992679], CHR[803.159705], CHZ[2960.4761], CITY[.0004245], CLV[22.5042035], COIN[17.04508695], COMP[1.77425502], CONV[21622.05905], COPE[520.37143], CQT[443.059265], CREAM[1.53191085], CRO[2571.04415], CRON[5782.05306], CRV[507.193935], CVC[32.09576], DAWN[5.20601435], DENT[12233.2955], DFL[20.051], DKN[540.84743559], DODO[598.752962], DOGE[3528.0860995], DOGEBULL[0.00060628], DYDX[1120.2764695], EDEN[259.8201345], EMB[.0378], ENJ[209.12471], ENS[21.560535], ETH[183.68369464], ETHE[1141.49845946], ETHHALF[0.000007], ETH-PERP[0], ETHW[218.48690107], EURE -[6464.48], FB[10.35020354], FIDA[247.032014.73798], FIL[16.5670785], FIT-PERP[0], FTM[2529.90572884], FTT[26279.71995586], GALA[6.0196], GALA[190.0786], GALFAN[.0028815], GBTC[797.89949571], GDX[3.13097815], GENE[.701365], GLD[.01000555], GLXY[2823.89694360], GME[15.33720324], GMEPRE[0], GODS[20.4232515], GOOGL[3.22503053], GOOGLPRE[0], GRT[112.38125729], GT[.0072315], HGET[129.45206625], HMT[.014385], HNT[.7032175], HOLY[16885.21824636], HOOD[91.79038398], HT[22057.87953626], HT-PERP[0], HUM[.54603], HXRO[.025125], IMX[25.21875905], INCH[1050.8549], JST[12641.332], KIN[377702.5424.57], KNC[321.16341548], LEO[2516.688866605], LINA[21512.4998], LINK[3646.67102596], LINKHALF[0.00001], LRC[233.1908575], LTCHALF[0.00000301], LUA[1.176275], LUNA[24.5923781], LUNA2[0.61565510], LUNA2[.1153485], LUNC[100000000], MANA[541.02659], MATIC[461.48300177], MATICHALF[0.00000002], MCB[.01082225], MEDIA[.1103507], MER[8406.205935], MKR[21.44214093], MNGO[170.279], MOB[107.5194175], MRNA[60.16202148], MSOL[4.79165146], MSTR[9.09813747], MTA[6.1028885], MTL[21.401305], NFLX[27.87195894], NIO[267.24671210], NVDA[4.34718711], OKB[10.44632249], OMG[1665.07535621], ORBS[20.66505], OXY[29619.01535331], PENN[74.79186975], PERP[19.91701452], PFE[13.39666176], POLIS[2921.259106], PORT[.004701], PROM[.0002925], PUNDIX[12.35269], PYPL[142.0370953], RAMP[2300055], RAY[4529.67387500], REEF[154.083455], REN[284.01648297], RNDR[0.6849435], RNE[537.25051422], RSR[1209.83851557], RUNE[4032089546], RUNE[537.25051422], SAMO[6442.112645], SLP[12166.47235], SLRS[18008.264773], SLV[8.10189455], SNX[685.43805969], SNY[2897.101855], SOL[16507.71027606], SOL-PERP[0], SPELL[1406887.477], SPY[0.09903386], SQ[58.53984928], SRM[60421.26380449], SRM_LOCKED[101667.14261991], STARS[123.00246], STEP[11079.22084519], STETH[0.00140865], STMX[2.4789], STOR[J358.1679605], STSOL[4.72205926], SUN[8958.16580625], SUSHI[1000.68399679], SXP[3952.51005305], SXPHALF[0.00000007], TLM[2409.21282], TLRY[2039.583403], TOMO[5441.52681342], TONCOIN[.6027593], TRU[8.165059], TRX[95.20049.23362876], TRXHALF[0.00000008], TRYB[2934.18389454], TSLA[1.86896008], TSLAPRE[0], TSM[3.75336517], TULIP[111.803591], TWTR[0], UBER[26.56732825], UBXT[98.55065], UNI[128.88456784], USD[-592667.69], USDT[93196.4227948], VGX[.02334], WAVES[1.0033225], WBTC[0.01041039], WRX[3.05433], XAUT[2.14026527], XRP[1.74111539], XRPHALF[0.0000007], XTZHALF[0.00015020], YFI[0.0401257], ZM[54.05506529], ZRX[20.076605] | | BAND[9.264138], TRX[940275.16945], USDT[90002.515268] |
| 00257218 | | AMPL[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.70239913], LUNA2_LOCKED[1.63893130], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00257224 | | AXS[12.400331], BTC[0.00010272], ETH[.00000001], FTT[3250.0370245], HNT[.399762], RAY[739.54267399], SOL[4980.31843767], SRM[9751.47599287], SRM_LOCKED[861.68093673], USD[13.19], USDT[0.00039210] | | |
| 00257228 | | AAVE-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], CREAM-PERP[0], ENS[.00000001], ETH[0], FTT[1130.32344931], MATIC-PERP[0], REN-PERP[0], SOL-2021062510], SOL-PERP[0], SRM[92.17130812], SRM_LOCKED[405.22080599], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00257229 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-2021062510], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00036812], FTM-PERP[0], FTT[0.12303678], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.54847866], LUNA2_LOCKED[3.61311689], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[.04328625], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.193999], TRX-PERP[0], USD[7.44], USDT[0.00473601], VET-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP[.267212], XRP-PERP[0], YFI-PERP[0] | | |
| 00257238 | | AVAX[0.00007979], LUNA2[0.00562033], LUNA2_LOCKED[0.01311411], LUNC[1223.84], USD[0.67], USDT[0] | | |
| 00257249 | | ETH[.00073478], ETH-PERP[0], ETHW[.00073478], LUNA2[16.02047863], LUNA2_LOCKED[37.38111168], LUNC[3488492.9503809], MEDIA[.0083451], TRX[.050365], USD[0.12], USDT[3.16441682] | | |
| 00257360 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MOB[0], PERP-PERP[0], RUNE-PERP[0], SRM[24.33303144], SRM_LOCKED[89.33347046], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00257371 | | DOGE[2], FTT[3101.30989398], KNC[200844.91453], LUNA2[0.91337118], LUNA2_LOCKED[2.13119943], LUNC[198888.4988676], SRM[9364.77531293], SRM_LOCKED[3245770.61861761], TRX[.000001], USD[0.00], USDT[32.33935929] | | |
| 00257395 | | ATOM[0], BNB[0.00000005], BTC[0], BTC-PERP[0], DOGE[0], ETH[-0.00000001], FB-20201225[0], FTM[0], LTC[0], MATIC[0], NFLX-20201225[0], NFT (31212082850781076... (truncated) | | |
| 00257422 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.19728258], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.86546560], ETHBULL[0], ETH-PERP[0], ETHW[0.86546559], FTT[0.00000001], FTT-PERP[0], RUNE-PERP[0], SOL[196.88202791], SOL-PERP[0], SRM[.0167276], SRM_LOCKED[.20415158], SUSHI[0], SUSH-20210625[0], SUSH-PERP[0], TRUMP[0], TRX-PERP[0], USD[23108.25], USD7[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00257459 | | ALPHA-PERP[0], AUD[1000.00], BCH-PERP[0], BTC[0.00004157], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], FIL-PERP[0], FRONT[257.8423362], FTT[47.73147930], LEO-PERP[0], LTC-PERP[0], MID-PERP[0], SHIB[29100000], SOL[159.32405684], SRM[223.071662], SRM_LOCKED[8.17105728], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI[0.07645413] | | BTC[.000041] |
| 00257504 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0], NEAR[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[38.50711719], XRP[0] | | |
| 00257528 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0.00169803], AMPL-PERP[0], AR-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.06771107], LUNA2_LOCKED[0.15799251], LUNC[14744.23], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0.00934848], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00549516], STEP[0.01784], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.09172845], XEM-PERP[0] | | |
| 00257615 | | SRM[1.00195875], SRM_LOCKED[0.00174875], XRP[.5] | | |
| 00257628 | | AMPL[0], BTC[0.00116020], COMP[0], ETH[.1343683], LUNA24.64515643], LUNA2_LOCKED[10.83869834], SPELL[.00000001], USD[3104.51], USDT[0] | | |
| 00257646 | | AMPL[0], BNB[0.00250980], ETH[0], ETHW[0.00499905], FTT[0], LTC[.0001], LUNA2[0], LUNA2_LOCKED[2.27846186], LUNC[0], MAPS[.13], MATIC[0], MER[0.00080000], MNGO[2250.40690000], POLIS[0], RAY[0.96060000], SOL[0], STEP[0], STEP-PERP[0], TRX[.500351], USD[0.05], USDT[0.00039882], USTC[.00124] | | |
| 00257676 | | AMPL-PERP[0], APT[.00015636], ASD-PERP[0], BNB-20201225[0], BNB-PERP[0], BOBA[1], BTC[0.00005685], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[4.18554305], ETH-PERP[0], ETHW[0.00084142], FIDA-PERP[0], FLOW-PERP[0], FTT[0.11734496], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000099], LUNC[.00857], LUNC-PERP[0], MID-20210326[0], NFT (338912343843790779FTX AU - we are here! #48178)[1], OKB-PERP[0], OMG-PERP[0], RAY[.43096], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.05283093], TRX[.090109], USD[22.44], USDT[0.32211098], USTC-PERP[0] | Yes | |
| 00257688 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB[40.73], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CLV[.0857], CRO-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[150.04195054], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JST-003265], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01431287], LUNC-PERP[0], MATIC[0], MTA-PERP[0], NFT (33581847236889259StarAtlas Anniversary)[1], NFT (37156617378587516The Reflection of Love #1368)[1], NFT (379961190708029StarAtlas Anniversary)[1], NFT (388331901233799StarAtlas Anniversary)[1], NFT (46248204233494754StarAtlas Anniversary)[1], NFT (470184768627170800StarAtlas Anniversary)[1], NFT (488522985966232139StarAtlas Anniversary)[1], NFT (502239260910848936StarAtlas Anniversary)[1], NFT (520547802174896424StarAtlas Anniversary)[1], NFT (565650336392531012)StarAtlas Anniversary)[1], NFT (570375160750590184Medallion of Memoria)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[4.77304425], SRM[.47026042], SRM_LOCKED[58.21153057], SRM-PERP[0], SUSHI[0.20000001], SUSHI-20210326[0], SUSHI-20210625[0], TOMO-PERP[0], TRX[.000028], UNI[0], USD[80.36], USDT[0], USDT-20210924[0], USTC[86831], USTC-PERP[0], YFI-PERP[0] | | |
| 00257728 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[20.03205047], LUNA2[52.17611058], LUNA2_LOCKED[121.744258], LUNC[4361457.93], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00257753 | | AMPL[0.05835341], AMPL-PERP[0], BTC[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], LUNA2[31.56155541], LUNA2_LOCKED[73.64362929], LUNC[3471595.14], MTA-PERP[0], SOL[0], SRM[.475], UNI-PERP[0], USD[60.09], USDT[0.00000010] | | |
| 00257804 | | BNB[.00000001], BTC[0], ETH[.00000001], ETHW[0.00095537], FIDA[0], LUNA2_LOCKED[0], LUNC[.0011467], SOL[0], USD[0.00], USDT[0] | | |
| 00257843 | | BNB[.00000001], BTC[0], ETH[.00000001], ETHW[40.23800000], FTT[25], GENE[.082155], LTC[.00859187], MNGO[9.570581], ORCA[.127254], SOL[0], SRM[.00697852], SRM_LOCKED[.02781506], SXP[0], TOMO[0], USD[0.00], USDT[0], WRX[.51002943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257895 | | BNB[0], KIN[0.00000001], LUNA2[0.02832845], LUNA2_LOCKED[0.06600971], NFT (290714925238259018/FTX EU - we are here! #14440)[1], NFT (294709590801843603/FTX EU - we are here! #14391)[1], NFT (309347857577866756/FTX EU - we are here! #14295)[1], NFT (439890759377336078/The Hill by FTX #25130)[1], NFT (526025122821173589/FTX Crypto Cup 2022 Key #10564)[1], PERP[0.00000005], SOL[0], TRX[0.01563434], USD[0.00], USDT[0.00000192], USTC[.99696], XRP[0] | | |
| 00257896 | | BTC[0], ETH[0.002321], ETHW[0.0002321], FTT[.08400673], MAGIC[.50561157], SGD[0.64], SRM[6.04110849], SRM_LOCKED[30.70806591], USD[0.00], USDT[0] | | |
| 00257899 | | BTC[0], FTT[2S], LUNA2[0.09943274], LUNA2_LOCKED[0.23200974], LUNC[21651.69], SOL[0.00870000], SRM[.08936489], SRM_LOCKED[54546175], USD[0.00], USDT[0.00559680] | | |
| 00257960 | | BNB[0], BTC-PERP[0], LUNA2[0.00012688], LUNA2_LOCKED[0.0029607], LUNC[27.63], NFT (297355378420907830/FTX EU - we are here! #41749)[1], NFT (481458638841727665/FTX EU - we are here! #42955)[1], TRX[0], USD[1.06], USDT[0.05830949] | | |
| 00257980 | | AGLD[8.19876], AURY[0], FTM-PERP[0], FTT[26.98650916], GMT-PERP[0], LUNA2_LOCKED[13.9743229], PAXG[.0015], REEF[89.98254], SOL[0], THETABULL[503.776], USD[ -3.41], XRP[53.10688182] | | |
| 00257986 | | LUNA2[0.00025072], LUNA2_LOCKED[0.00058503], TRX[.000003], USD[0.00], USDT[0], USTC[0.03549198] | | |
| 00257993 | | 1INCH-PERP[0], APT[0], BNB[0], BTC[0], ETH[0.06053750], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.11440723], MATIC[0], NFT (330140112717683647/The Hill by FTX #24809)[1], NFT (357503851296323712/FTX EU - we are here! #16281)[1], NFT (525925650726479797/FTX EU - we are here! #161845)[1], SOL[0], TRX[.00002], USD[111.32], USDT[0] | | |
| 00258007 | | FTT[5.00009294], SOL[.0066971], SRM[.10382782], SRM_LOCKED[.0692037S], USD[0.00] | | |
| 00258025 | | FTT[54.50094], MATIC[509.694765], RUNE[70.7576262], SLV-20210326[0], SOL[18.754752], SRM[136.32809707], SRM_LOCKED[1.98841813], SUSHI[17.98866], SUSHI-PERP[0], USD[21.87], USDT[.0078072] | | |
| 00258080 | | BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.08184760], RAY[5.21284135], SOL[.00000001], SOL-PERP[0], SRM[.00193978], SRM_LOCKED[.00739997], STEP[.07921], USD[0.21], USDT[0] | | |
| 00258126 | | ALGO-20200925[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00005438], DMG-20200925[0], EOS-PERP[0], ETH-20200925[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], SRM[.07750062], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[5.41], XTZ-20200925[0] | | |
| 00258180 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00008814], BTC-PERP[0], C98[.88089749], DOGEBULL[0], ETH[.0003576], ETH-PERP[0], FTT[0.00000097], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00010010], LUNC[.009548], MANA-PERP[0], STORJ-PERP[0], USD[1547.91], XRP[.44530029], XRP-PERP[0] | Yes | |
| 00258228 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023395], MATIC[5], SOL[0], USD[0.00], USDT[0] | | |
| 00258388 | | BNB[0], ETH[0], FTT[0.00762263], HT[0], LUNA2[0], LUNA2_LOCKED[2.44827387], NFT (570012905109986084/FTX EU - we are here! #282628)[1], NFT (572156204333619642/FTX EU - we are here! #282641)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00040848] | | |
| 00258406 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000590], LUNA2_LOCKED[0.00001377], LUNC[1.28554791], MATIC[0], SOL[0], TRX[0.00001200], USDT[0], USTC[0], XRP[0] | | |
| 00258433 | | ATOM[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.655758], SRM_LOCKED[37.88096714], SRN-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00258556 | | AAVE[0], AMPL-PERP[0], ATOM[0], AXS[0], BNT[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[790.46919041], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], RAY[0], SRM[1.6967637], SRM_LOCKED[10.3023363], STG[.57995101], TRX[.53008105], USD[25.98], USDT[122278.99379604], XRP[0.03261828] | Yes | |
| 00258559 | | BTC[0], LUNA2[0.00518759], LUNA2_LOCKED[0.01210438], LUNC[1129.60903144], TRX[1.000003], USD[0.06], USDT[0.00941123] | | |
| 00258560 | | FTT[210.45564879], SRM[155.2373973], SRM_LOCKED[4.20868108], USD[0.00] | | |
| 00258604 | | AAVE-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.5104722], SRM_LOCKED[4.75269203], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00258625 | | LUNA2[0.06421551], LUNA2_LOCKED[0.14983619], LUNC[13983.0627132], USDT[.0670564] | | |
| 00258630 | | 1INCH[42.97674993], BTC[0.37944347], BTC-PERP[0], CLV-PERP[0], DOGE[52.09619167], DOGE-PERP[0], DYDX-PERP[0], ETH[0.19601931], ETH-PERP[0], ETHW[0.19510154], FTM-PERP[0], FTT[33.37839548], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], RAY[0.49733897], SHIB[88800000], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[257.35151873], SRM_LOCKED[3.30261738], STX-PERP[0], TRX[1837], USD[381.69], XRP[12830.82135738], XRP-PERP[0] | | 1INCH[42.198424], USD[240.00] |
| 00258631 | | BTC[0], DOGE[1], SRM[.54461331], SRM_LOCKED[2.06547989], USD[0.00], USDT[0] | | |
| 00258671 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0.00010834], ETH-PERP[0], ETHW[28.44964557], FIL-PERP[0], FTT[28.98077847], MSRM_LOCKED[1], SOL[.00897724], SRM[1063.04813515], SRM_LOCKED[30800.47007381], USD[ -101.92] | | |
| 00258699 | | 1INCH[.00000001], 1INCH-PERP[0], ALCX-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020318[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-20210326[0], FTT-20211231[0], FTT-PERP[0], FTT-20211231[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.30554047], SRM_LOCKED[483.23130581], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00258711 | | AUD[11.13], FTT[500.0005], FTX_EQUITY[0], LUNC-PERP[0], SOL[333.06155479], SRM_LOCKED[294.33447467], USD[99.83], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00258718 | | AMPL[0], BTC[0], CEL-PERP[0], COMP[0], CRO-PERP[0], ETH[.00061101], FTT[0], GST-PERP[0], SOL[0], SRM[.00191056], SRM_LOCKED[.00878684], USD[ -0.01], USDT[0.00715824] | | |
| 00258724 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.0000009], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETC-PERP[0], ETH[.00002639], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[142.73748452], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00233778], LUNA2_LOCKED[0.00545483], LUNC[.00879048], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SGD[0.00], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.4195.68989566], SRM_LOCKED[2423297.88690202], SRM-PERP[0], SRN-PERP[0], TRX[.000003], USD[13.58], USDT[0.55883521], USTC[0.33091921], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00258808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[-4000], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[50000.03], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.07421378], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.005], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[55006], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0091644], ETH-PERP[0], ETHW[.33916444], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[.09218247], FTT-PERP[-100], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (390551381243504237/FTX Swag Pack #114)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-200], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[1000], SAND-PERP[0], SHIB-PERP[58900000], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[106.47], SPELL-PERP[0], SRM_LOCKED[183.69086758], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[1150], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[25], USD[58367.72], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00258820 | | ATLAS-PERP[0], AUD[8.02], BADGER[17.28], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04432414], POLIS-PERP[0], SOL[.30313813], SRM[.00959757], SRM_LOCKED[.08709145], SUSHI[31.50000000], SUSHI-PERP[0], USD[5.73], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258829 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.09069205], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JST[9.988], KLUNC-PERP[0], LTC[0], LUNA2[0.00332582], LUNA2_LOCKED[0.00776025], LUNC[724.20513], LUNC-PERP[0], MANA-PERP[0], NFT (471447771790884456/Green Point Lighthouse #357)[1], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], UNI-1230[0], USD[51.14], WAVES-PERP[0], XRP[94580000], XRP-20210326[0], XRP-PERP[0] | | |
| 00258902 | | ADA-PERP[0], ETH[0.00000001], ETH-PERP[0], SRM[.12615881], SRM_LOCKED[.47816293], USD[0.12] | | |
| 00258903 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.40165724], SRM_LOCKED[1.62648309], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00258911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057249], ETH-20200925[0], ETHBULL[.0], ETH-PERP[0], ETHW[0.00057249], FTT[150.09027774], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC[6], MATIC-PERP[0], MTA-20200925[0], OLY202[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[18.9322164], SRM_LOCKED[175.45268966], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[-5.43], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00258928 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00001832], LUNA2_LOCKED[0.00004274], LUNC[3.9892419], SOL[0], TRX[.286767], USD[0.01], USDT[0.07884861], USTC[0] | | |
| 00258949 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-20211231[0], AAVE[747.64], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[15.82209679], BTC-PERP[-4.67139999], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[33051.27139048], CREAM[560.67899202], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[477.8], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[201.761], ETHBULL[0], ETH-PERP[-401.06669999], ETHW[119.53], FB-0325[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11054.34705153], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLD[440.82], GME[.00000002], GMEPRE[0], GMT-PERP[0], GMX[120.74], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[182328.41812422], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0325[0], NEAR[1909.49], NEAR-PERP[0], NIO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORCA[10574], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RLB-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[510.346295], SNX-PERP[0], SOL[1140.58], SOL-PERP[-3143.15999999], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[493.58513967], SRM_LOCKED[1676.29486033], SRN-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], SYN[21433], THETA-PERP[0], TNA-PERP[0], TOMO-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[608991.22], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00258952 | | AMPL[0], APT[.1], APT-PERP[0], ATOM-PERP[0], BCH[.03745543], BTC[0.00023640], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[2.81310402], SOL[0], SRM[30.75878552], SRM_LOCKED[1.09477535], USD[1.36], USDT[0] | | |
| 00258975 | | BTC[0], BULL[0], DOGEBULL[0], ETH[0], FTT[0.06155765], GRTBULL[0], LINKBEAR[8.348], SOL-PERP[0], SRM[2.53039442], SRM_LOCKED[9.61960558], SXPBULL[0], TOMOBEAR[825.105], USD[5.24], USDT[0.00519227], XRP[.422], ZECBULL[0] | | |
| 00258980 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[1500.00], AUDIO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.26790044], BTC-PERP[0], BTC-PERP[0], BTT[.12], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[.000375], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0.01000000], DOGE-PERP[0], DYDX[50.01599469], ETH[8.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[161.00144807], FTT-PERP[0], GME[.00000004], GMEPRE[0], HEDGESHIT[.00001666], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[9101], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.09100719], SRM_LOCKED[.35935154], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.363794], UNI-PERP[0], USD[-2465.42], USDT[0.00000001], YFI-PERP[0] | | |
| 00259000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200001[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[256.227859], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08309885], LUNA2_LOCKED[0.19389732], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.28877036], SRM_LOCKED[3.41991932], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[1200.72245034], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259001 | | BNB[.00422048], GMT[.6688], ICP-PERP[0], IMX[.04114], LOOKS[.9608], LUNA2[0.00462718], LUNA2_LOCKED[0.01079675], MATH[204.02904], RAY[.9682], TRX[.000001], USD[2.73], USDT[0], USTC[.655] | | |
| 00259018 | | BADGER[0], BNB[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[1824.81751821], FIDA_LOCKED[697080.29197216], FTM[0], FTT[0.00560000], FTT-PERP[0], GBP[0.00], MAPS[.12101904], MAPS_LOCKED[282377.63694288], MER-PERP[0], MSRM_LOCKED[1], OXY[236141.98473283], OXY_LOCKED[1641221.37404591], SOL[0], SOL-PERP[0], SRM[25126.01353492], SRM_LOCKED[362267.37], USDT[0.00000001], YFI[0] | | |
| 00259081 | | 1INCH[960.55883602], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.09619545], AVAX-PERP[130], BNB[0], BNB-PERP[0], BTC[0.00028813], ETH-PERP[0], ETHW[.06861183], FTT[25.07953662], FTT-PERP[0], LTC[-0.00346659], LUNA2[0.00396869], LUNA2_LOCKED[0.00926028], LUNC-PERP[0], MATIC-PERP[0], MTA[.32066148], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[17.21597057], SOL-PERP[0], SRM[.04758745], SRM_LOCKED[.18179744], SRM-PERP[0], TRX[.000001], UNI[0.00000001], USD[ -1310.86], USDT[0], USTC[1.561788], USTC-PERP[0], YFI-PERP[0] | | SOL[16.552355] |
| 00259142 | | BNB[0], ETH[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0012476], TRX[.085162], USD[0.04], USDT[0] | | |
| 00259153 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.23778117], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[634.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00259166 | | ALGOBULL[4126], BTC[0.00000756], DEFIBULL[.0003], ETH[.0002896], ETH-PERP[0], ETHW[.0002896], FTM[0], FTT[0.04947000], LUNA2[0.00000062], LUNA2_LOCKED[0.00000144], LUNC[.000002], POLIS[.05534], SOL[.00498107], SPELL[62.8], SRM[.64415209], SRM_LOCKED[4.75035592], STEP[.005025], TRX[.000001], USD[0.00], USDT[0] | | |
| 00259203 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[.0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000612], SRM_LOCKED[0.00032307], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.88], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0] | | |
| 00259204 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.002], BTC[2], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0], FTT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MID-PERP[0], OXY-PERP[0], SLP-PERP[0], SRM[1.02025669], SRM_LOCKED[10.21103101], SRM-PERP[0], TONCOIN[.02150996], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[114.2], USD[31.82], USDT[0] | | |
| 00259206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[2.02427745], AVAX-PERP[0], AXS[0.01022735], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007650], FIL-PERP[0], FTT[0.00008000], FTT-PERP[0], FTT[155.01162778], GRT-PERP[0], JOE[.027775], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[62.36433508], LUNA2_LOCKED[145.51678186], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0015], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00218291], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[19692.51], USDT[1.00000002], USTC[2097], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259235 | | DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], GLMR-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[8.12226132], SRM_LOCKED[30.87773868], SUSHI-PERP[0], USD[37.92] | | |
| 00259237 | | BNB-PERP[0], CUSDT-PERP[0], INDI_IEO_TICKET[2], SRM[.66661847], SRM_LOCKED[111.29363645], SXP-PERP[0], USD[0.00], USDT[0.00568103], USDT-20200925[0], USDT-PERP[0] | | |
| 00259254 | | AMPL[0], APT[1045.48008617], AVAX[1.2], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[67.21344495], LINK-PERP[0], SRM[.78716557], SRM_LOCKED[2.98081612], USD[0.00], USDT[0.00000009] | | |
| 00259280 | | ETH[.00000001], ETH-PERP[0], LUNA2[0.00673661], LUNA2_LOCKED[0.01571876], TRX[.000777], USD[0.01], USDT[0], USTC[.9536] | | |
| 00259301 | | BLT[.79198867], BNB[0.00000034], BTC[0.00000001], DFL[146.77316502], ETH[0.00000008], ETH-PERP[0], GENE[0], HT[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093598], MATIC[0], NFT (364727073666688621/FTX Crypto Cup 2022 Key #14506)[1], NFT (400341976677330105/The Hill by FTX #17296)[1], SOL[0], TRX[.000101], USD[40.68], USDT[0.14207080] | | |
| 00259312 | | ETH[0], ETHW[0], FTT[0], KIN[0], SOL[0], SRM[.00000572], SRM_LOCKED[.00248104], TRX[2.99941800], USD[0.02], USDT[0] | | |
| 00259329 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[537.11897536], FTT[1001.01609973], MOB[0.00022501], NFT (360977298199516445/FTX AU - we are here! #38674)[1], NFT (366198669928597175/FTX EU - we are here! #238450)[1], NFT (377151163613099348/The Hill by FTX #19038)[1], NFT (406913085557923619/FTX EU - we are here! #238462)[1], NFT (480993234027183767/FTX AU - we are here! #38263)[1], NFT (517858317882182085/FTX EU - we are here! #238468)[1], PSY[5000], SLND[.069427], SOL[.93968316], SRM[9.80678156], SRM_LOCKED[3882.11321844], USD[1.53], USDT[5.98694231] | | USDT[6.559537] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259343 | | BALBULL[0], BTC[0.01699661], BTC-PERP[0], BULL[0.00001524], COIN[.01], COMPBULL[0], DEFIBULL[0], DOGEBEAR[3732056.3661], DOGEBULL[0.00000001], ETH[0], ETHBULL[0.00000004], FTT[32.92069909], ICP-PERP[0], KNCBULL[0], OXY[7.9994585], POLIS[9.299278], POLIS-PERP[0], RAY[.07590152], SRM[42.56558748], SRM_LOCKED[.8019052], SXPBULL[0], TRX[.000001], USD[152.81], USDT[3.73000006], USTC-PERP[0], VETBULL[0.00000001], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00259344 | | DOGE[.696], LUNA2[1.56950225], LUNA2_LOCKED[3.66217193], LUNC[341762.4210481], TRX[.375672], USDT[0.23634339] | | |
| 00259359 | | BNB[0], BTC[0], ETH[0], ETHW[0.14574463], FTT[0.05320248], LTC[0], SOL[0], SRM[.0189756], SRM_LOCKED[.03916044], USD[0.07], USDT[0] | | |
| 00259367 | | 1INCH[.3914], 1INCH-PERP[0], AAVE[0.00720229], AAVE-PERP[0], AKRO[.7782025], ALGO-PERP[0], ALICE[.0696475], ALICE-PERP[0], ALPHA[2602.84166], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.080949], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.0726830 2], BAND-PERP[0], BNB-PERP[0], BTC[3.00007699], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRV[.0188825], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.059016], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00595], FTT-PERP[0], FXS[.0575], FXS-PERP[198.6], GALA-PERP[0], GRT[.69455], ICP-PERP[0], KSM-PERP[0], LDO[.64604], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[15080], LOOKS-PERP[0], LRC-PERP[0], LTC[.40435312], LTC-PERP[0], LUNA2[49.70860718], LUNA2_LOCKED[115.9867501], LUNA2-PERP[0], MANA[249.76088471], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[900850], OP-PERP[0], PERP[0.21170225], PERP-PERP[55000], RAY[.701065], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.03989025], RUNE-PERP[0], SLP-PERP[0], SNX[0.09033639], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[66002], STEP[.094246], STEP-PERP[0], SUSHI[.20457125], SUSHI-PERP[0], SXP[1026.8661535], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.001009], UNI-PERP[0], USD[14127.82], USDT[201844.3823047 9], WAVES-PERP[0], XRP-PERP[0], YFI[0.1582], YFI-123[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00259372 | | ATLAS[128.62], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[.76991], LINKBULL[0], POLIS[2973.22801002], SRM[.02230987], SRM_LOCKED[.09038633], USD[22716.29], USDT[0] | | |
| 00259401 | | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OLYX02[.0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.438999], SRM_LOCKED[6.13980141], SRM-PERP[0], TRX[0], TRUMP[0], TRU-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[427.25], USDT[0], XRP-PERP[0] | | |
| 00259449 | | 1INCH[0], APE[0], BTC[-0.00000215], DOGE[0], ETH[0], ETHW[0], FTT[0.05851363], KNC[0], LUNA2[0.00082135], LUNA2_LOCKED[0.00191649], LUNC[0.00264590], MATIC[0], MKR[0], RSR[0], RUNE[0.03476131], SOL[0], UNI[0], USD[0.00], USDT[281.52186650] | | |
| 00259470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003143], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[.468], ETH-PERP[0], EUR[0.20], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.004762], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.62], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00259492 | | 1INCH[0.85708920], ADA-PERP[0], AMPL[2.61888240], AVAX[0.00015925], BNB[0.00651060], BTC[0.00065652], BTC-PERP[0], CEL[322.28479131], COMP[0.00001405], DAI[217.60708561], DOGE[0.87680263], DYDX[.000000001], ETH[0.00024145], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[5.87202128], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], LINK[1.28864893], LUNC-PERP[0], MNGO-PERP[0], NFT (308794886624243091Hungary Ticket Stub #627)[0], NFT (302762298201365650/MF1 X Artists #62)[0], NFT (313872172367877788/Belgium Ticket Stub #319)[0], NFT (324325809158650227/Netherlands Ticket Stub #151)[0], NFT (331473490335202087/FTX Swag Pack #204 (Redeemed))[0], NFT (332764887333472217/Morza Ticket Stub #203)[0], NFT (350712562278240/Monaco Ticket Stub #143)[0], NFT (352279290697430637/FTX Crypto Cup 2022 Key #568)[0], NFT (379673636509926602/Baku Ticket Stub #652)[0], NFT (385882224991825827/X AU - we are here! #1636)[0], NFT (388621229418258/FTX AU - we are here! #1636)[0], NFT (418646336806552626/FTX AU - we are here! #16984)[0], NFT (440567817677822721/Austin Ticket Stub #453)[0], NFT (498577793984004056/The Hill by FTX #3258)[0], NFT (513410494381670709/Singapore Ticket Stub #695)[0], NFT (530512337161307804/FTX EU - we are here! #1909)[0], NFT (538124907035125815/FTX AU - we are here! #1640)[0], NFT (543964090447207555/FTX EU - we are here! #17126)[0], NFT (544634414331312868/FTX AU - we are here! #23566)[0], PERP[1.05330565], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TLM-PERP[0], TRUMPFEBWIN[29.982], TRX[0.88923359], UNI-PERP[0], USD[-7422.11], USDT[0.07775465], WSB-1230[1.99] | Yes | CEL[318.030848] |
| 00259495 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER[0], BNB[178.87000010], BTC[0], BTC-PERP[0], CREAM[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[10.06524115], EUR[305.36], FTM[0], FTT[1033.43824183], FTT-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[149.2863024], LUNA2_LOCKED[348.33470550], LUNC[0], LUNC-PERP[0], MATIC[0], MEDIA[0], NEO-PERP[0], RAMP[85.948529], RAY-PERP[0], ROOK[0], SNX[0], SOL[142.74707476], SOL-PERP[0], SPELL-PERP[0], SRM[1.05873390], SRM_LOCKED[273.5074657], SUSHI[0.0000001], SUSHI-PERP[0], TRX[0], UNI[0], USD[8974.58], USDT[0.00014830], USTC[0], XRP[0], YFI-PERP[0] | | USD[0.00], USDT[.000143] |
| 00259507 | | AAPL[0], BAND[0], BNB[0.00902979], BTC[0.25096782], ETH[0.00426064], ETHW[0.00000001], EUR[84.99], FTT[9.90336323], LINK[45.25279394], NFT (328526269395107512/FTX EU - we are here! #8666 7)[0], NFT (388542559976434048/FTX EU - we are here! #8700 6)[0], NFT (551080440365118144/FTX EU - we are here! #8730 4)[0], RING[0.29782604], REEF[6752.60608775], SOL[0.00000001], SRM[0.02426252], SRM_LOCKED[.14424862], STETH[0.00000001], USD[2399.65], USDT[0.96905394] | Yes | |
| 00259520 | | AAVE-20200225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210926[0], BTC-20210326[0], BTC-PERP[0], COMP-20200925[0], COMP-20201225[0], DEFI-20201225[0], DEFI-20200925[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], GRT-20201225[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], NEO-PERP[0], OKB-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.26277141], SRM_LOCKED[0.49624279], SUSH-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259523 | | AVAX[.00000001], BNB[0], ETH[0], LUNA2[0.00045988], LUNA2_LOCKED[0.00107305], LUNC[100.139968], MATIC[0], NFT (365317254653080221/FTX AU - we are here! #199980)[1], NFT (463564124232450386/FTX EU - we are here! #199811)[1], NFT (497448655791970621/The Hill by FTX #24790)[1], NFT (509504436090294088/FTX EU - we are here! #199923)[1], SOL[0], TRX[.00024], USD[0.00], USDT[0.00001166] | | |
| 00259525 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058953], NFT (427806178092041111/FTX EU - we are here! #133448)[1], NFT (508341642483456034/FTX EU - we are here! #133214)[1], TRX[.819446], USD[0.00], USDT[0] | | |
| 00259551 | | AAVE[0], AAVE-PERP[0], ALEPH[0], ALPHA[0.00000001], APT[0], ARKK[0], ATOM[0.00000001], AUDIO[0], AVAX[0], BNB[0], BTC[0.00000002], BTC-0624[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], COIN[0], CUSDT[0], DAI[0], DOGE[1837.43759526], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000007], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FTM[0.00000002], FTT[0.17103585], GBP[0.00], GLXY[0.05445131], GRT[0.00000001], HOOD[0.00000001], HOOD_PREE[0], HXRO[0], LUNA2[0.03328323], LUNA2_LOCKED[0.07766088], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MOB[0], MPL4[0], MSTR-20201225[0], NFT (413688708682185484/Generative Vase)[1], NFT (432707486347291267/Generative Vase #2)[1], NC[0], RNDR[0.00000001], RUNE[0], SLRS[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0.75031678], SRM_LOCKED[2.86834469], STETH[0], STG[0], SUSHI-PERP[0], TRUMPFEB[0], TSLA[0.00000641], TSLA-20201225[0], TSLAPRE[0], UNI[0], USD[668.45], USDT[0.00000005], USTC[0.00000002], WBTC[0.00000001], WNDR[0.00000002], YFI[0], YFI-PERP[0], ZRX[0] | | |
| 00259572 | | DOGE[.886], ETH[.00093635], ETHW[.00093635], LTC[.009145], SRM[2.51033011], SRM_LOCKED[.0395394 7], STEP[.09715], TRX[.000000], USD[0.00], USDT[0] | | |
| 00259683 | | AMPL-PERP[0], BAL[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.07227152], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.03455017], SRM_LOCKED[.09601534], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00259705 | | CHZ[.00028978], DOGE[315.03466951], KSHIB[.004], LUNA2[0.03176492], LUNA2_LOCKED[0.07411816], LUNC[6916.879904], SHIB[951048.31358249], SLP[1590], TRX[.283724], USD[0.02], USDT[0.01061642] | | |
| 00259710 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[.37-47000000], ADA-PERP[-4912], ALCX-PERP[0], ALGO-PERP[-33843], ALICE[.1], ALICE-PERP[0], AMPL[0.02542678], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[16.59999999], AXS[.034095], AXS-PERP[0], BADGER[2.79729975], BADGER-PERP[0], BAL-PERP[-598.46000000], BAND[81.69956685], BAO-PERP[0], BAT-PERP[0], BCH[7.-51612], BCH[.0000912], BCH-20201225[0], BCHA[.0000912], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.4], BOBA-PERP[0], BRZ[18.30516066], BRZ-PERP[0], BSV-PERP[0], BSV-20210326[0], BSV-PERP[7.69999999], BTC[0.05054865], BTC-20200925[0], BTC-PERP[13.2523], BTTPRE-PERP[0], BVOL[.00005835], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-24680], CLV[1.2], CLV-PERP[0], COMP-PERP[-16.1401], COPE[92.0927], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[99.01], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[-1044], ENS-PERP[0], EOS-PERP[87.4], ENS-20210626[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210626[0], ETH[66.50091815], ETHBULL[0.00083328], ETH-PERP[60.16991989], ETHW[7662.3098], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[.44983], GAL-PERP[0], GDT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[-30070], LEO-PERP[0], LINA[200.83675], LINA-PERP[0], LINK-20210326[0], LINK-PERP[-1259.3], LOOKS-PERP[0], LPT-PERP[-16.82], LUNA2[90.69999999], LUNC-PERP[0], LUNC[0.0000001], MANA-PERP[-16819], MAPS-PERP[0], MATIC-PERP[-18819], MATIC-20210326[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB.00005125], OKB-PERP[0], OMG-PERP[-17.30000000], PAXG[0], PAXG-PERP[15.01], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[.003], ROOK-PERP[0], RSR-PERP[0], RUNE[.57-357400000], SHIT-PERP[0], SKL[82.145225], SLP[1.5423], SLP-PERP[0], SNX[0.9009], SOL-20210924[0], SOL-PERP[60.69999999], SPELL-PERP[0], SRM[3.69], SRM_LOCKED[9.8], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[-1.09], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[.201118], TRYB-PERP[0], UNI[.085525], UNI-20201225[0], UNI-PERP[-757.8], UNISWAP-PERP[0], USD[187801.90], USDT[3351.69183273], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[-77717], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRP-PERP[1348] | | |
| 00259713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00001751], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00100001], ETH-20210326[0], ETH-20210926[0], ETH-PERP[0], ETHW[0.50800001], FIDA-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.96668], MNGO-PERP[0], MTA-20210326[0], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[.1], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.04175256], SRM_LOCKED[0.0], SRN-PERP[0], STEP-PERP[0], SUSHI[0.0000001], SUSHI-20210326[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[1.64730316], WBTC[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259729 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[10.49703], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[.0078], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[1.2975072], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.18053899], SRM_LOCKED[33902999], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.01], USDT[0], WAVES[.4979], WAVES-PERP[0], WRX[.9486], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00259730 | | ASD-PERP[0], AVAX-PERP[0], BNB[0.14909776], BTC[0.00000141], BTC-PERP[0], ETH[0.00006117], ETH-1230[0], ETH-2020122[0], ETH-PERP[0], FIL-PERP[0], FTT[150.00393714], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], LOOKS[.71994663], LOOKS-PERP[0], LUA[.00000001], LUNA[0.00000002], LUNA2[.0000000], LUNC[0.00041744], LUNC-PERP[0], MATIC[0], OKB[0.01657619], RON-PERP[0], SLP-PERP[0], SOL[0.92159032], SOL-2021032[0], SRM[0.73390772], SRM_LOCKED[0.50609228], SRN-PERP[0], SWEAT[6.25644601], TOMO-PERP[0], TRX[760183.94304468], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.16020882], USDT-PERP[0], USTC[0], WAVES-PERP[0] | | |
| 00259734 | | AXS-PERP[0], BNB[0], BOLSNAR0202[0], BRZ[11289.9200000], BTC[0.00000823], BTC-PERP[0], COIN[0], DOGE[0], DOT-PERP[0], ETHB[0.07212], ETHW[0.00072309], FTM-PERP[0], FTT[0.09642936], LINK-PERP[0], LOGAN2021[0], NFT [3994758627818173247he Hill by FTX #16262][0], OLY2021[0], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.267813], SRM_LOCKED[102.41269623], USD[29175.68], USDT[0.14342789] | Yes | |
| 00259742 | Contingent, Disputed | ALCX[0.00091747], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AUD[-46364.71], BAL-PERP[0], BCH[.00051493], BIDEN[0], BTC[-0.11096704], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-2020122[0], DOGE[.2], DOGE-PERP[0], ETH[1.00039763], ETH-PERP[0], ETHW[1.00039761], FTT[0.04954418], LINK-PERP[0], MTA-2020092[0], MTA-2020122[0], MTA[.91504185], MTA-PERP[0], ROOK[0.00041328], RUNE[0.06408178], RUNE-PERP[0], SOS[0.08128215], SOL-PERP[0], STX-PERP[0], SUSHI[.00000001], UNI-PERP[0], USD[0.00], USDT[11060.73897987] | | |
| 00259771 | | 1INCH-2021123[0], 1INCH[23.91546315], 1INCH-PERP[0], AAVE-2021062[0], ADA-2021062[0], ADA-2021032[0], ADA-2021123[0], ADA-PERP[0], ALGO[0.0012135], ALCX[.00002363], ALGO-2021062[0], ALICE[.00002051], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00945617], ASD-2021062[0], ASD-PERP[0], ATLAS[.0099], ATOM[0.00000822], ATOM-2021123[0], AUDIO-0017546], AVAX-2021062[0], AVAX-2021062[0], AXS[0.00002816], BADGER[.003668], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[128.195], BAO-PERP[0], BAT-PERP[0], BCH[0.21178989], BCH-0325[0], BCH-2020092[0], BCH-2021225[0], BCH-2021094[0], BCH-PERP[0], BICO[.0013], BILE[.00001975], BIT-PERP[0], BLT[.0162], BNB[0.00000002], BNB-2021032[0], BNB-2021062[0], BNB-2021123[0], BNBHEDGE[0.000366], BNB-PERP[0], BRZ[0], BTC-0325[0], BTC-0331[0], BTC[2.37440320], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-04 [0], BTC-2020092[0], BTC-2021032[0], BTC-2021123[0], BTCABDM [0], CAKE-PERP[0], CEL[47.95025202], CEL-PERP[0], CHZ[.1], CHZ-PERP[0], C98[.0333], COMP[.00044869], COMPHEDGE[0.00000784], COMP-PERP[0], COPE[0.0061], CREAM[.000034], CRO-PERP[0], CRV[.000706], CRV-PERP[0], CVC[.00081], CVC-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DFL[.2208], DODO-PERP[0], DOGE[0.00273501], DOGE-2021026[0], DOGE-2021062[0], DOGEBEAR2021[.0023838], DOGEHEDGE[.0013], DOGE-PERP[0], DOT[0.00011560], DOT-2020092[0], DOT-2021026[0], DOTPRESPLIT-2020PERP[0], DYDX[.000431], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ.0002750], ENS[.000382], ENS-PERP[0], EOS-2021062[0], EOS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHB[0.02] | Yes | ATOM[.000008], AVAX[.000174], AXS[.000025], BCH[.211019], CEL[47.94298], DOT[.000111], ETH[4.5], FTM[.006657], LOOKS[.000465], MATIC[.005812], MKR[.000721], OKB[.087989], REN[.000906], SNX[28.972725], SOL[.000186], SUSHI[.002079], TOMO[57.854883], TRX[1553.840556], TRYB[.013004] |
| 00259773 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.04081732], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2020073[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [447726005962150911FTX EU - we are here! #198185][1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[.0483566], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259777 | | AMPL[0], BNB-PERP[0], FTT[.4219], SRM[3.88111708], SRM_LOCKED[19.00155897], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00259780 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], DOGE[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0], FTM[0], FTT[0.00000001], LTC[0], LUNC-PERP[0], MATIC[0], RUNE[0], RUNE-PERP[0], SLRS[0], SOL[0], SRM[.10398144], SRM_LOCKED[0.06662024], STEP[0], USD[0.00], USDT[1140.13485768], XRPBULL[0] | | |
| 00259793 | | AVAX[1.00254883], BNB[0.00000001], DOT[2.01537593], ETHW[.00007562], LTC[0], LUNA2[0.00000002], LUNA2 [0.00000000], LUNC[.00061338], MATIC[0], NFT [3360515371045913727FTX EU - we are here! #54454][1], NFT [4784340647374280 1FTX EU - we are here! #54155][1], NFT [5168773318968243420 1FTX EU - we are here! #54102][1], SOL[0], STG[.01180424], TRX[0.02793004], USD[5.14], USDT[0.01607621] | | |
| 00259802 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[561.8991466], EOS-PERP[0], ETH[1.99243281], ETH-PERP[0.99999999], ETHW[1.99243281], FTT[2.03034437], FTT-PERP[0], GRT[2639.71405770], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], LINK-PERP[0], LUNA2[1.20301048], LUNA2_LOCKED[7.47369112], LUNC[607462.27556451], LUNC-PERP[0], MANA[206.62832763], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT [4286058513868436The Hill by FTX #21291][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[163.46782591], SUSHIBULL[0.00000001], SUSHI-PERP[0], THETA-PERP[0], USD[-2242.10], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[.02481312], YFI-PERP[0] | | |
| 00259851 | | AAVE-PERP[0], ATOM[200.566598], BNB-PERP[0], BTC[0], BTT[10000000], DOGEBULL[0], DOT-PERP[0], ETH[3.74051363], ETHW[3.74051363], FTT[50.15886373], LINK-PERP[0], SOL[0], SRM[.52686345], SRM_LOCKED[3.07429954], SUSHI-PERP[0], TRX[88], USD[2.15], USDT[2405.09991030], XMR-PERP[0] | | |
| 00259857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021026[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00181826], BNB-PERP[0], BTC[0.00000032], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01115198], ETH-PERP[0], FIL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[115.69043460], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-2021026[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[1], HT-PERP[0], ICX-PERP[0], ILV-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [3956554914609526547FX Crypto Cup 2022 Key #2201][1], NFT [4289098513808467639Many Box][1], NFT [5743372267158394367he Hill by FTX #21291][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.97626362], SRM_LOCKED[328.52680971], SRM-PERP[0], SRN-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001011], TRX-PERP[0], UNI-PERP[0], USD[10252.70], USDT[2.33279555], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[.026595], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259870 | | LOOKS[0.78335027], TRX[.001559], USD[0.00] | | |
| 00259902 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.81757443], ETH-PERP[0], ETHW[-0.81236778], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[45.95271523], LUNA2_LOCKED[107.2230022], LUNC[14304.10.62658146], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-24886.94], USDT[3147.83755656], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259914 | | SRM[1.82595639], SRM_LOCKED[6.94159627], USD[1.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259941 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009213], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-00300], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01172412], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093000], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2-LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC[1228.78], USDT[0.0039732], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.17530600], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259962 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC-PERP[0], SOL[0], SRM[0.07704254], SRM_LOCKED[0.30219192], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00259988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAND-PERP[0], BAO[0.00000002], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP[0.00000001], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS[0], ETH-PERP[0], ETHW[0], EUR[300.00], FTT[101], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], OKB[0.00000001], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[0.00043995], SRM_LOCKED[1.08930885], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259992 | | ALGO[0], BNB[0], BTC[0], DOGE[0], ETH[0], FIDA[0], FTM[0.00271592], FTT[.001156], KIN[67700.18733611], LTC[0], LUNA2[0.00060855], LUNA2_LOCKED[0.00141997], LUNC[132.51508473], NFT (368271045000650769/FTX EU - we are here! #122302)[1], NFT (512751906557066817/FTX EU - we are here! #115223)[1], SLP[167.34340260], SOL[0], TRX[0], USD[0.00], USDT[0], WXRP[0] | | |
| 00260005 | | AAVE[10.03607678], APE[10.01734488], AVAX[1048.76549490], BNB[0], BTC[13.52398174], BUL[1.0], DOGE[100.41234005], DOGEBULL[0], ETH[10.54903803], ETHBULL[0], ETHW[0], FTT[2139.80841792], HT[210.00105000], LTC[0], MANA[0], MATIC[0], MEMR_LOCKED[3], NEAR[50.00025], RAY[11133.29545600], SAND[0], SHIB[1885608.68517366], SOL[4069.34729977], SRM[7514.57129646], SRM_LOCKED[116799.14152353], UNI[105.00525], USD[93.02], USDT[262604.63454767] | | APE[10.00005], AVAX[1033.327031], DOGE[100.0005] |
| 00260032 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM[0.17314722], SRM_LOCKED[0.578901], USD[-0.19], USDT[0.35205618] | | |
| 00260050 | | ETH[0], LUNA2[0.39560641], LUNA2_LOCKED[0.92308163], SOL[0], USD[0.07.00000001], USTC[56] | | |
| 00260066 | | AR-PERP[0], FTT[0.09584169], GRT[1989405], PERP[0.05263751], SRM[47055.59025025], SRM_LOCKED[2482395.21906668], USD[2429230.93], USDT[0.00063634] | | |
| 00260074 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[278307.80675], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02390500], GRT-PERP[0], IMX[1409.5389245], KNCBULL[0], LEO[.24247], MANA[4425.6358], MTA-PERP[0], MTL-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[50.57886202], SRM_LOCKED[216.62038953], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[34.64], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00260132 | | HGET[.000113], SRM[3238.17864512], SRM_LOCKED[2.99989774], STARS[3519.762506], USD[0.00], USDT[0] | | |
| 00260189 | | BIT-PERP[0], BTC[0], BTC-MOVE-20201010[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], SHIT-PERP[0], SOL[0], SRM[2.02173623], SRM_LOCKED[0.75999605], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00260202 | | 1INCH[0], AAPL[0], ASD[0], AVAX[63.97317853], BCH[33.73633611], BNB[40.47637488], BTC[9.30212747], BTC-PERP[0], CBSE[0], COIN[0], COMP[0], DOGE[1316.73659878], DYDX[0], ETH[50.15046411], ETHW[146.27165008], FRONT[0], FTT[640.57284179], HT[0], KSHIB[0], LINK[368.24491464], LTC[0], LUNA2[0.00441224], LUNA2_LOCKED[0.01295523], LUNC[960.77569485], MATIC[161.48336595], MSRM_LOCKED[1], OKB[0], ROOK[0], RUNE[31.62722767], SHIB[49069.20757983], SOL[203.28710317], SRM[3126.67965061], SRM_LOCKED[39730.53201677], SUSHI[0], TSLA[0.00000002], TSLAPRE[0], UNI[35.4035623S], USD[460.26], USDT[74.70813648], XRP[501.45995829] | | |
| 00260226 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00529559], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.16098804], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LTC[0.00798], LTC-PERP[0], LUNA2[0.56059275], LUNA2_LOCKED[1.30804975], LUNC[122070.2516524], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06304300], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00238900], TRX-PERP[0], USD[2950.43], USDT[3.94692179], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00260253 | | 1INCH[0.00000001], AAVE-PERP[0], AGLD-PERP[0], AKRO[1], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[1.43], AURY[.36397287], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00169892], BTC-20210326[0], BTC-MOVE-0515[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL-PERP[0], COMP-20210326[0], CRV-PERP[0], DAI[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], FIDA[.00189060], FTM-20210326[0], FTT-20210326[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2, LUNA2[0.01316932[0], LUNA2-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (302809561363625066/FTX Crypto Cup 2022 Key #1524)[1], NFT (305161529550711274/FTX EU - we are here! #70312)[1], NFT (330096040733662685/FTX EU - we are here! #208)[1], NFT (331620976718357867/Baku Ticket Stub #2288)[1], NFT (390412887764324273/FTX EU - we are here! #66194)[1], NFT (402861913406067536/FTX AU - we are here! #3208)[1], NFT (405921403135372173/FTX AU - we are here! #124)[1], NFT (420844000573326067/FTX AU - we are here! #132131)[1], NFT (423962374338821110/FTX EU - we are here! #70241)[1], NFT (452210063180014259/FTX EU - we are here! #70159)[1], NFT (453773198823045935/FTX AU - we are here! #30335)[1], NFT (455430350956451894/Belgium Ticket Stub #306)[1], NFT (474910163055991070/FTX AU - we are here! #30348)[1], NFT (490489405767714805/The Hill by FTX #4865)[1], NFT (534316891269903317/FTX EU - we are here! #70354)[1], NFT (543213714693478054/FTX AU - we are here! #466)[1], NFT (568032716933393156/Montreal Ticket Stub #1740)[1], NFT (571223291764348652/FTX EU - we are here! #70101)[1], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SRM[1.17430201], SRM_LOCKED[96.73050032], SRM-PERP[0], SSTEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], TRX[.012613], TRX-PERP[0], UBXT[1], UNI[0], UNI-PERP[0], USD[1235.84], USDT[0.93040344], USDT-20210326[0], USDT-PERP[0], USTC[0], VET-PERP[0], WXRP-20210326[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00260269 | | 1INCH[180.50047177], 1INCH-PERP[-164], AAVE[926.57986890], AAVE-PERP[-0.87000000], ADA-PERP[-4700], AKRO[.09122], ALGO[327.99681449], ALGO-PERP[-5640], ALICE-PERP[-520], ALPHA[4644], ALPHA-PERP[-519], ANC-PERP[0], APE[97.06697928], APE-PERP[13.60000000], APT[14.02468886], APT-PERP[-113.49999999], ATOM[3660.3], ATOM-PERP[-493.52000000], AVAX[4.65340643], AVAX-PERP[625.90000000], AXS[-42.02150482], AXS-PERP[-18.09999999], BADGER[3.376716], BADGER-PERP[21.31999999], BAL[.0014458], BAL-PERP[0], BAND[-426.86499787], BAND-PERP[19.70000000], BAT-PERP[-376], BCH[1561.19388776], BCH-PERP[0.08000000], BNB[727.05867087], BNB-PERP[-319.19999999], BOBA[442.09738828], BRZ-PERP[0], BSV-PERP[-3.62000000], BTC[121.55033428], BTC-PERP[-0.00669999], BTTPRE-PERP[0], C98-PERP[208], CAKE-PERP[0], CBSE[0], CEL-PERP[-8520], CHZ[0.14999999], CHZ-PERP[-8520], COMP[-1766], COMP-PERP[-0.66189999], CRO[105592.4599], CRV[0.01], CRV-PERP[0], CVC-PERP[-122.6], DAI[50000S], DASH-PERP[-93.53000000], DENT-PERP[13900], DODO-PERP[577.99999999], DOGE[447.8.87976408], DOGE-PERP[-30351432], DOT[11389.45], DOT-PERP[-4130.59999999], DYDX-PERP[0.80000000], ENJ[2.4125S], ENJ-PERP[0], ENS-PERP[-4.72000000], EOS-PERP[-587.49999999], ETC-PERP[11], ETH[0.05072047], ETH-20210709[-19.5], EUR[100028.05], FIDA[0.04476], FIDA-PERP[283], FIL-PERP[-4280.39999999], FRONT-PERP[-328], FTM-PERP[-11484], FTT[59226.38310197], FTT-PERP[0], GALA-PERP[1460], GMT[-44.6], GMT-PERP[-3.39000000], GRT-PERP[0], GST-PERP[0], HBAR[-402.84999999], HNT-PERP[-3260], HOT-PERP[10000], HT[-424.99821583], HT-PERP[11366.53], ICP-PERP[-206.03], ICX-PERP[0], IMX-PERP[0], IOST-PERP[-40380], IOTA-PERP[-5197], JASMY-PERP[13000], KAVA-PERP[-9.80000000], KSM-PERP[-75.19999999], LDO-PERP[5160], LEO[-8.98073805], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-790010], LINK[9986.59144418], LINK-PERP[144], LOOKS[-39.66015944], LOOKS-PERP[0], LRC-PERP[-42.65999999], LUNA2[3693.05688194], LUNA2_LOCKED[13972.64657], LUNC[13227525.33 97953002], LUNC-PERP[-0.00000002], MANA[246.51022012], MANA-PERP[-3441], MATIC[12764.18833852], MATIC-PERP[-0.91], MINA-PERP[-3937.99999999], NEAR-PERP[143], MKR[-0.18763130], MKR-PERP[0.19400000], MOB[729.23371756], MOB-PERP[-110.60000000], NEAR-PERP[-9.19999999], NEO-PERP[-13.50000000], OKB[12.11771618], OKB-PERP[-6.36000000], OMG-20211231[0], OMG[478.67330201], OMG-PERP[-247-PERP[246], PAXG[0.65654465], PAXG-PERP[-0.09999999], PEOPLE[8-PERP[0], PERP[0], PERP-PERP[0], REN-PERP[-396.39999999], OP[0], OP-PERP[-29.60000000], RAY[420.24247976], RAY-PERP[-255.99], REEF-PERP[15280], REN[-1594.63924647], REN-PERP[0], RNDR[-308.27], RSR[-38299], RSR-PERP[-446-PERP[11384], RUNE[3436.51], RUNE-PERP[-3290.25], RUNE-PERP[0], RVN[-5.80], RVN-PERP[1090.09999999], SAND[-68.00022], SAND-PERP[-33986], SC-PERP[-124.70922047], SHA-PERP[-280], SHIB[-4.74089962], SHIB-PERP[182.3999999], SLP[34106.19168408], SOL-PERP[-302.6499999], SPELL[0.05], SPELL[.05], SPELL-PERP[0], SRM[-1.08765], SRM[107291.75062431], SRM_LOCKED[2324.17882851], STETH[0.00000010], STMX-PERP[0], STORJ-PERP[-0.02000010], SUSHI[77278.18528714], SUSHI-PERP[333.52], SXP[0.05], SXP-PERP[-618.78440500], THETA-PERP[-0.09999999], TLM-PERP[2605], TOMO[-139.26815896], TOMO-PERP[7227.10000000], TONCOIN[-1790.500446], TONCOIN-PERP[7935], TRU[82.50001], TRU-PERP[-3693], TRX[50.11944884], TRX-PERP[34740], UNI[43316722.05960347], UNI-PERP[-12.19999999], USD[42.55], USD[303134286.43], USDT[738060.88724893], USDT-PERP[0], USTC[200.96001], VET-PERP[-74986], WAVES-PERP[26], WBTC[0.61495273], WRX[707.990425], XAUT[-0.11090510], XAUT-PERP[9.99], XEM-PERP[-80894], XLM-PERP[-243], XMR-PERP[0], XPLA[20140.7701], XRP[-1612.06250452], XRP-PERP[25585], XTZ-PERP[0], YFI[5.86196161], YFII-PERP[-0.04899999], YFI-PERP[-0.04600000], ZEC-PERP[0.50000000], ZIL-PERP[2950], ZRX-PERP[-9438] | | |
| 00260306 | | ETHW[.00061399], SRM[8.38364384], SRM_LOCKED[27749692], USD[0.78], USDT[774.0080806] | | |
| 00260351 | | BTC[0], ETH[0], FRONT[.00000001], FTT[0.00699427], SRM[.09769055], SWEAT[13.00245], TRX[.00023], USD[0.00], USDT[0.50482778] | | |
| 00260353 | | AUDIO[.0924], BOBA[.04874], FTT-PERP[0], SPELL[44.16], SRM[2.156965S], SRM_LOCKED[13.20303S], TRX[50.01012], USD[2154.00], USDT[34778.60020132] | | |
| 00260355 | | 1INCH[-0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BNB-PERP[0], BTC-2021123[0], BTC[5.00005001], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[98.06406688], ETH-PERP[0], ETHW[97.56657686], FTT[1000.08020781], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SNX[0], SOL[1.80001000], SOL-20210326[0], SOL-PERP[0], SRM[96.30744839], SRM_LOCKED[620.46194526], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[855703.24], USDT[0.83302996], VET-PERP[0], WBTC[0], XRP-PERP[0] | | ETH[97.982382], USD[354829.91] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260374 | | 1INCH-PERP[0], AAVE[0], ABAN-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MTA-20200925[0], RAY-PERP[0], RUN-PERP[0], SOL-PERP[0], SRM[3.64882638], SRM_LOCKED[49.820628], SRM-PERP[0], SUSHI[0], USD[49.42], USDT[0], XRP-PERP[0] | | |
| 00260413 | | BNB[0], BTC[0.00102099], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[54.04412105], RAY[0.00000001], RUNE[6.56776494], SNX[0.00000001], SOL[0.05725921], SRM[1.0416317], SRM_LOCKED[4.2855504], SRM-PERP[0], USD[ -1.95], USDT[0.00000001] | | |
| 00260443 | | 1INCH-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP[0], COMPBULL[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.33771372], HNT-PERP[0], IOT-PERP[0], KNCBEAR[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04240431], SRM_LOCKED[0.423848], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000014], UNI[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBEAR[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00260449 | | ALT-PERP[0], ARKK-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.09649892], RAY-PERP[0], SOL-PERP[0], SRM[.00030676], SRM_LOCKED[.00117845], THETA-PERP[0], USD[0.00], USDT[ -0.0723224] | | |
| 00260468 | | AMPL[0], FTT[0.00418897], SRM[5.13250754], SRM_LOCKED[439.47749246], USD[0.00], USDT[1077.69624227] | | |
| 00260476 | | ALGO-PERP[0], AMPL-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[.00010047], SRM_LOCKED[.0010747], SXP-PERP[0], USD[7.24], XRP-PERP[0] | | |
| 00260484 | | AMPL[0], AMPL-PERP[0], BNB[.00000001], DMGBULL[25126.425657], FTT[0.00211178], LUNA2[0.75731938], LUNA2_LOCKED[1.76707857], SUSHIBULL[16741496.022209], USD[68.15], USDT[0], VETBULL[0] | | |
| 00260560 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[28285.1824812], FIDA_LOCKED[697080.29197216], FTT[150.00423933], GMT-PERP[0], LUNA2-20695228], LUNA2_LOCKED[0.01622200], LUNC-PERP[0], MSRM_LOCKED[1], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[18126.15420008], SRM_LOCKED[46727.52627569], UNI-PERP[0], USD[240379.25], USDT[0], USDT[0] | | |
| 00260578 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[20.1], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05472608], ETH-PERP[0], FTT[0.34509780], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.35500198], LUNA2_LOCKED[0.82833796], LUNC[7502.43], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0], RAY[6.9962095], RAY-PERP[0], RSR-PERP[0], RUNE[35.88124225], RUNE-PERP[0], SLP[0], SNX[15.89210756], SNX-PERP[0], SOL[2.16108290], SOL-PERP[0], SRM[1.5000313T], SRM_LOCKED[1.87030482], SRM-PERP[0], STORJ-PERP[0], SUSHI[22], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP[3.7], TULIP-PERP[0], UNI-PERP[0], USD[14.27], USDT[43146.62356667], VET-PERP[0], XRP[107.52371734], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00260644 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.19344447], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00260713 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20200801[0], BTC-MOVE-20200908[0], BTC-MOVE-20200919[0], BTC-MOVE-20201023[0], BTC-MOVE-20201027[0], BTC-MOVE-WK-0319[0], BTC-PERP[0], BTC-MOVE-20201109[0], BTC-MOVE-20201116[0], BTC-MOVE-20201023[0], BTC-MOVE-20201027[0], BTC-MOVE-20201106[0], BTC-MOVE-20201102[0], BTC-MOVE-20201102[0], BTC-MOVE-WK-1119[0], BTC-MOVE-20200727[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020925[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.03573941], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFX-PERP[0], NEO-PERP[0], NOK-20210326[0], NVDA-20201225[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[0.011151], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], UBXT[.98985825], UNI-20201225[0], UNISWAP-20200925[0], USD[1012.21], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00260719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.50108849], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[139.46306], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.97151823], ETH-20210326[0], ETH-PERP[0], ETHW[10.97151823], FIL-PERP[0], FTM-PERP[0], FTT[202.43275258], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.48], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-20201225[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[18.08598245], SRM_LOCKED[68.91401755], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[.98985825], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[20.68], USDT[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00260775 | | AAVE-PERP[0], AMPL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[171.29306797], ETH[0], FTT[0.02044704], KSHI[821.54745119], LINK[0], MATIC[0], SHIB[299943], SOL[0], SRM[7.15741167], SRM_LOCKED[.13647841], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00260777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201026[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210622[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], SRM[.02243768], SRM_LOCKED[.11844755], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], THETA-20210326[0], THETA-PERP[0], USD[10.13], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00260783 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC[0.00003589], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[2.82608675], FIDA_LOCKED[65.52307024], FTM[0], FTT[500.39781472], GARI[.01466], HOLY[0], KIN[171000253.1], LINK-PERP[0], RUNE-PERP[0], SECO[0], SOL[262.0748593], SOL-PERP[0], SRM[4827.19436427], SRM_LOCKED[520.23208122], SXP-PERP[0], TRX-PERP[0], USD[296.04], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00260813 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.03192099], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[414], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.02367843], SRM_LOCKED[.01597827], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[.004514], TOMO-PERP[0], TRXBULL[.0591945], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00260891 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09196278], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00645815], LUNA2_LOCKED[0.01509002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.44744], SRM_LOCKED[0.39206], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[12310.112], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], USD[8203.40], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00260940 | | SRM[.06719766], SRM_LOCKED[0.0237279], USD[2.78] | | |
| 00260952 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], LUNA2[0.00645815], LUNA2_LOCKED[0.01509002], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [368240715358161566/FTX Swag Pack #230][1], NFT [296584787280843017/FTX Swag Pack #407][1], NFT [460232475785502023/FTX Swag Pack #326][1], NFT [528064426813790217/Tx Swag Pack #78 (Redeemed)][1], NFT [546887928951130052/FTX Swag Pack #97][1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.35290593], SRM_LOCKED[209.12065846], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SUSHI[0.00000001], SUSH-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20200925[0], UNISWAP-PERP[0], USD[14.34], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00260956 | | BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201217[0], BTC-MOVE-20201226[0], BTC-PERP[0], ETH[.00499905], ETH-PERP[0], ETHW[.00499905], FTT[.1114443], HGET[.049335], SRM[.7361775], SRM_LOCKED[.02652805], USD[2.03], USDT[0.00389424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261057 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.7], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[10], BTC[.01], BTC-20210326[0], BTC-MOVE-0125[0], BTC-MOVE-20210626[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[100], DOGE-PERP[0], DYDX-PERP[0], ETH[.564726648], ETH-PERP[0], ETHW[0.25072648], EUR[0.08], FTM-PERP[0], FTT[0.9431262], FTT-PERP[0], GALA[1000], GMT[1.1], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA22.38215470], LUNA2_LOCKED[15.55836598], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[200], MATIC-PERP[0], MNGO-PERP[0], NEAR[30], NEAR-PERP[0], NOK-PERP[0], OKB[0], OXY-PERP[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[51.0912588], SNX-PERP[0], SOL[25.79990000], SOL-PERP[0], SRM[.9606985], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000402], USD[1001.05], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | SNX[20] |
| 00261068 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00500000], FTT[0.14131607], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PRP-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00498066], SRM_LOCKED[0.01894175], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.10], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261086 | | AVAX[0], BTC[1.50087132], ETH[21.04889503], ETHW[0], FTT[1000.00141021], SOL[100.80789270], SRM[8.2432834], SRM_LOCKED[78.63778702], USD[10433.03], XTZ-PERP[0] | | BTC[1.500814], ETH[21.039764], SOL[45.86457846], USD[10395.32] |
| 00261101 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0626[0], AVAX-20210625[0], AVAX-20210626[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13388706], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.35160966], SRM_LOCKED[4.79795327], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[359.65], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00261150 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200728[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.06000000], FIL-PERP[0], FTM-PERP[0], FTT[25.00002036], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.42708407], LUNA2_LOCKED[1.81319617], LUNC[.009846], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00038056], SRM_LOCKED[0.0464798], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX[.001554], USD[33.45], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00261160 | | ADA-PERP[0], ALCX[1.80084515], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.4034], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFIBULL[0], DOGE[.84], ENS[28.863646], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09382721], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.08575], IMX-PERP[0], LOOKS[1999.6], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PORT[30], RAY[.95237], RNDR-PERP[0], RUNE-PERP[0], SLND[.0951], SOL-PERP[0], SPELL[397.815], SRM[.92864], STEP[.069118], SXPBULL[0.00000406], TRX-PERP[0], TULIP[13.09563], USD[42.70], USDT[265.93000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00261166 | | AMPL-PERP[0], AVAX-PERP[0], BTC[0.00001702], BTC-PERP[0], DAI[1088.55119786], DOGE[.041], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.17064400], LUNA2_LOCKED[0.16483600], RAY[0], SRM[.0006279], SRM_LOCKED[0.02404415], SUSHI[0], TRX[.000033], UNI[0], UNI-PERP[0], USD[107.50], USDT[20.00000001], USTC[10], XMR-PERP[0], XRP-PERP[0] | | |
| 00261228 | | 1INCH-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00061953], BTC-PERP[0.00110000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CELO-PERP[0], COIN[3.56011701], COPE[.436265], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHE-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA[10.30057413], FIDA_LOCKED[.05585605], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.61981219], FTT-PERP[0], GALA-PERP[0], GME[0.04191021], GMEPRE[0], GRT-PERP[0], GST-PERP[0], HGET[0.009155], HNT-PERP[0], HOLY[2], HOLY-PERP[0], IOTA-PERP[0], KIN[76000], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LINKUSD[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00599024], SOL-PERP[0], SPELL-PERP[0], SRM[8.17860391], SRM_LOCKED[0.23035047], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[26.000005], TRX-PERP[0], TULIP[.2], TULIP-PERP[0], UBXT[.33605], UNI-PERP[0], UNISWAP-PERP[0], USD[2844.41], USDT[341.37809148], WAXL[.1497], XRP-PERP[0], YFI-PERP[0] | | GME[.039692] |
| 00261243 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BADGER[0], BAL-PERP[0], BNB-PERP[0], BTC[0.04163838], BTC-PERP[0], BULL[0], BVOL[0], CBSE[0], CHZ-PERP[0], COIN[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[15.14967795], LINK-PERP[0], LOGAN[.202110], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[11.62321131], SC-PERP[0], SOL-PERP[0], SRM[.37618801], SRM_LOCKED[1.38022998], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHSB-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[830], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.99945626], SOL-PERP[0], SPELL-PERP[0], SRM[68.27742244], SRM_LOCKED[5.09212112], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.12], USDT[0.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00261254 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00916589], GALA-PERP[0], GMT-PERP[0], GODS[.00000001], HOT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.39904660], OXY_LOCKED[410305.34351168], OXY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.38], USDT[0.00000001], WAVES-06240[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00261278 | | AKRO[2], ATLAS[50.74426559], AUD[0.00], BAO[8], BTC[.00000001], DENT[1], ETH[0], ETHW[.04049675], KIN[5], LUNA2[0.01742990], LUNA2_LOCKED[0.04066978], LUNC[.05618829], RSR[1], SAND[3.2909712], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 00261334 | | ABN[6.02465], COIN[0.00245114], DENT[1], FIL-PERP[0], FTT[5.06146112], FTT-PERP[0], GENE[.08913602], ICP-PERP[0], KIN[1], LUNA2[0.03089040], LUNA2_LOCKED[0.07207760], LUNC[6739.02063324], MATIC[.60645074], RSR[1], SOL[.00037854], SRM[.56301491], SRM_LOCKED[8.43698509], SXP[1], TRX[.000001], TSLA[.009496], USD[1158.83], USDT[1255.04431697], YGG[.327949] | Yes | |
| 00261338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000176], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07958354], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.95956307], SRM_LOCKED[135.1398518], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-13.66], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00261382 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB[3.56932023], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00699676], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CBSE[.00000001], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRO3L[10.0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRE[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.39120223], FTM-PERP[0], FTT[0.58532562], FTT-PERP[0], GAL-PERP[0], GALA[.0069], GALA-PERP[0], GMT-PERP[0], GMX[.1], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-20201225[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LTCPRE[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MINA-20201225[0], MKR-20200925[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00197272], SOL-1230[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.00000912], SRM-PERP[0], STEP-PERP[0], STG[.63165234], STMX-PERP[0], STSOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.004804], TRX-0930[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[908.08], USDT[0], USTC-PERP[0], WAVES-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00261470 | | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNT[0], BTC[0.00035387], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[246.30], FIDA_LOCKED[1.72756708], FTT[25], FTT-PERP[0], HT[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO[10], NEAR-PERP[0], OKB[0], RUNE-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SRM[.30210629], SRM_LOCKED[97.73734505], SRM-PERP[0], TRX[.000049], UBXT_LOCKED[26.95971885], UNI[0], USD[95089.76], USDT[11000.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261483 | | AMPL[0], ATLAS[.8171], AUDIO[.052815], AVAX[.000498], BIT[.42908045], BULL[0.00000126], CEL[.0431], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[621.7], DOGEBULL[.00033557], DOT-PERP[0], ETH[0], ETHBULL[0.00001353], FTM[.04824], FTT[0.00979100], JOE[.0035], LOOKS[.07588943], LUNA2[42.52223201], LUNA2_LOCKED[99.21854136], MNGO[.12955], OXY[.0105], RSR[.37155], SOL[0.00211704], SRM[1.27809499], SRM_LOCKED[235.23561906], SXPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00261534 | | ANC-PERP[0], ATOM[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FIDA[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00706441], LUNA2_LOCKED[0.01648364], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [497912746795773910/Freedom Punkz #860][1], RON-PERP[0], SOL[0.00000001], SRM[0], TRX[0.00000800], UNI[0], USD[0.00], USTC[1], XRP[0] | | |
| 00261568 | | ASD[0], BAO[2998.06485], DMG[.02685], FTT[0], LUNA2[0.00632230], LUNA2_LOCKED[0.01475204], LUNC[0.00597281], TRX[.000001], UBXT[.654865], USD[0.01], USDT[0], USTC[.894949], USTC-PERP[0] | | |
| 00261667 | | AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT[.8254], AR-PERP[0], ATOM-0930[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS[.0079321], ENS-PERP[0], ETC-PERP[0], ETH[0.05169603], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.7830639], FLOW-PERP[0], FTT[36.350443], FTT-PERP[0], GAL-PERP[0], HT[.0151568], ICP-PERP[0], IMX[.0909936], LOOKS[.80927], LOOKS-PERP[0], LUNA2[0.00029830], LUNA2_LOCKED[0.00696065], NEAR-PERP[0], NFT [528606879457328327/FTX AU - we are here! #16561][1], OKB[0.13705207], SOL[-6.49767709], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], STG[.76155], USD[262.68], USDT[6.47604317], USTC[0.04222705] | | |
| 00261716 | | AMPL[0.00189542], BTC[0.00009444], ETH[0], FTT[.0909752], LTC[.0007022], RAY[.83864], ROOK[0.00065176], SOL[.0086557], SRM[10.32575167], SRM_LOCKED[358.45515123], SUSHI[.387698], USD[5.07], USD[0.06136859] | | |
| 00261719 | | BCHA[.0001977], BNB[0], BTC[0], FTT[.0972], SRM[.02712691], SRM_LOCKED[.09774469], USD[0.00], USDT[0.36070640], XRP[0.19110467] | | |
| 00261751 | | BCHBULL[0], BTC[0.09770000], BTC-PERP[0], BULL[0.02023148], LUNA2[0.00000001], LUNC[.00361], USD[1.23] | | |
| 00261771 | | ALPHA-PERP[0], AMPL[0.63389675], AMPL-PERP[0], APE[10.07334932], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX[15.47137091], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[.044], BRZ[130745.74564839], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP[1.9996], COMP-PERP[0], CRO-PERP[0], DAI[.04462], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[99.9806], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH[10.00228400], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00044323], EUR[0.01], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[454.91185378], FTM-PERP[0], FTT[10.57521775], GRT-PERP[0], HNT-PERP[0], LINK[109.02015138], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.11000764], LUNA2_LOCKED[0.25668451], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NUM-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[93.18439536], SRM_LOCKED[1.80104042], TRX-0930[0], TRX[7794.000012], TRX-PERP[0], UNI[14.06256040], USD-PERP[0], USD[41058.93], USDT[0.00952870], USTC-PERP[0], WAVES-PERP[0] | | APE[9.998], AVAX[15.245791], FTM[454.450981], LINK[108.892079] |
| 00261827 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00005976], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.0153385], ETH-PERP[0], ETHW[0.00020848], EUR[506.00], FIL-PERP[0], FTT[0.10815874], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[42.00683413], SRM_LOCKED[586.86290971], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[540976.86], USD[7430.46055105], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[379851.92] |
| 00261925 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009931], BTC-MOVE-20201108[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHBULL[20.3439181], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[184.16394117], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LINKBULL[312787.8707], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[6290.55824312], SRM_LOCKED[11.79103758], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THUMPSTAY[7859.961775], UNI-PERP[0], USD[-32.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00261943 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[10.56793251], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[-0.00000762], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHALF[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HALF[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00929030], LUNA2_LOCKED[0.21698637], LUNC[0.00143043], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00269644], SOL-PERP[0], SPELL-PERP[5500], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[41487.57], USDT[0.00000003], USDT-PERP[0], USTC[1.31636073], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00261948 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUD[0.85], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC-20210920[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[10.00005], COMP-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL[0.05142404], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-20200925[0], PAXG-20211225[0], PAXG-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[350.48334289], SRM_LOCKED[368.85969407], STG[.0705], STORJ-PERP[0], SXP-20200925[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52.35], USD[159.56787755], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00261954 | | ETH[.00000055], ETHW[.00000055], SRM[0.03209403], SRM_LOCKED[0.00091047], TRX-PERP[0], USD[0.00] | | |
| 00261979 | | ALEPH[.1614], BTC[0], FTT[0.04736315], NFT [494813950020167484/FTX AU - we are here! #28729][1], SOL-20210326[0], SOL-PERP[0], SRM[16.81645289], SRM_LOCKED[349.83756783], USD[0.01], USDT[0] | | |
| 00262012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00203263], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030044], ETH-PERP[0], ETHW[0.00030043], FIL-PERP[0], FLOW-PERP[0], FTM[.05255], FTM-PERP[0], FTT[91.43691201], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00410071], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[72.50073591], SRM_LOCKED[767.41648936], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.20], USD[70.01712290], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00262094 | | BTC-PERP[0], FTT[.72], SRM[1.87441378], SRM_LOCKED[7.12558622], USD[1.14], USDT[1.00000001] | | |
| 00262100 | | ATOM[0], BNB[0], DOGE[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072941], MATIC[0], NFT [324882930480390353/FTX EU - we are here! #188227][1], NFT [366157940439244603/FTX EU - we are here! #188798][1], NFT [375030467103691925/The Hill by FTX #25031][1], NFT [534117293128907914/FTX EU - we are here! #183081][1], NFT [565434517363953847/FTX Crypto Cup 2022 Key #13743][1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00262113 | | ATLAS[1615.92387836], BNB[0], BTC[0.00000001], SRM[.6791199], SRM_LOCKED[2.76707573], USD[0.00], USDT[0] | | |
| 00262118 | | 1INCH[295.72925796], BNB[8.59163515], BTC[0.05839293], COMP[0.40972213], DOGE[488.12087], ETH[.39188562], ETHW[.39188562], FTT[149.70974217], GRT[169.951075], LUNA2[21.3776212], LUNA2_LOCKED[283.2144495], SOL[41.06647111], USD[998.74], USDT[0], USTC[17181.54955479] | | 1INCH[283.764873] |
| 00262123 | | BTC-PERP[0], FTT[.88], SRM[1.87781785], SRM_LOCKED[7.12218215], USD[0.05], USDT[0] | | |
| 00262130 | | 1INCH-20210924[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALPHA-20210326[0], ALPHA-PERP[0], AMPL-20210326[0], AMPL-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BABA-20210625[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-20210901[0], BTC-PERP[0], BTC-0920[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-20210326[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210826[0], ETH-20210901[0], ETH-PERP[0], ETHW[.000022], FLOW-PERP[0], FTT[1026.13453064], FTT-PERP[0], GMT[83.58677942], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00015918], LUNA2_LOCKED[0.00357143], MATIC-PERP[0], NFT [325824024951286471/The Hill by FTX #34368][1], NFT [519076472731547390/Mystery Box][1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-20210326[0], SOL-20210625[0], SOL[26.00622180], SOL-PERP[0], SRM[3.6187196], SRM_LOCKED[438.30558219], STETH[19.45256135], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210326[0], UNI-20210326[0], UNI-PERP[0], USDT-20210326[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | SOL[25.721371] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262138 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALT-20201225[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BMB[0.00000001], BNT[0], BTC[0.16174250], BTC-0325[0], BTC-0531[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210628[0], BTC-20210642[0], BTC-20211212[0], BTC-PERP[0.00040000], BULL[0], CHF[0.00], COIN[0], COMP[0], COMP-20200925[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV[0.00000001], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOTPRESPLIT-20200925[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FB-1230[0], FLM-PERP[0], FRONT[0.00000001], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], KNC-20200925[0], LEND-20201225[0], LINK-20201226[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], NEAR-20200925[0], NEAR-PERP[0], NFT (319490939948767872/Inception #20)[1], NFT (327891735879508698/Inception #100)[1], NFT (345061332636962796/Inception #10)[1], NFT (347381522029791542/Inception #85)[1], NFT (354802104510354575/Inception #69)[1], NFT (358501657956201744573/Inception #89)[1], NFT (360073633721763178/Inception #18)[1], NFT (396900036019055753/Inception #17)[1], NFT (407684109052930268/Inception #72)[1], NFT (411989624451124842/Inception #19)[1], NFT (423262647866328193/Inception #14)[1], NFT (423541832210481736/Inception #22)[1], NFT (521039168138277826/Inception #30)[1], NFT (525029607014471550/Inception #28)[1], NFT (537634770331741653/Inception #82)[1], NFT (539275367609548635/Inception #16)[1], NFT (556106371867364540/Inception #42)[1], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PYR-20201225[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20201225[0], SOL-20210326[0], SOL-20210624[0], SOL-20210629[0], SOL-PERP[0], SPY-20210924[0], SRM-20210924[0], SRM_LOCKED[703.617416], SRM-PERP[0], STEP[0.000003], STEP-PERP[0], STG[0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20200925[0], TRU-PERP[0], TRX[0], UNISWAP-20200925[0], USD[28.37], USDT[0.00000001], USDTBULL[0], USDT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZRX-PERP[0] | | |
| 00262162 | | APT[0], BTC[0], ETH[0], NEAR[.01355259], RAY[0], REAL[.03430487], SOL-PERP[0], SRM[.00026131], SRM_LOCKED[.00100514], TRUMPFEB8[0], TRX[.830046], USD[0.00], USDT[0] | | |
| 00262185 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BLT[1251], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.06377171], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[40521.047], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00016110], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[.07240.9], GALA-PERP[0], GENE[102.96106809], GMT-PERP[0], GST-PERP[0], HNT-[9866], HNT-PERP[0], HT-PERP[.16643.11], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.79414148], LUNA2_LOCKED[22.85299681], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.19571994], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1168.39448736], SRM_LOCKED[14756.69484713], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000009], UNI-PERP[0], USD[270537486], USTC[0], USTC-PERP[0], XLM-PERP[0], XPLA[113231.104], XRP-PERP[0], YFI-PERP[0] | | |
| 00262209 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.02527461], ALGO-PERP[0], ALPHA-PERP[0], APT[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000046], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[0], HOT-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001045], LUNA2_LOCKED[0.00002440], LUNA2[.27757263], LUNC-PERP[0], MATIC[0.07006269], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NFT (407244940006893287/e Hill by FTX #25407)[1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.06], USDT[0.02206588], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00262245 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201101[0], BTC-MOVE-20201013[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201100[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201227[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0], COMP-20210225[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03429296], LINK-PERP[0], RUNE-PERP[0], SOL[0], SRM[3.24163351], SRM_LOCKED[34.15992017], USD[0.47], USDT[0.00000002], YFI[0] | | |
| 00262274 | | ICP-PERP[0], SRM[27.08280741], SRM_LOCKED[.98806734], USD[1.12], USDT[.004] | | |
| 00262282 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[.000025], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000350], BTC-PERP[0], CRO[.01], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00469124], ENS[0.00720332], EOS-PERP[0], ETH[0.00001153], ETH-PERP[0], ETHW[2.87920121], EXCH-PERP[0], FTM[.035], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC[.004665], LTC-PERP[0], LUNA2[0.00176806], LUNA2_LOCKED[0.00412548], LUNC[385], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], PAX-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000265], YFI-PERP[0] | | |
| 00262298 | | APT[0], AUDIO[.00006], AVAX[0], BCH[0.00091974], BNB[0], BTC[0.00001270], ETH[0.00000011], ETHW[0.00078795], FTT[.48969614], FTT-PERP[0], HT[0.02336705], JOE[1], LUNA2_LOCKED[759.29654194], MATIC[0], SOL[0.00849800], SOL-PERP[0], SRM[.6672677], SRM_LOCKED[.00928384], TRX[6480.96175058], USD[1489.27], USDT[0.00804338], USTC[0.42369384], USTC-PERP[0], WBTC[0.00008240], XRP[0.99126380] | Yes | BCH[.000918], HT[.023296], TRX[4025.707112], WBTC[.000082] |
| 00262302 | | BTC-PERP[0], ETH[0], FTT[150], LUNA2[0.00648187], LUNA2_LOCKED[0.01512436], LUNC[.00078], TOMO-PERP[0], USD[38697.67], USDT[0.00410000], USTC[.91753979], XPLA[13107.51390261], XRP-PERP[0] | Yes | |
| 00262312 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ACA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE[40.0002], APE-PERP[0], APT[0.68708473], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND[0.07903296], BAND-PERP[0], BAO-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB[2.27477508], BNB-PERP[0], BOBA[100], BTC[0.00028728], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.025], CHR-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00246743], ETH-20200925[0], ETH-PERP[0], ETHW[1.60563467], ETHW-PERP[0], EUR[0.03], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FTM-20200925[0], FTM-PERP[0], FTT[0.33623]-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-20210326[0], IMX[0.632718], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-20200925[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.005], MATIC-20201226[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR[.426975], NEAR-PERP[0], NFT (477050414029563424/FTX Night #456)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], REN[0.000006], RNDR-PERP[0], ROOK-PERP[0], ROON-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.05509914], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210326[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20210326[0], TOMO-PERP[0], TRU[.37332103626], TRYB-20200925[0], TRYB-20210326[0], TRYB-PERP[0], TRYB-PERP[0], UNI[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[19303.09], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00262335 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTT[0.06354334], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SRM[.00013931], SRM_LOCKED[.00054968], USD[1.07] | | |
| 00262350 | | ATOM-PERP[0], BTC-MOVE-20210719[0], BTC-MOVE-20210726[0], DRGN-20210924[0], FTT[0.07928307], HT-PERP[0], NEO-PERP[0], OKB-PERP[0], SRM[1.6234025], SRM_LOCKED[2.3751975], UNISWAP-20200925[0], USD[0.72], USDT[0], USDT-PERP[0] | | |
| 00262388 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.88948698], ETH-PERP[0], ETHW[0.00060838], FIDA[0.02419026], FIDA_LOCKED[68.6081617S], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[316.05234179], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.75170004], SOL-PERP[0], SRM[12.07256871], SRM_LOCKED[311.68141781], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[558.95], USDT[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00262397 | | ADABULL[39.198271], ALGOBULL[2665261.252], ATOMBULL[297815.49731], BALBULL[1220], BCHBULL[48091.431], BEAR[5094.7085], BEARSHIT[34000], BNBBEAR[3092778.1], BNBBULL[0], BSVBULL[508983.375], BULL[0.00000030], COMPBEAR[10000], DOGEBEAR2021[14.37002], DOGEBULL[140.604], DRGNBEAR[10000], EOSBULL[192110.321315], ETCBEAR[10000], ETH[0], ETHBULL[0], GRTBULL[368161.805078], LTCBEAR[0.04], SOL[0.00000001], SUSHI[0], VETBULL[28000], MATICBEAR2021[2767.622222], MATICBULL[15308.23407488], NFT (399040780068168477/X EU - we are here! #203332)[1], NFT (405661971072556863/WUU1YUXTF EU - we are here #203330)[1], SRM[.0165922], SRM_LOCKED[.06412062], SUSHIBULL[14979069.0775], SXPBEAR[800000], SXPBULL[81771536.64037876], THETABEAR[8000000], THETABULL[2700], TOMOBULL[568097.62438], TRXBULL[1215.568612], UNISWAPBULL[79], USD[0.03], VETBULL[28000], XRPBULL[8720.94736660], XTZBULL[81873.4], ZECBULL[16207.417074] | | |
| 00262399 | | APE-PERP[0], BTC[0], FTT[0], LUNA2[17.65081919], LUNA2_LOCKED[41.18524477], USD[0.00], USDT[0] | | |
| 00262413 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.06667327], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[3.44399391], LUNA2_LOCKED[8.03598580], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.48333288], SRM_LOCKED[265.3822939], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00262422 | | HNT[.0180125], LUNA2[1441.40652027], LUNA2_LOCKED[3263.752916], SOL[.00097], SRM[.7282], UNI[.032162], USD[0.00], USDT[7.44004885], USTC[204038.05927312], XPLA[9569.71264452] | Yes | |

FTX Trading Ltd.

Case 1:23-md-03076-KMM Document 628-1 Entered on FLSD Docket 01/23/24 Page 667 of 785   22-11068 (JTD)
Case 1:23-md-03076-KMM Document 6291 Entered 01/23/84 Docket 6727 of 789   Page 668 of 789

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262432 | | ADA[-0.00000008], AUD[0.00], BTC[0.07935415], ETH[0.04035553], ETHW[0.04035552], USD[0.00] | | |
| 00262460 | | 1INCH[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[50], AUDIO-PERP[0], AVAX[.08909204], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT[.06840912], DOT-PERP[0], DYDX[.08771012], DYDX-PERP[0], ENS[.00162189], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.15120788], FTT-PERP[0], HT[0.07110383], HT-PERP[0], ICP-PERP[0], IMX[.00527547], LRC-PERP[0], LTC[.00409794], LTC-PERP[0], LUNA2[1.57049076], LUNA2_LOCKED[3.62157629], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[509.2924981], SHIB-PERP[0], SLP-PERP[0], SOL[.00424768], SOL-PERP[0], SRM_LOCKED[5.95341064], SUSHI[.18064776], TRX[.001559], UNI[.05479534], USD[0.29], USDT[0.00312427], USTC[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00262500 | | 1INCH[100.95421125], AMPL[0], ATLAS[1859.84477], BICO[99.98157], BNB[0.74910570], BTC[0], DOT[44.94071958], ETH[0], FTT[0], GALA[0.06037145], MANA[299.94471], SOL[.00459538], SRM[0.00459538], SRM_LOCKED[4.06743391], USD[0.26], USDT[941.46500403] | | |
| 00262533 | | AAVE[.000577], ADA-PERP[0], ASD[0.07748787], AXS[.00903], BNB[.00072465], BOBA[.26035], BTC[0.00014165], BTC-PERP[0], CEL[1.02552996], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.03861], EOS-PERP[0], ETH[0.00197795], ETH-PERP[0], ETHW[20.83594824], EUR[1.29], FIL-PERP[0], FTM[.325], FTM-PERP[0], FTT[0.03622293], LEND-PERP[0], LINA[7.423], LINK[.08280652], LTC[0.00298531], LTC-PERP[0], LUNA2[0.01844326], LUNA2_LOCKED[0.04303428], LUNC[4016.06], MANA[.0436], MATIC[.313], NEXO[11], OMG[.26035], RAY[.036817], RUNE[.04939], RUNE-PERP[0], SHIB[20600000], SOL[0.00071922], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], SUSHI[.02007], SUSHI-PERP[0], TRU[.000001], UNI[.09477], USD[15508.41], USDT[49.66030600], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], ZEC-PERP[0] | | |
| 00262574 | | ETH[0.00645700], ETHW[0.00645700], FTT[931.24462306], SRM[101.02171513], SRM_LOCKED[415.42484835], USD[-16.64], USDT[0] | | |
| 00262628 | | ETH-PERP[0], ETHW[1.7372122], FTT[1.98435], MSRM_LOCKED[1], PYTH_LOCKED[4583334], RAY-PERP[0], SOL-20201225[0], SOL-PERP[ -10], SRM[235.16233404], SRM_LOCKED[40996.08446141], USD[27029.82] | | |
| 00262638 | | AGLD[.0914], AMPL[ -14.07163538], ATLAS[4.31], ATLAS-PERP[0], CEL-PERP[0], CRO[359.928], DFL[3.814], FTT[0.11143656], HT-PERP[0], ICP-PERP[0], IMX[.04626], POLIS[.09748], SOL[.00975448], SRM[1.04984521], SRM_LOCKED[0.03667893], TONCOIN[.04426], USD[2423.12], USDT[0], XPL4[.07], XRP[.579268] | | |
| 00262656 | | BTC[0], FTT[.95219557], SRM[1.04202452], SRM_LOCKED[0.363166], USD[0.72], USDT[0.00000623] | | |
| 00262661 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.05560403], BTC-MOVE-20210128[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0.03384251], DYDX-PERP[0], ETH[6.27606877], ETH-PERP[0], ETHW[0.01208874], FTM-PERP[0], FTT[0.14136819], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00421999], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00000000], LUNC-PERP[0], MANA[0], MASK-PERP[0], MATIC[0.00001], NEAR-PERP[0], OKB[33349.02038350/Ticket 68 #cryptonarylondon][1], RUNE[3512.38735443], RUNE-PERP[0], SNX[0.01267554], SNX-PERP[0], SOL-PERP[0], SRM[1.77689827], SRM_LOCKED[12.92273045], SRM-PERP[0], UNISWAP-PERP[0], USD[2.01], USDT[0.29560302], XRP-PERP[0], XTZ-PERP[0] | | |
| 00262662 | | AAVE-PERP[0], AURY[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00010735], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.06326226], SRM_LOCKED[0.0123814], SRM-PERP[0], UNI-PERP[0], USD[ -0.29], USDT[1.59208770], USDT-PERP[0], YFI-PERP[0] | | |
| 00262666 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-042405[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC[0.00000000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SHL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX-PERP[0], TRYB[0.89752], UNI-PERP[0], USD[1.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262706 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03112112], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], HOT-PERP[0], KNCBULL[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[13.61082751], SRM_LOCKED[122.85368343], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], VETBULL[2], WAVES-PERP[0], WBTC[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00262707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-1230[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0030[0], CEL-1230[0], CEL-PERP[ -100], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.09920257], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JCX-PERP[0], JASMY-PERP[0], JPY[284.73], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[ -4840], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[ -16.01], SOL-PERP[0], SRM[31150.62652388], SRM_LOCKED[86.62599721], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[ -35.6], UNI-PERP[0], UNISWAP-1230[0], USD[11344.02], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | USD[3000.00] | |
| 00262731 | | AXS[0], DOGE[0], DOGEBULL[0], FTM[0], FTT[0], HNT-PERP[0], LUNA2[15.27112068], LUNA2_LOCKED[35.63261492], LUNC[3134037.98000000], MATIC-PERP[0], RAY[0], SOL[0], STEP-PERP[0], USD[564.11], USDT[0] | | |
| 00262741 | | AUDIO[2367.0792], BTC[0.00055204], KIN[62790706.75864731], LUNA2[9.70980255], LUNA2_LOCKED[22.65620597], LUNC[27.06820487], SOL[0.08852373], SRM[1297.56514387], SRM_LOCKED[39.47875747], USD[6.87], USDT[0.00154932] | | |
| 00262756 | | 1INCH[0], AAVE[0.00000001], ADABULL[0.00000002], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOMHEDGE[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], BAL[0], BALBULL[0.00000001], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.03590318], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[ -0.99999999], BULL[0.00000000], C98-PERP[0], CEL[0], CEL-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CREAM[0], DOGE[0.00584438], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000005], DOGE-PERP[0], DOT[0.00000001], DYDX[0.00000001], ENS[0], ETH[0.99070423], ETHBULL[0.00000008], ETHHEDGE[0], ETH-PERP[0], ETHW[1.00069881], FIDA[0.00000001], FIL-PERP[0], FTM[0], FTT[824.61828000], FTT-PERP[ -850], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[0], LINK[0.00000001], LINKBULL[0.00000001], LUNA2[65.82989475], LUNA2_LOCKED[153.59375444], LUNC[29569539.54553592], LUNC-PERP[0], MANA[0], MAPS[0.00000002], MASK-PERP[0], MATIC[0.00000001], MNGO[0], NEAR-PERP[0], ONE-PERP[0], OXY[0.00000001], POLIS-PERP[0], PUNDIX-PERP[0], RAY[1.68464485], ROOK[0], RUNE-PERP[0], SAND[0], SHIB[0.00000001], SLND[0], SOL[0.00000001], SRM[0], SRM-PERP[0], SPELL[0], SRM[0.23835106], SRM_LOCKED[6.20194994], STEP[0], SXP-PERP[0], SUSHIBULL[0.00000001], SXP[0.00000001], TONCOIN[0], TRX[100], TRX-PERP[0], UNI[0.00000001], UNISWAPBULL[0.00000001], USD[38464.58], USDT[2.65287073], USTC[7392.53845334], WAVES-PERP[0], XAUBULL[0], XRP[0.00000001], XRPBULL[0.00000002], YFI[0.00000002], ZEC-PERP[0] | ETH[.990308], USD[1670.01] | |
| 00262771 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CSD[7[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00019701], ETHBULL[0], ETHBULL[0], EUR[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01640978], LUNA2_LOCKED[0.03828949], LUNC[3573.26507042], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00145190], SRM_LOCKED[0.00567377], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000789], TUP-PERP[0], UNI-PERP[0], USD[ -0.39], USDT[0], VETBULL[0], VET-PERP[0], WBTC[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262787 | | AAVE[0.02017752], BAC[0], AVAX[0.06957475], BNB[0.00320136], BNBBULL[0], BTC[0.01949757], DOGE[360.12345925], DOT[0.193445], DYDX[0.19354000], ETH[1.54041029], EUR[118.74], FTT[425.31877796], LINK[0.08346015], LUNA2[11.44381953], LUNA2_LOCKED[26.70224558], LUNC[2491915.79721117], RAY[150.77478424], RNDR[825.8807661], RUNE[1.01280615], SAND[2.772152], SOL[66.37196303], TULIP[.09930885], USD[3667.88], USDT[2404.78311044], XRP[44.3544415] | | |
| 00262799 | | APE-PERP[0], BTC[20], BTC-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00050241], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], LINK[.03716], LUNA2[0.00538224], LUNC-PERP[0], MNGO-PERP[0], NFT[490429759152028171/FTX AU - we are here][.00663][1], NFT[528757592721743438/FTX AU - we are here][.03504][1], SOL-PERP[0], RAY-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[ -0.79], USDT[0.00000041], USTC-PERP[0] | | |
| 00262808 | | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0.02296024], AVAX-PERP[0], BABA[.00013503], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], DOGE-20210625[0], DOT-20200925[0], DOT-20201225[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20200925[0], FTT[.00000001], HT-20200925[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SXP-20200925[0], SXP-PERP[0], SRM[.04549689], SRM_LOCKED[0.17356366], SXP-20200925[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[ -0.01], USDT[0], XRP-20200925[0], XRP-20210625[0], XTZ-20200925[0], XTZ-20210625[0] | | |
| 00262811 | | SRM[2.62593773], SRM_LOCKED[2.37406227], USD[3.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262823 | | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[231.40000001], ETH-PERP[0], EUR-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[1.66045881], LUNA2_LOCKED[0.87440389], LUNC[5.34898835], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMOBEAR20[212], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00262825 | | BTC[0], ETH[0.00000001], ETHW[0.29982683], FTT[165.40791720], FTT-PERP[0], LUNA2[0.00491744], LUNA2_LOCKED[0.01147403], NFT (473907846583737629/NFT)[1], RAY-PERP[0], SPELL[0.00000001], USD[79.28], USTC[.696088] | | |
| 00262831 | | AVAX[81.17935539], BNB[1.61616523], BTC[0.01698471], BTC-PERP[0], ETH[3.99380661], ETHW[0.94479186], FIDA[1.4930787], FIDA_LOCKED[0.740045], FTT[47.60168694], LUNA2[2.87217418], LUNA2_LOCKED[6.70173975], LUNC[9.25238987], MATIC[846.38917541], OXY_LOCKED[586149.90458035], SOL[24.12966426], SOL-PERP[0], SRM[0.03363682], SRM_LOCKED[.12940727], USD[29.49], USDT[0.00000877] | | |
| 00262861 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00833073], BNB-PERP[0], BNT-PERP[0], BTC[1.62373079], BTC-2021062[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[36600.038], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037669], ETHW[0.00007888], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.34055629], LTC-PERP[0], LUNA2_LOCKED[29.08877073], LUNC-PERP[0], MANA-PERP[0], MATIC[.1], MATIC-PERP[0], MKR-PERP[0], NEAR[32.800164], NFT (488784963574933751/FTX AU - we are here! #2088:1)[0], OKB[0.10090322], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[12.20256851], SNX-PERP[0], SOL[0.00817769], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[399.66], USDT[0.01192467], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YGG-PERP[0] | | |
| 00262908 | | ETH[.00000001], ETH-PERP[0], NFT (481687434321420402/FTX EU - we are here! #134450)[1], NFT (501417439145437703/FTX EU - we are here! #134060)[1], NFT (523082854301768122/FTX EU - we are here! #134587)[1], SRM[.00103058], SRM_LOCKED[.00394712], TRX[.00048], USD[0.10], USDT[0.00000001], XRP[.05] | | |
| 00262938 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[.00266], AMC-2021062[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0182737], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.1781], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00009476], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00053424], ETH-PERP[0], ETHW[0.02453554], EXCH-PERP[0], FTM-PERP[0], FTT[.50188657], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[.6979033], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.34055629], LTC-PERP[0], LUNA2_LOCKED[0.00877073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.01887129], NFT (409662592216662893/The Hill by FTX #36573)[1], NFT (456577106347534816/The Hill by FTX #37365)[1], NFT (497119060413942670/The Hill by FTX #36341)[1], NFT (532823783222463931/The Hill by FTX #28585)[1], RAY[.0023], SAND[.00001], SNX[.3333], SOL[.08599698], SOL-PERP[0], TRX[.796396], USD[121.37], USDT[0.85511080], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.61968951], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262959 | | FTT[150], SRM[154.95747793], SRM_LOCKED[727.90989185], USD[64.98] | | |
| 00262992 | | ANC[.01068], APE-PERP[0], APT-PERP[0], ASD[.096], ASD-PERP[0], ATLAS[7.264], AVAX[.000036], BICO[.00000002], BNB[0.00277380], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV[.064625], CLV-PERP[0], CONV[7.88461], ETH[0.00071883], ETH-PERP[0], ETHW[0.00008933], FIDA[.857661], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[.01197397], FTT-PERP[0], GARI[.008195], GLMR-PERP[0], GMT-PERP[0], GODS[.04511061], GOG[.17673427], HMT[.97323333], IMX[.01300343], INDI[.02], INDI_XCI_TICKET[2], IP3[9.6998], LUNA[.1], LUNA2_LOCKED[302.296424], LUNC[1674.202525], LUNC-PERP[0], NFT (341790243574540921/The Hill by FTX #37088)[1], NFT (409662592216662893/The Hill by FTX #37365)[1], NFT (458577106347534816/The Hill by FTX #36381)[1], NFT (520309431768274405/The Hill by FTX #37034)[1], NFT (523052355061108)[.]. USD[T0.85511080], USDT-PERP[0], USTC-PERP[0], XPLA[.0015], YGG[.19] | | |
| 00262995 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000020], BTC-MOVE-0316[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DA[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOK[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00250428], SRM_LOCKED[.00992382], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], UNI[0], USD[-0.62], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[137.41522473], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263007 | | BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.24720703], LUNA2_LOCKED[0.57681640], MATIC[0], SOL[.1], TRX[0], USD[0.00], USDT[0.00000116] | | |
| 00263024 | | BTC[0.00131113], BTC[0.09908700], ETH[0.00551459], EUR[0.00], FTT[0.00239912], LUNA2[0.43918443], LUNA2_LOCKED[1.02476368], LUNC[149.23138414], SOL[0], USD[72008.07], USDT[0.00000001] | | BTC[.001311] |
| 00263094 | | ATLAS[14430.07215], AVAX[26.762344], BAO[988.84], BTC[0.01929633], DODO[.9], DOT[140.053143], EMB[9.7025], FTT[0.01012025], LUNA2[2.44210707], LUNA2_LOCKED[5.69824983], LUNC[531773.9566673], NEAR[300.298597], NFT (314792091905899915/SITH TROOPER TEE #9)[1], NFT (374423192956274405/SITH TROOPER TEE #3)[1], RAY[598.92606], SHIB[98011], SOL[28.923442], SRM[21.89081621], SRM_LOCKED[912.42935279], TRX[.000001], UNI[123.339275], UNI-PERP[0], USD[5.34], USDT[8007.80822730] | | |
| 00263102 | | 1INCH-2021062[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN[.00000004], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CON[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-2021062[0], DOGE-2021092[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.82520882], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[100], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[51.01573483], LUNA2_LOCKED[119.0367147], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000021], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-2021092[0], TSLAPRE[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00002581], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00263107 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[.002825], ETH-PERP[0], ETHW[.002825], FTT[0.17865650], FTT-PERP[0], LINK[.1], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[1920], SOL-PERP[0], SRM-PERP[0], USD[355722.68], USDT[0.50931108] | | |
| 00263151 | | AXS[.00015], BTC[0.67209683], DOGE[.3], ETH[0.48500242], ETHW[0.48500242], FTT[150], GMT-PERP[0], LUNA2[1.70963454], LUNA2_LOCKED[3.98914726], LUNC[372276.5213733], MATIC[.4455], MER[.1], RAY[640.97317831], SAND[185.001], SRM[16.76538845], SRM_LOCKED[50.37461155], TRX[.001], USD[0.84], USDT[485.87110098] | | |
| 00263159 | | BTC[0.18160228], BULL[6.24091705], DOGEBULL[1565.8063660], EOSBULL[53184.79196], ETCBULL[102.92973224], ETHW[46.98], FTT[0.04543016], LINK[0], LINKBEAR[1712860019], LINKBULL[11406.01363990], LTC[0.00957053], LTCBULL[39002.98190864], LUNA20.26976777], LUNA2_LOCKED[0.62945613], LUNC[58742.5], MATICBULL[2079.67146307], SUSHIBULL[2092007.889], THETABEAR[4399], THETABULL[275.31443291], TOMOBULL[96.24273508], TRX[1.81500700], USD[3.81], USDT[0.54806410], XRPBULL[782258.54962077], XTZBULL[25035.56214705], ZECBULL[0.90490272] | | |
| 00263228 | | 1INCH[1], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHA[.00022], BIT-PERP[0], BNB[0], BNT[0.00000001], BNT[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.00000001], CRV-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[4.10200000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01019999], FTT-PERP[0], FTT[.00000001], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[0.00000020], HUM[0.00000001], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000020], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00057477], SRM_LOCKED[1.14229676], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00077700], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[1.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00263245 | | 1INCH-2021032[0], 1INCH-PERP[0], AAVE-2021032[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000020], BTC-MOVE-0121[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0128[0], CREAM-2021062[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2020092[0], DEFI-2021062[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2020092[0], ETH-2021032[0], ETH-2021062[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-2020092[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-2020092[0], SOL-2021032[0], SOL-PERP[0], SPELL-PERP[0], SRM[20410145], SRM_LOCKED[16.99406398], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-2021032[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNISWAP-2021032[0], UNISWAP-PERP[0], USD[0.84], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-2021032[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00263256 | | AAVE-PERP[0], BNB[0], C98[3], COPE[114.99886], CQT[14], DOGE[.687], DOGE-PERP[0], ETH[0.00154790], ETHBULL[0], ETHW[0.00154790], LUNA2[0.89793005], LUNA2_LOCKED[2.09517012], LUNC[195526.16], MATIC-PERP[0], SHIB[1200000], SNX[.0780759], SNX-PERP[0], SOL[1.21000000], SPELL-PERP[0], SRM[3], SUSHI[16], TRX[.000134], USD[-0.02], USDT[0.00321812], VET-PERP[0], XLM-PERP[0], XRP[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263280 | | AAVE-PERP[0], ADA-PERP[0], ALGO[20], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00200000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.00300455], FTT-PERP[0], GMT[3.27884004], GRT[20], GRT-PERP[0], GST[0], KSM-PERP[0], LINK[21.72019602], LINK-PERP[0], LRC[100], LTC[0], LUNA[0.76342572], LUNA2[0.62900334], LUNC[170592.6], LUNC-PERP[0], MATIC[1.93735286], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[8.84950026], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.41386668], SOL-PERP[0], SUSHI[0.29997902], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4.98], USDT[0.00000002], XRP-PERP[0], XRP[20], ZEC-PERP[0] | | |
| 00263311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2020025[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00010625], BTC-20210924[0], BTC-MOVE-20210525[0], BTC-MOVE-20210106[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210123[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20220925[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], 3402000], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[130], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.38428015], SRM_LOCKED[2.46322162], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[355.78], USDT[-26.91594261], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC[0.99980000], BTC-1230[0], BTC-PERP[4], CEL-PERP[0], CRO[1000], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[1250], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH[.99960000], ETH-PERP[300], FIL-PERP[0], FTM-PERP[30000], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0000001], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.48170231], LUNA2_LOCKED[12.79063873], LUNC[11933652.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[-1000], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-223805.35], USDT[383.93332858], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[60000], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[2.645] | | |
| 00263405 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[165.89999999], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0.02819268], BTC-0331[0], BTC-0630[0], BTC-0817[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CHZ-20210619[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00035521], ETH-0325[0], ETH-0331[1.726], ETH-1230[3.73400000], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[143.87378418], FTT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HXRO[560288.08683250], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20210625[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.51267403], SRM_LOCKED[414.71563316], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210619[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-1142.95], USDT[0.03956770], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00263424 | | LUNA2[0], LUNA2_LOCKED[0.19910720], TRX[.000779], USDT[0.67747776] | | |
| 00263430 | | BTC[.00009692], SRM[9418.95277381], SRM_LOCKED[4967738.40250665], USD[448037.81] | | |
| 00263439 | | ALGO-PERP[0], ATLAS[0], BNB[0], BOBA[.0382528], BOBA-PERP[0], BTC[0], ETH[0], FTM-PERP[0], FTT[0.03251834], LTC[0], LUNA2[0.04726806], LUNA2_LOCKED[0.11029214], LUNC[10292.72], NFT [362340318896568966/FTX EU - we are here! #73424][1], NFT [386338358783409148/FTX EU - we are here! #72942][1], NFT [558991935483584839/FTX EU - we are here! #68505][1], TRX[.000008], USD[0.04], USDT[0.07221012] | | |
| 00263444 | | SRM[.07541754], SRM_LOCKED[.28671108], USDT[1.16093600] | | |
| 00263448 | | ADABULL[56.02374634], ADA-PERP[0], BNBBULL[2.02105521], BTC-PERP[0], BULL[1.17495036], ETCBULL[562.68851381], ETHBULL[1.54185083], LINKBULL[28546.51618130], LTCBEAR[0], LTCBULL[147626.17888082], LUNA2[0], LUNA2_LOCKED[60.48326287], LUNC[.00000001], MATICBULL[74052.42038805], THETABULL[3532.65385590], UNISWAPBULL[0], USD[5.15], XRP[.00000001], XRPBULL[0], XTZBULL[192016.91302321] | | |
| 00263493 | | BTC[0], BTC-PERP[0], FTT[0], LINK-PERP[0], SOL[4.96096528], SRM[6.13], XRP[.765255], XRP-PERP[0] | | |
| 00263498 | | 1INCH-PERP[0], ETH[0], FTT-PERP[0], RAY-PERP[0], SOL[0], UBXT_LOCKED[101.88355884], USD[0.02], USDT[0] | | |
| 00263516 | | 1INCH[18393.18840488], 1INCH-PERP[0], AAVE[198.75817196], AAVE-PERP[0], AGLD[0606.57945394], AKRO[5290902.89154576], ALCX[0.00000001], ALGO[.943965], ALGO-PERP[0], ALPHA[193763.8635569], AMPL[0], ANC[590967], APE[5627.56671125], AR-PERP[0], ATOM[.0938035], ATOM-PERP[0], AVAX[0], AXS[4027.34143175], BADGER[4574.58162648], BAL[2088.46083191], BAND[15616.82063308], BAT-PERP[0], BCH[176.06633991], BCH-PERP[0], BICO[54846.23735], BIT[49077.5112275], BNB[0], BOBA[110617.29223375], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC[0.12799005], BTC-PERP[0.00010000], BTTPRE-PERP[0], BULL[.04022], C98[57730.088591, CHR[176510.25232516], CHZ[12194.10253244], CLV[0], CONV[14411194.26698164], CREAM[4.92000000], CREAM-PERP[0], CRV[26297.9950295], CRV-PERP[0], CVX[4500.07038775], DAI[9566.35019342], DEFI-PERP[0], DODO[9606043414], DOT[1970.69005421], DOOT[137.02201937], DYDX[2576.14900012], EGLD-PERP[0], ENJ[64597.5936145], ENS[87.295869], ENS-PERP[0], EOSBEAR[93925.54], EOSBULL[10090091.49353], EOS-PERP[0], ETH-0330[0], ETH-1230[0], ETH[237.45754000], ETHBULL[0.00000001], ETH-PERP[0], FIDA[1.14215.39786922], FIL-PERP[0], FLOW-PERP[0], FRONT[46172.93282007], FTM[3.195818], FTM-PERP[0], FTT[44715.4.8498707], FXS[019.493507], GAL[2809.99409675], GALA-PERP[0], GMT[170630.55], GRT-PERP[0], GT[2453.18796645], HGET[0], HNT[0.33269375], HNT-PERP[0], HXRO[3326093781], HT-PERP[0], ICP[0], INCH[0], JOE[230269.85], KIN[0], KNC[0.00000001], KSHIB[0.00000001], LDO[2866.02846728], OMG[10231.738895], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG[0.00000001], PEOPLE[1259420.5305], PEOPLE-PERP[0], PERP[39975.86793737], PROM[6555.44348651], PSG[0029867f5], PUNDIX[69668.85426713], PYTH_LOCKED[25000000], RAMP[512373.99312052], REN[210868.6530065], ROOK[0], RSR[2920427.8722], RUNE[18.46093437], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[4100.96935054], SOL-PERP[0], SPELL[23655141.1], SRM[2355.64162686], SRM_LOCKED[3299.84047146], SRM-PERP[0], STETH[0.00000001], STG[50450.58226], STMX[262423.57197], STORJ[44721.04646668], SUN[0], SUN[623001.36759268684], SUSHI-PERP[0], TLM[112245.3434525], TOMO[.0124559], TONCOIN[1030797], TRU[324819.30965988], TRX-PERP[0], TRX[.000001], UNI[2859.32242491], UNI-PERP[0], USD[558366.25], USDT[196146.22104897], VGX[254433], WAVES[3346.86029775], WAVES-PERP[0], WAXL[.5963412], WBTC[0.00017519], XLM-PERP[0], XMR-PERP[0], XPLA[.077955], XRPBEAR[400000], XRPBULL[120.14], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00263517 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], ONT-PERP[0], SRM[527.60570024], SRM_LOCKED[3623.388107], USD[40.42] | | |
| 00263532 | | AMPL[0], BTC[0], RSR[1674.72288784], SRM[.06212014], SRM_LOCKED[.23616252], USD[0.00], USDT[0.00000001] | | |
| 00263547 | | 1INCH-PERP[0], 1INCH-20210326[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BAT[.00000001], BNB-20210326[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], CONV-PERP[0], CREAM-20210326[0], CRV-PERP[0], DAI[2], DEFI-20210326[0], DEFI-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00073626], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210326[0], KNC-PERP[0], LINK-20210326[0], LINK-20210326[0], LINK-PERP[0], LOOKS[.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00017377], LUNA2_LOCKED[0.00037114], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-0930[0], OXY-PERP[0], REN-PERP[0], SHIT-20210625[0], SLV-20210326[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.17525624], SRM_LOCKED[1.22333365], SRM-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], TRX-20210625[0], UNI[.00000001], UNI-20210326[0], USD[213.70], USDT[0.00000001], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00263559 | | 1INCH-PERP[0], AAVE[.0094328], AAVE-PERP[0], ADA-PERP[0], AKRO[.9526213], ALCX[.06728556], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[60000], AXS[.092821], AXS-PERP[0], BADGER[.00350975], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ETH[0.00014483], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[20.360085], MATIC-PERP[0], MTA[118.9167], RAY[.581892], RUNE-PERP[0], SNX-PERP[0], SOL[.00537071], SOL-PERP[0], SRM[23.99721022], SRM_LOCKED[95.88278978], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[01453.00000004], UNI-PERP[0], USD[45922.29], USDT[1154.8699599], VET-PERP[0], XRP-PERP[0] | | |
| 00263573 | | CUSDT-PERP[0], FTT[5], SRM[.00005941], SRM_LOCKED[.00023503], XRP-PERP[0], USD[27.36], USDT[2.157788] | | |
| 00263581 | | SRM[.69223809], SRM_LOCKED[399.88287193], TRUMP[0], USD[0.00] | | |
| 00263585 | | ETH[.01], ETHW[.01], FIDA[1.2054896], FIDA_LOCKED[4.9783472], FTT[202.98139514], NFT [297375701324351372/FTX AU - we are here! #35591][1], NFT [338577466849869214/FTX AU - we are here! #38703][1], SOL[1.45], SRM[6.96233798], SRM_LOCKED[59.35483776], USD[0.88], USDT[10.58567096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263588 | | CUSDT-PERP[0], SRM[.00005746], SRM_LOCKED[5.00023949], SXP-PERP[0], USD[0.17] | | |
| 00263592 | | BTC[0.00000420], FTT[0.01250746], FTT-PERP[0], SRM[1.37918505], SRM_LOCKED[6.1682439], TOMO-PERP[0], USD[2569.34], USDT[0.00011633] | | |
| 00263608 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03071154], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SRM[.36274752], SRM_LOCKED[2.7572248], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.23], USDT[0.1] | | |
| 00263621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-MOVE-20200908[0], BTC-MOVE-20200916[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0003961], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.10745298], SRM_LOCKED[.57301432], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1281.53], USDT[0.00036470], UXP-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263623 | | ADA-PERP[0], APE[0.02789588], ATLAS[.0592], AVAX[0], AVAX-PERP[0], BAL[.003084], BNB[0.00000001], BTC[0.00434115], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00884986], ETH-0930[0], ETH-20210326[0], ETH-20211117[8], FTM[0.96024000], FTM-PERP[0], FTT[0.00342771], FTT-PERP[0], GST[.06000046], GST-PERP[0], HT[0.04938790], KSM-PERP[0], LDO[.00177], LUNA2[0.00082688], LUNA2_LOCKED[0.00192940], LUNC[0.00092017], LUNC-PERP[0], MATIC[0.00000001], NEAR[.035], SAND-PERP[0], SHIB[4700023.5], SOL[0.01194670], SOL-PERP[0], USD[1362.58], USDT[1.76852020], USTC[0.11704957] | | BTC[.004207] |
| 00263636 | | BNB-PERP[0], ETH[0], FTT[.740231], SOL[.9993], SOL-PERP[1], SRM[2.87096209], SRM_LOCKED[7.12903791], USD[ -12.81], USDT[0] | | |
| 00263652 | | ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00000658], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[1.1391853], ETH-PERP[0], ETHW[1.1391853], FTT[50.8], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM[468.4537602], SRM_LOCKED[7.91907168], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[1.77802373], XLM-PERP[0], XRP[1461], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263654 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[.00000888], GMT-PERP[0], MANA-PERP[0], SGD[0.00], USD[0.61], USDT[0.59029930], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00263656 | | 1INCH[.9972925], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2300], ALGO-PERP[0], ALICE[7.6], ALT-PERP[0], AMPL[0], APE[.0972355], ATLAS[2430], AVAX[5], AVAX-PERP[0], BAO[15989.36], BCH[0], BNB[25653817], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[529.902321], CHZ-PERP[0], COMP-PERP[0], DOGE[674.68457055], DOGE-PERP[0], DYDX[.0399182], DOT-PERP[0], DYDX[.0399182], DOT-PERP[0], EMB[9.90785], ETH[0.15000000], ETH-PERP[0], FLOW-PERP[0], FTT[32.98736845], FTT-PERP[0], GRT-PERP[0], GST[95.6], GST-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LINK[8.59997867], LINK-PERP[0], LTC[.180072], MATIC[9.564286], MATIC-PERP[0], MKR[0], NEAR[20], NEO-PERP[0], OKB[0.09907850], POLIS[23], POLIS-PERP[0], RAY[11], RAY-PERP[0], RUNE[49.29180247], SLP-PERP[0], SNX[4.979727], SOL[1.1785597], SOL-PERP[0], SRM[85.02669338], SRM_LOCKED[0.0448847], SRM-PERP[0], STARS[3.0033], SXP-PERP[0], TRX[.000127], UNI-PERP[0], USD[109.31], USDT[0.3], VETBULL[0], XRP[10.3371], YFI[0], YFI-PERP[0] | | |
| 00263661 | | 1INCH-PERP[0], AAVE[0.00595242], AAVE-PERP[0], ADA-PERP[0], AGLD[.0030275], ALCX[.0004575], ALCX-PERP[0], ALEPH[.05665], ALGOBULL[7.774], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[1.92263463], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BIT[.01851], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHAMP-PERP[0], COMP-PERP[0], CREAM[.00961984], CRO[.029], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00002296], DFL[4565.9791319], DMG[.066607], DOGE[.5416341], DOGEBEAR20210[0.00084517], DOGEBULL[3.6510246], DOT-PERP[0], DYDX-PERP[0], EDEN[100], EGLD-PERP[0], ENJ[.69771], ENS-PERP[0], EOSBULL[.036673], EOS-PERP[0], ETH[0.00035700], ETH-PERP[0], ETHW[0.0020], FIDA[.343022], FIL-PERP[0], FTM[.03705], FTM-PERP[0], FTT[0.844189], FTT-PERP[0], FXS[.001395], GALA-PERP[0], GARI[.05419], GENE[.005896], GLMR-PERP[0], GODS[.014103], GOG[.30055], GRT[.03601425], HT-PERP[0], ICP-PERP[0], IMX[.024086], KSM-PERP[0], LINK[.067303S], LINK-PERP[0], LRC-PERP[0], LUNA-2_LOCKED[76.52509248], LUNC-PERP[0], MATIC[.718798], MATIC-PERP[0], MER[.178516], MNGO[3.939029], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.849046], POLIS[.00764981], RAY[.752289], RAY-PERP[0], RNDR-PERP[0], RUNE[.0060249], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.027775], SOL[.0078711], SOL-PERP[0], SPELL-PERP[0], SRM[.15794522], SRM_LOCKED[.70745043], SRM-PERP[0], STEP[.046656], STEP-PERP[0], STORJ-PERP[0], SUSHI[.1625575], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], UNISWAPBULL[0.00000856], USD[2653.23], USDT[5518.64866200], VET-PERP[0], XRPBULL[.01623565], XRP-PERP[0], XTZ-PERP[0], YFI[.00000049], YFI-PERP[0], ZIL-PERP[0] | | |
| 00263670 | | ADA-PERP[0], AMPL-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-MOVE-20210807[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.10015001], ETH-PERP[0], ETHW[0.00015000], FTT[25.09525000], KNC-PERP[0], LINK-PERP[0], OMG-20211231[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[73.57043018], SRM_LOCKED[332302987], TOMO-PERP[0], TRX-PERP[0], USD[354.25], USDT[0.0159623], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00263678 | | 1INCH[234.79341775], AAVE[0], ALTBULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], COMP[0], DEFI-20200925[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[85.63672034], GRTBULL[0], LINKBULL[0], LTC[0], SOL[275.20587059], SRM[1735.2193274], SRM_LOCKED[24.53824252], STEP[0], SUSHIBULL[0], THETABULL[0], UNI[27.87857037], UNISWAPBULL[0], USD[1183.87], USDT[1.94108635], XRP[915], YFI[0] | | |
| 00263682 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00014005], IMX[0], LUNA2[0.01871944], LUNA2_LOCKED[0.04367870], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0], WAVES-PERP[0] | | |
| 00263688 | | AAVE[3.06556249], AVAX[0.01020078], BAT[89.935495], BIT[185], BNB[0.25975302], BTC[0.85677614], DOGE[905.64393255], EMB[0], ETH[2.50676174], ETHW[3.00072035], FTM[96.32568477], FTT[31.76433440], LINK[11.20818778], LUNA2[0.00598377], LUNA2_LOCKED[0.01396213], LUNC[0], MANA[36], MATIC[0.00000001], PAXG[8.33331615], RAY[16.57979684], REN[104.09211200], RUNE[53.20490125], SHIB[2100000], SRM[.38352287], SRM_LOCKED[2.12455385], SUSHI[1.91393856], USD[6205.15], USDT[10329.03000000] | | FTM[94.730261], LINK[11.166169] |
| 00263697 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000202], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000075], ETHW[.000075], FTT[.08649665], FTT-PERP[0], ICP-PERP[0], LTC[.0005], LTC-PERP[0], MATH[3266.27314449], MATIC-PERP[0], MOB[1.71082792], PERP[0], RAY[96.32376365], RAY-PERP[0], SOL-PERP[0], SRM[0], SUSH[0], SXP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[ -3.00], USDT[500] | | |
| 00263707 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.2], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[20.09998853], BTC-MOVE-0414[0], BTC-MOVE-0427[0], BTC-PERP[0.2179], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.960178], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.31750568], LUNA2_LOCKED[3.07417991], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP[0], PERP[536.2], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PSG[68.38794], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[240.4846934], TRX-20211123[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5975.02], USDT[3192.41747046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[761.852172], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00263709 | | AAVE[.00405786], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.09], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC[0.00002479], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.01323693], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002048], FLOW-PERP[0], FTT[.010-3854091], FTT-PERP[0], FTXDIV-PERP[0], GMT-PERP[0], GST-030[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00334113], LUNA2_LOCKED[0.00779598], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [3253139871297848073FTX AU - are we here! #6075721], NFT [36675079594384347/FTX Crypto Cup 2022 Key #3632][1], NFT [43593599250509040/The Hill by FTX #6796][1], NFT [5536135776079522573/Japan Ticket Stub #1232][1], OP-0930[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.07441658], SRM_LOCKED[104.32397882], SUSHI-PERP[0], USD[0.82], USDT[0.03233762], USTC[.472954], XMR-PERP[0] | Yes | |
| 00263715 | | AMPL[0], EUR[75.79], SRM[30.61500598], SRM_LOCKED[.52026684], SXPBULL[0], USD[0.94] | | |
| 00263720 | | ALPHA[852.05112510], ATLAS[5412.06618116], AUD[0.00], FTT[177.53756184], RAY[210.24086823], SOL[190.22224621], SRM[268.21187843], SRM_LOCKED[8.82336395], USD[0.96] | Yes | |
| 00263724 | | 1INCH[.3177225], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.02738], APE-PERP[0], ATLAS[1.9348], AURY[7.4331], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.0013527], BTC-PERP[0], COMP-PERP[0], DAWN[.0754482S], DMG-PERP[0], DOGE-PERP[0], DOTPRESENT-2020PERP[0], DYDX[.065691], ENS[0.08623945], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00061489], FIDA[.79178], FIL-PERP[0], FTM[.968277], FTT[.21428925], GMT-PERP[0], GOG[.22768], HBAR-PERP[0], HUM[3.49862S], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.4829625], LTC[.00010855], LTC-PERP[0], LUNA2[0.00054674], LUNA2_LOCKED[0.00127574], LUNC[.0071915], MANA[.123525], MAPS[.40093], MATIC[8.9828], MATIC-PERP[0], MER[.91657], MNGO[1.2071], MTA-PERP[0], NEAR-PERP[0], OXY[.04131], PTU[.954335], QTUM-PERP[0], RAY[.45097S], REAL[.09896], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.77753], SOL[.0057494], SOL-PERP[0], SRM[.14161175], STORJ[.08658125], SUSHI[.4243], SXP-PERP[0], TLM[.81049], TOMO-PERP[0], USD[123.16], USDT[1.54320301], USTC[.07739], VET-PERP[0], WAVES[.350565], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00263738 | | 1INCH-PERP[0], ADABEAR[8496415], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[700], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[.0006241], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080WK[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081WK[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082WK[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-WK-2020080[0], BTC-MOVE-WK-2020081[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.10017357], FIDA_LOCKED[.23122411], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KIN[4273.44528848], KIN-PERP[0], KNCBULL[.20], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINKBULL[.20], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBEAR[.007522], MID-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0.00130609], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[3409], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.44038300], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263767 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12577868], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.006668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00263778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000134], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.49725264], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00295882], LUNA2_LOCKED[1.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-20210924[0], OKB-PERP[0], PAXG[0.00005463], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0091649], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.1900753], SRM_LOCKED[79.3099247], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.063785], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.000175], UNI-PERP[0], USD[95.63], VET-PERP[0], WAVES-PERP[0], WILM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263780 | | ETH-PERP[0], GMT-PERP[0], SRM[.04733964], SRM_LOCKED[.17996796], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00263791 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[0.07803673], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004110], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03162471], FTT-PERP[0], GALA[1.25570509], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00967523], LUNA2_LOCKED[0.13576035], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXGHEDGE[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000026], UNI-PERP[0], USD[4.26], USDT[0.00571573], USTC[0.50134925], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00263806 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0525[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080WK[0], BTC-MOVE-2020082[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[20.01177531], LUNA2_LOCKED[0.02747573], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00476], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2020925[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[79917], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263828 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000890], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-MOVE-0425[0], BTC-MOVE-0506[0], BTC-MOVE-20210820[0], BTC-MOVE-20211220[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], EUR[0.00], FIDA[3.63625666], FIDA_LOCKED[10.89451172], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00046316], LUNA2_LOCKED[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.5601201], SRM_LOCKED[6.56016076], SPELL-PERP[0], SRM[2.31322251], SRM_LOCKED[38.30545296], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[13], TRX-PERP[0], UNI-PERP[0], USD[-14.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263831 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[1.857749], CRV-PERP[0], DOGE[.8866], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.049193], RUNE-PERP[0], SLP-PERP[0], SOL[.00792344], SOL-PERP[0], SRM[.00074615], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU[.000066], UNI-PERP[0], USD[51.23], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00263843 | | ASD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GENE[.00000001], RAY-PERP[0], SOL-20210326[0], SRM[.00647774], SRM_LOCKED[0.61297649], USD[460.45], USDT[0] | | |
| 00263892 | | BTC[0.09242969], BTC-PERP[0], CHZ-PERP[0], ETH[0.00007359], ETH-PERP[0], ETHW[0.00007359], FTT-PERP[0], LUNA2[7.70791890], LUNA2_LOCKED[17.98514411], LUNC[1678415.57], MATIC-PERP[-39581], SOL-PERP[0], TRX[38.34463017], USD[41685.48], USDT[564.83244315] | | |
| 00263897 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], AR-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-20210625[0], BCH-20210625[0], BILI-20210625[0], BNB[0.00000004], BNB-0325[0], BNBBULL[0.00000004], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00063617], BTC-0325[0], BTC-20210625[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0900[0], BTC-MOVE-0910[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0210310[0], BTC-MOVE-WK-20210320[0], BTC-PERP[0.00000001], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAIL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[-.300], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI5-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[.01], ETC-PERP[0], ETH[0], ETH[0.06184473], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETHBULL[0.00000005], ETHE-20210625[0], ETHW[0], EUR[0.00], FIDA[0.03073898], FIDA_LOCKED[.43490359], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[132.79740220], FTT-PERP[-65.99999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.006251], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[-.663], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[.0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFT[333523627404086620/Official Solana's NFT][1], NIO[0.00000001], NIO-20210625[0], NVDA[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS[0], PUNDIX-PERP[0], PYPL[0.00000001], PYPL-20210625[0], QTUM-PERP[0], RAMP-PERP[0], RAY[243.5788533], RAY-PERP[0], -000], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], -300], SOL-20211231[0], SOL-PERP[0], SRM[135.71181165], SRM_LOCKED[.6899626], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TONO-PERP[0], TRU-PERP[0], TRX[6.02117755], TRXBULL[0.00000001], TRX-PERP[0], TRYB[0], TRYB-02210326[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-PERP[0], TULIP-PERP[0], TULIP-PERP[0], THETA-20210326[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[6.02117755], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2470.01], USDT[0.00000010], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], WSB-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC[0], ZILBEAR[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZRX-PERP[0] | | BTC[.000343], ETH[.023553], SOL[.000108], TRX[6] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263921 | | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CLV[.04904], CLV-PERP[0], COIN[0.01030389], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00007733], ETHBULL[.00007625], ETHW[0.00007732], FTT-PERP[0], HT-PERP[0], LUNA2[0.00689486], LUNA2_LOCKED[0.01608802], LUNC[.003068], MATIC-PERP[0], NEAR[7.10514], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[.0986], SLRS[.824139], SOL[0.00640456], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[61.380686], SUSHI-PERP[0], TRUMPFEBWIN[1687.307], TRX[.00009], USD[-4.14], USDT[11.13971670], USTC[2.976], XRP[.060016], XRP-PERP[0] | | |
| 00263930 | | AVAX-PERP[0], ETH[0], ETH-20200925[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SRM[12.14473306], SRM_LOCKED[67.2429995], USD[0.00], USDT[0] | | |
| 00263940 | | AUD[102.00], BOBA[130.79942767], BTC[0.12006591], DOGE[135400.15265964], EOS-PERP[0], FTT[234.24869598], LTC[132.21185115], OMG[130.79942767], RAY[7.55607267], REN[944.26446868], SRM[19.47707608], SRM_LOCKED[.3708984], SUSHI[0], SUSHI-PERP[0], UNI[68.89197512], USD[55.55], USDT[100.20082900], WRX[2191.07559063], YFI[0.2334124] | | |
| 00263956 | | BTC[0], BVOL[0], ETH[.5], FTT[.02817867], RAY[.54712556], SOL[-.00201285], SRM[.44469519], SRM_LOCKED[1.29817995], USD[0.00], USDT[717.12.13000001], XRP[1400] | | |
| 00264030 | | AMPL[0], BNB[.01949654], BTC[-0.02609511], CRO[438.98908], DOGE[1799.643404], EMB[5018.63444], ETH[.43268676], FTM[614.694982], FTT[41.78906242], LINK[51.2483664], LTC[23.49964596], LUNA2[1.06411972], LUNA2_LOCKED[2.48294602], LUNC[231714.31], MANA[105.979824], MATIC[2178.17536], SAND[179.794482], SHIB[1254820], SOL[17.55750242], USD[191.90], USDT[394.96098201] | | |
| 00264031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.4396393], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1011.4662955], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.73924988], SRM_LOCKED[325.34070012], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.73], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00264036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.04], ETH[0.00034735], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01950084], SRM_LOCKED[.1149633], SRM-PERP[0], STEP[615.70000000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00264039 | | ALGO[0], APT[0], BNB[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069252], MATIC[0.00000001], SOL[0], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 00264040 | | AURY[700.67166989], BADGER[104.55055698], COPE[4017.00500000], DOGE[1], FTH[0.64711722], ETHW[0.64711722], EUR[0.00], FIDA[1800.60696251], FIDA_LOCKED[7.02174065], FTT[682.44949127], HXRO[2032], IMX[764.201514], MEDIA[11.875167], MNGO[5000.00055], OXY[0], PERP[187.40000000], POLIS[2703.725379], PSY[20094.003715], RAY[0], SLND[1035.98377346], SOL[0.11070.96660994], SRM[1863.40585084], SRM_LOCKED[25.65947988], STEP[2259.25005895], TRX[.001227], USD[15.14], USDT[0.00470001] | | |
| 00264041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00771928], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.9.14397941], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000064], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KCA-PERP[0], KCN-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.25.75], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000050], SRM_LOCKED[.0370371], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1000.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00264049 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COPE[.01], DOT-PERP[0], ETH[0.00004791], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00004790], FTT[.016955], FTT-PERP[0], LTC-PERP[0], PAXG[.00004753], PAXG-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[121.74796001], SRM_LOCKED[520.63416315], SUSHI[0.05284270], SUSHI-PERP[0], TRX[.000012], USD[ -19.29], USDT[0], XLM-PERP[0], XRP[.35], XRP-PERP[0] | | |
| 00264060 | | AMPL[0.22656966], AMPL-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], SRM[29.36510308], SRM_LOCKED[111.63489692], USD[73.22], USDT[0], XRP-PERP[0] | | |
| 00264061 | | BTC[0], LUNA2[0.34720545], LUNA2_LOCKED[0.80972607], NFT (32727452946782364#/FTX EU - we are here! #48951)[1], NFT (424372219983237603/FTX EU - we are here! #48786)[1], NFT (566322024400591362/FTX EU - we are here! #49035)[1], USD[0.01], USDT[0.32595535], USTC[49.123131] | | |
| 00264069 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BUL[0], CAD[0.00], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.60642140], ETH-20210326[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.58339860], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM2.37923119], SRM_LOCKED[14.69129155], SRM-PERP[0], SUSHI-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.92], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00264076 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.29380000], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00286498], ETH-PERP[0], FIL-PERP[0], FTT[0.00000053], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[22.73465643], SRM_LOCKED[91.96791482], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-51509.03], USDT[39983.53539970], YFI-PERP[0] | | |
| 00264084 | | BTC-20200925[0], DAI[0], ETH[0], ETH-20201225[0], FTT[.025343], SOL-20200925[0], SRM[.7784459], SRM_LOCKED[2.99859107], SXP[.01889], TRX[.000002], USD[0.18], USDT-20200925[0], USDT[2.60072328], WRX[.9727] | | |
| 00264110 | | BCH[.00065], BCH-PERP[0], BNB[.000111], BNB-PERP[0], BTC[0.00013188], BTC-PERP[0], CRO-PERP[0], ETH[2.69046524], ETH-PERP[0], ETHW[0.01361600], FTM[.07337], FTT[150.20055738], FTT-PERP[ -150], LINK[.007546], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.0051412], NFT (36598238180362146#/Crypto Ape #9)[1], NFT (394083807536819735/FTX AU - we are here! #18891)[1], SAND-PERP[0], SOL[0.14307775], SOL-PERP[0], SRM[3.69525492], SRM_LOCKED[37.10074508], USD[55550.58] | | |
| 00264125 | | APT[0.00000001], BNB[0], ETH[0], HT[0], LUNA2[0.00000959], LUNA2_LOCKED[0.00002238], LUNC[2.08917747], MATIC[0], NEAR[0.00000000], SOL[0], TRX[0.00039376], USD[0.00], USDT[0] | | |
| 00264188 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BADGER[0.00000001], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03103344], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000102], FTT-PERP[0], GME[0.00000007], GMPERP[0], ICP-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09428922], SRM_LOCKED[.42561565], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0], USD[881.90], USDT[0.08775758], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00264262 | | ALGO-PERP[0], AMPL[0], BNT[1.84015118], BTC[0.76895240], BTC-PERP[0], DOT-PERP[0], ETH[10.00504350], ETH-PERP[0], ETHW[2.06184735], EUR[2676.01], FTT[131.09496937], GBP[0.01], LINK[0.00364572], SOL[0.00029958], SRM[0.63722406], SRM_LOCKED[8.37241936], USD[0.30], USDT[0.00120734], XRP-PERP[0] | | BNT[1.386058] |
| 00264293 | | ETH[.00024046], ETHW[0.00024046], FLOW-PERP[0], SRM[.09293329], SRM_LOCKED[.01303594], USD[0.13], USDT[0] | | |
| 00264323 | | BNB[0.00000001], LUNA2[0.00012674], LUNA2_LOCKED[0.00029578], LUNC[27.6032208], NFT (398536312643623778/FTX EU - we are here! #1926)[1], NFT (398536312643623778/FTX EU - we are here! #2222)[1], NFT (478344754046234942/FTX EU - we are here! #2364)[1], SOL[0], TRX[.817517], USD[0.08], USDT[0.00769430], XRP[.45] | | |
| 00264328 | | ATLAS[14293.2], BOBA[11765.2362165], BRZ[.4048256], EMB[2.25654426], ETH[.06023406], ETHW[.06023406], FTT[107.10117498], HGET[10], HXRO[8], MSRM_LOCKED[1], OXY[36004.79389311], OXY_LOCKED[2564408.39694659], POLIS[107.35], SRM[1831.60406303], SRM_LOCKED[25565.81104121], TRX[.688378], USD[97502.42], USDT[222.60876852] | | |
| 00264356 | | ATLAS[336420], AVAX-PERP[0], BADGER[.00330569], BTC[0.00003354], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[2], ETH-PERP[0], FTM[152.9820006], FTT[0.01075888], ICX-PERP[0], LUNA2[3.58902801], LUNA2_LOCKED[8.37439870], LUNC[.00000001], LUNC-PERP[0], MATIC[4.79568060], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[ -20.02], USDT[0.47379753], XMR-PERP[0] | | |
| 00264367 | | SRM[.00186977], SRM_LOCKED[0.00713496], SXP-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264370 | | SRM[.00187799], SRM_LOCKED[5.00712674], SXP-PERP[0], USD[0.20], USDT[.15799928] | | |
| 00264372 | | SRM[.00186798], SRM_LOCKED[5.00710938], SXP-PERP[0], USD[0.22], USDT[.07981936] | | |
| 00264386 | | SRM[.00186425], SRM_LOCKED[5.00711311], SXP-PERP[0], USD[0.23], USDT[.07317348] | | |
| 00264402 | | SRM[.00186829], SRM_LOCKED[5.00710907], SXP-PERP[0], USD[0.23], USDT[.01615458] | | |
| 00264404 | | SRM[.00186425], SRM_LOCKED[5.00711311], SXP-PERP[0], USD[0.25], USDT[.14571791] | | |
| 00264408 | | SRM[.001872], SRM_LOCKED[5.00710536], SXP-PERP[0], USD[0.07], USDT[.0894746] | | |
| 00264411 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00196137], BRZ-PERP[0], BTC[0.00020697], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[3.56012995], SOL-PERP[0], SRM[10.10339809], SRM_LOCKED[38.02517597], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28838.45], USDT[0.00000009], USDT-PERP[0], WBTC[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00264412 | | SRM[.00186425], SRM_LOCKED[5.00711311], SXP-PERP[0], USD[0.06], USDT[.10097943] | | |
| 00264417 | | SRM[.001872], SRM_LOCKED[5.00710536], SXP-PERP[0], USD[0.12], USDT[.0420357] | | |
| 00264420 | | SRM[.00186829], SRM_LOCKED[5.00710907], SXP-PERP[0], USD[0.10], USDT[.01699704] | | |
| 00264427 | | APT[0], BNB[0.00121940], ETH[0], LUNA2[0.00018162], LUNA2_LOCKED[0.00042380], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000126], USTC[0.02571049] | | |
| 00264440 | | AAVE[0], AMPL[0], BADGER[.00000001], BADGER-PERP[0], BAND[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000023], LTC[0], SNX[0.01800000], SOL[.005], SRM[2.33466771], SRM_LOCKED[22.23281277], SUSHI[0], USD[281.26], USDT[0], VGX[.9468], XTZ-20200925[0] | | |
| 00264442 | | DYDX-PERP[0], ETH[0], EUR[0.00], SRM[2.10629184], SRM_LOCKED[57.03444475], USD[0.00], USDT[0.00000838] | | |
| 00264469 | | ETH[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068439], TRX[.000007], USD[0.00], USDT[0] | | |
| 00264494 | | ALTBEAR[0], AMPL[0], BCH[0], BRZ[0], BTC[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], MKR[0], SRM[0.12046245], SRM_LOCKED[.48562853], UNISWAP-PERP[0], USD[0.00], YF[0] | | |
| 00264496 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX[2001.49396505], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00138040], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211203[0], BTC[0.07217922], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211203[0], ETH-PERP[69.99999999], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06906530], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[27.55437021], LUNA2_LOCKED[64.29353048], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.26897964], SRM_LOCKED[4014.84649044], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00264516 | | FTT[66.2], LUNA2[8.67949297], LUNA2_LOCKED[20.25215028], LUNC[29.44], SOL[.00375534], USD[0.38], USDT[1.14948348] | | |
| 00264538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.9], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.06156], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (350195315624835230/The Hill by FTX #16055)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01024028], SRM_LOCKED[.21216348], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000062], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00264546 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC[27.20915161], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.02625365], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.02829103], LUNA2_LOCKED[0.06601241], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.94], USTC[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00264562 | | SRM[.0047009], SRM_LOCKED[.0178360], UNISWAP-PERP[0], USD[5.00], USDT[0], YFI[0] | | |
| 00264577 | | ADA-PERP[0], ATLAS[37480], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], EUR[28.85], FTM[2056], FTT[100.9793], GRT-PERP[0], LRC[5000], MAPS[.80525], MNGO[19380], MTA[.98836], OXY[.84724], RUNE-PERP[0], SAND-PERP[0], SOL[.0086426], SOL-PERP[0], SRM[784.37884568], SRM_LOCKED[17.7055536], UNI[399], USD[32358.62] | | |
| 00264626 | | AAVE[0], ANC-PERP[0], AXS[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[2.54298905], BTC[0], BTC-PERP[0], CHZ[.00002902], DOGE[0], DOT-PERP[0], ETH[0.00017891], ETH-PERP[0], FTM-PERP[0], FTT[0.02783441], GAL[.0417545], JPY[0.00], JST[3.9466], LINK[.04716096], LINK-PERP[0], LOOKS[1.6672364], LOOKS-PERP[0], LUNA2[0.00017920], LUNA2_LOCKED[0.00041815], LUNC[.0005773], LUNC-PERP[0], MATIC[0], NFT (382390130928238946/Magic Eden Pass)[1], NFT (462411252925236944/The Hill by FTX #16283)[1], OLY2021[0], PERP[.00000001], RON-PERP[0], RUNE[0], SNX-PERP[0], SOL[.004], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], STEP-PERP[0], SUSHI[0], TRX[39.000093], USD[17.18], USDT[6967.30354913], USTC-PERP[0], YFI[0], ZIL-PERP[0] | Yes | |
| 00264662 | | BNB[0], BTC-PERP[0], CRO-PERP[0], FTT[0.00477251], KNC-PERP[0], LUNA2[0.00084285], LUNA2_LOCKED[0.0019665], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00264670 | | AMZN[.01857741], AMZNPRE[0], AVAX[0], BAND[2.88050210], BNB[0], BTC[0.04721157], BTC-0331[0], BTC-0930[0], BTC-PERP[0], BULL[0], ETH[0.33845577], ETHW[0.33676808], FTT[26.86165823], LUNA2[0.36680917], LUNA2_LOCKED[0.85588806], LUNC[2.07619054], MKR[0], PAXG[0], SOL[0], SRM[.00367326], SRM_LOCKED[.04450323], USD[54.97], XRP-20201225[0], XRPBULL[0], XRP-PERP[0] | | |
| 00264677 | | BNB[0.00000800], ETH[-0.00000003], FTT[.00355179], FTT-PERP[0], HGET[1.046], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081167], LUNC-PERP[0], SOL[0], TRX[0.76001200], USD[20.06], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00264685 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000254], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20201008[0], BTC-MOVE-20201229[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210107[0], BTC-MOVE-20210120[0], BTC-MOVE-20210129[0], BTC-MOVE-20210204[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[4.64574388], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL[2.96244747], SOL-PERP[0], SRM[.03671406], SRM_LOCKED[.13278744], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00264714 | | AMPL[0], CONV[149742.48638], ETH[0.01599600], ETHW[0.01599600], FTT[0.00932539], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060909], RAY[24.067601], SOL[.00166856], USD[0.53], USDT[0.44009947] | | |
| 00264722 | | AMPL[0], AMPL-PERP[0], BCH-PERP[0], ETHBULL[0], FTT[10.04392424], LINKBULL[0], SRM[.00591943], SRM_LOCKED[.01962774], USD[0.00] | | |
| 00264764 | | ADABEAR[4162800], ALTBEAR[.4], ATOMBULL[.2589], BAO[200], BCH[0], BCHBEAR[100], BCHBULL[0.9415], BSVBULL[.0003], DOGE[0], DOGEBULL[1.9996], EOSBEAR[10000], ETHBEAR[205717.3000081], LTCBEAR[100], LUNA2_LOCKED[428.527557], LUNA2-PERP[-2.7], LUNC[24196], LUNC-PERP[0], TOMOBULL[100], USD[12.32], USDT[0.29766813], XRP[0], XRPBEAR[10000], XRPBULL[.72], XTZBEAR[100000], XTZBULL[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264770 | | ADABEAR[86982600], ALGOBEAR[7498500], BCHBEAR[199960], BSVBULL[1600679.8], COIN[.0098], ETCBEAR[33293340], FTT[.0998], LINKBEAR[7380738], LINKBULL[200.13996], LUNA2[0.02614027], LUNA2_LOCKED[0.06093397], LUNC[5692.1], NFT (404190645520630868/FTX EU - we are here! #84520)[1], NFT (416442788700871466/FTX EU - we are here! #84992)[1], NFT (460188098325935251/FTX EU - we are here! #83640)[1], SUSHIBEAR[5998800], SUSHIBULL[143635.1943354], TRX[21.971891], USD[0.71], USDT[0], XRPBEAR[12497500], XRPBULL[430900.723] | | |
| 00264784 | | AR-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[1607.0679282], FTM-PERP[0], KIN-PERP[0], LUNA2[2.58629559], LUNA2_LOCKED[3.11086023], LUNC[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[18.29440243], SOL-PERP[0], TRX-PERP[0], USD[566.18], USDT[0], XRP[524.52625185], XRPBULL[0], XRP-PERP[0] | | FTM[1180], SOL[13.2], USD[280.00], XRP[250] |
| 00264853 | | FTT[.9519737], KIN[9876.5], SRM[.01631119], SRM_LOCKED[.02378171], UNI[.000085], USD[0.02], USDT[0.17754296] | | |
| 00264858 | | BOBA[2976], ETH[230.34170408], ETHW[.0007542], MSRM_LOCKED[1], SRM[1476.09717239], SRM_LOCKED[820547.19060833], USD[0.00], USDT[.00944] | | |
| 00264871 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00000001], BABA-0325[0], BABA-20210924[0], BADGER[0.00000001], BAL[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-MOVE-0316[0], BTC-MOVE-031[0], BTC-MOVE-032[0], BTC-MOVE-0409[0], BTC-MOVE-0915[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CBSE[0], CELO-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], DAI[0.08842950], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.05206364], FTT-PERP[0], FXS-PERP[0], GBTC-0325[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNA2[0.00177341], LUNA2_LOCKED[0.00413796], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], NFT (313526663511653135/FTX EU - we are here! #140832)[1], NFT (321990738544138315/FTX AU - we are here! #24566)[1], NFT (326427822361910432/FTX AU - we are here! #18572)[1], NFT (367364490660355164/The Hill by FTX #3232)[1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[19.65231824], SRM_LOCKED[95.14877178], STEP-PERP[0], STETH[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRUMP2024[0], TRX[.916775], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[19.12], USDT[0.00733111], USTC[0.07960757], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00264898 | | AMPL[0], ETH[0], ETH-PERP[0], ETHW[0.00028852], FTT[200.70527105], LOOKS[.37246662], LUNA2_LOCKED[24.55426323], SRM[2.45291486], SRM_LOCKED[15.40201569], USD[2.33], USDT[7.86603112] | | |
| 00264911 | | BTC[0.00232212], BULL[0.00000002], ETH[0.16859429], ETHBULL[0.00000001], ETH-PERP[0], ETHW[29.5040438], FTT[25.03917586], LTC[0], MATIC[0.00000001], NFT (429677673568060970/The Hill by FTX #36317)[1], SLND[0], SOL[7.39906085], SOL-PERP[2.68], SRM[103.95500734], SRM_LOCKED[1.07927204], SRM-PERP[0], USD[-.91.55], USDT[0.00000003], XRP[0.05077370] | | ETH[.000652], SOL[.161264] |
| 00264914 | | ANC[.64], ATOM-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[.00000002], ETH[0], FTM-PERP[0], FTT[25.94097164], FTT-PERP[0], LRC[3270], LUNA2[0.00621907], LUNA2_LOCKED[0.01451118], LUNC-PERP[0], MOB[442.76192], SHIT-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[62255.42123049], SRM_LOCKED[828624.46431135], TRX[.000006], USD[1988.49], USDT[0.05424572], USTC[0.88034102], WBTC[0] | | |
| 00264930 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-20211213[0], AAVE-PERP[0], ALPHA-20210625[0], ALPHA-PERP[0], AR-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC5-1729495], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-20211213[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE[.961988], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-PERP[0], DOTPREP[1], DOTPREP1[F-20200FERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHC[2.61601601], ETHBULL[0.00057602], ETH-PERP[0], FIL-PERP[0], FTT[150.7304705], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.11485729], LUNA2_LOCKED[0.26800034], LUNC[.37], LUNC-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SLV-20210326[0], SLV[.283101], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL[246], SOL-PERP[0], SRM[7.58639146], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.001554], UNI[40.13935], UNI-PERP[0], UNISWAP-PERP[0], USD[-1512860.29], USDT[176232.30896546], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00264932 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[7.53407534], ETH-PERP[0], FIL-PERP[0], FTT[3500.829683], LOOKS-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.35224462], SRM_LOCKED[148.28775538], TRX[.000432], USD[169897.07], USDT[157190.84824628], ZEC-PERP[0] | | |
| 00264939 | | BAND[0], BNB[0.00000001], BTC[0.00000003], BTC-PERP[0], BULL[0], DYDX[0], ENJ[0], ETH[0], FTT[0], KIN[0], LUNA2[17.05138478], LUNC[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SRM[.07912458], SRM_LOCKED[.46801398], STEP[.00000003], USD[0.00], USDT[0] | | |
| 00264947 | | BTC[0], EUR[0.01], FTT[0.14339870], SRM[9.41728497], SRM_LOCKED[95.44130752], USD[0.00] | | |
| 00264957 | | AUD[0.00], AXS-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], SRM[22.85317338], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 00264969 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.05614699], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[.0212428], SRM_LOCKED[.06076365], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.30], USDT[0], XAUT-20201225[0], XRP-PERP[0] | | |
| 00264971 | | 1INCH[0], AAVE-20211231[0], ADA-20210326[0], ADA-20210625[0], ATOM[2042.61185762], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.09927025], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC22.60169401], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-20200817[0], BTC-MOVE-20200903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200921[0], BTC-MOVE-20200924[0], BTC-MOVE-20201027[0], BTC-MOVE-2011101[0], BTC-MOVE-2011012[0], BTC-MOVE-20110124[0], BTC-MOVE-20110153[0], BTC-MOVE-20110120[0], BTC-MOVE-20210122[0], BTC-MOVE-20210126[0], CRV-PERP[0], DOGE-20210625[0], DOT[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH-20210648[0], ETHW[20.27773068], FIL-20211231[0], FTT[150.14620944], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT[0.27171564], HKD[0.00], KLAY-PERP[0], LINK-20211231[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[50000], LOCKED_OXY_STRIKE-0.03_VEST-2030[50000], LUNA2[21.21889666], LUNA2_LOCKED[124.17742550], LUNC[15878169.3082736], MANA-PERP[0], MTL-PERP[0], NEAR[5750.041208], RAY[0], RAY-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[9600.50923993], SRM_LOCKED[94220.97317121], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], THETA-20210625[0], USD[10348.42], USDT[90.20000000], USTC[.37], XRP-PERP[0], YFI-20210326[0], SUSHI-PERP[0] | | |
| 00264977 | | ALCX[0.05435457], BTC[0.00004846], ETH[0.03000000], ETHW[0.03000000], FTT[0], KIN[123382.92458], MER[3006.80783281], MNGO[.2015232], SOL[.48840156], SRM[14.20828307], TRX[0.19900617], USD[0.01], USDT[0] | | |
| 00264985 | | ALGO[.49], BNB[0], DOGE[.97378], ETH[0.00000003], ETHW[0.00000005], FIDA[.00027359], LTC[0], LUA[1029.54387542], LUNA2[0.20019176], LUNA2_LOCKED[0.04711412], LUNC[4396.8], SOL[0.52928159], TRX[1.54713223], USD[0.00], USDT[0.04596284], USDT-PERP[0], WAVES-PERP[0] | | |
| 00264987 | | BNB[0], ETH[0], KIN[0.00000001], LUNA2[0.01281632], LUNA2_LOCKED[0.02990475], SOL[0], TRX[0], USD[0.00] | | |
| 00265010 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000001], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-20210924[0], FLM-PERP[0], FRONT[0.18180000], FTM[0], FTM-PERP[0], FTT[0.00123583], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0.00000001], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01051264], SRM_LOCKED[.05302903], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOKE-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.011031], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[503.54426822], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265058 | | ETH[54.3931004], ETHW[54.3931004], FTT[1.194175], LINK[.06], SRM[764202.98070358], SRM_LOCKED[8096080.08431932], USD[69373.93], USDT[0.89941190], YFI[.1239916] | | |
| 00265063 | | ANC-PERP[0], FTT[25.00308330], KNC[0.00000001], LUNA2_LOCKED[48.46178573], RAY[0], TRX[0], USD[0.04], USDT[18.24433297], USTC-PERP[0] | | |
| 00265077 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.29165157], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA24.95205148], LUNA2_LOCKED[11.55478679], LUNC[1078319.63570707], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], FTT[150.29165157], FTT-PERP[0], GRT-PERP[0], SRM[7.32579636], SRM_LOCKED[107.58988936], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[11426.30], USDT[0.00055118], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265092 | | BTC[0.48560000], ETH[3.25], ETHW[3.25], FIDA[5.57586823], FIDA_LOCKED[2095063.98537541], FTT[100.02486022], LUNA2[310.295817S], LUNA2_LOCKED[724.0235742], LUNC[87567567.56], LUNC-PERP[0], MAPS[6.60509552], MAPS_LOCKED[2117834.39490448], MOB[0], OXY[96.56488525], OXY_LOCKED[103053.43511475], SOL[107.17000000], SRM[23390.29715379], SRM_LOCKED[14379645.39910024], USD[701689.22], USTC-PERP[0] | | |
| 00265097 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BICO[1362.8057725], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[1.7918251], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0081021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0.000702], USD[0.13], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00265100 | | ADA-PERP[165], ALGO-PERP[0], AMC[0], AMPL[7.10304389], ANC-PERP[0], APE-PERP[0], AR-PERP[4.7], ATOM-PERP[22.25], AUD[0.00], BNB-PERP[0], BOBA-PERP[225], BTC[0.06832571], BTC-PERP[0], COIN[0], CRO-PERP[1000], DENT[86477.2], DOGE[4290.35172256], DOGE-PERP[0], EN$[1.44975], ENS-PERP[0], ETC-PERP[0], ETH[0.00306731], ETH-PERP[0], ETHW[0.00306731], ETHW[0.00305116], FIL-PERP[0], FTT[0.00032586], FTT-PERP[7], FXS-PERP[0], GALA-PERP[0], GME[0.00000003], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[1600], LOCK[0.05503097], LOOKS[14.997], LRC-PERP[0], LUNA2[0.92055869], LUNA2_LOCKED[2798170], LUNC-PERP[6500], MATIC-PERP[110], OMG-2021123[0], OMG-PERP[1590], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[147], SCRT-PERP[178], SHIB-PERP[0], SOL[1.50333873], SOL-PERP[0], SUSHI-PERP[206], TRX-PERP[8747], USD[ -1215.31], USDT[0.00975062], USTC[55], USTC-PERP[0], VET-PERP[24350], WBTC[0.00938037], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | DOGE[4272.965719], ETH[0.00303], LEO[5.003334], WBTC[.009333] |
| 00265109 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.02483986], LUNA2_LOCKED[23.9022923], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-00300[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00291538], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265111 | | AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00395079], ETHW[0.00395079], LTC[0], POLIS[57.591697], RAY[0], SOL[0], SRM[.29589], SRM_LOCKED[1.2386921], TRX[.000016], UNI[0], USD[0.87], USDT[0] | | |
| 00265140 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[3.7840971], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00263058], LUNA2_LOCKED[0.0613806], LUNC-PERP[0], MOB[.4279], NEAR-PERP[0], RAY[14.42763653], RAY-PERP[0], RUNE-PERP[0], SOL-2020025[0], SOL-PERP[0], SRM[44.6831762], SRM_LOCKED[6.9221936], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[ -0.07], USDT[0.00957217], USTC[0.372374001], USTC-PERP[0], XRP-PERP[0] | | |
| 00265152 | | ADABULL[0.00005572], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0.13673794], BSV-PERP[0], BTC[0.00493327], BTC-PERP[0 -0.0439999], BULL[0.00840000], COMPBULL[0], DYDX-PERP[0], ETH[0.00956721], ETH-PERP[0], ETHW[.86256721], FTT[25.68947837], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[3], LTC-PERP[0], LUNA2[1.26046889], LUNA2_LOCKED[2.94109407], LUNC[219552.96195301], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL[.00346544], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000129], TRXBULL[21.6961685], USD[85239.50], USDT[1.36758562], USTC[2.02019241], YFII-PERP[0], YFI-PERP[0] | | |
| 00265155 | | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE[3.80499694], AAVE-PERP[0], ADABEAR[83531 0.84], ADABULL[0.00000086], ADA-PERP[0], ALCX[0.09493682], ALCX-PERP[0], ALGOBEAR[1948675.95], ALGOBULL[1419.03582], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[15089.0608], ALTBULL[0.00008812], ALT-PERP[0], AMC-201032[0], AMPL-PERP[0], AR-PERP[0], ATLAS[05540], ATLAS-PERP[0], ATOMBEAR[7689.815], ATOMBULL[0.00069606], ATOM-PERP[0], AUDIO[270.896925], AUDIO-PERP[0], AURY[0], AVAX[12.71788304], AVAX-PERP[0], AXS-PERP[0], BADGER[7.95161435], BADGER-PERP[0], BALBULL[0.00028757], BAL-PERP[0], BAT-PERP[0], BCHBEAR[1747.70021805], BCH-PERP[0], BEAR[154.67502462], BEARSHIT[46378.20698079], BIT-PERP[0], BNB[0], BNBBEAR[19986.42], BNBBULL[0.00000083], BNB-PERP[0], BOBA[175.9], BSVBEAR[114150B.97471], BSVBULL[4.935495], BSV-PERP[0], BTC[0.00051207], BTC-PERP[0], BTTBRE-PERP[0], BULL[0], BULLSHIT[0.00000001], CBSE[0], CEL-PERP[0], CGC[0], CHZ[1040], CHZ-PERP[0], CLV[100.9], COIN[0.00000001], COMPBULL[0.00002923], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[80.958581], CRV-PERP[0], CUSDTBEAR[0.00000914], CUSDTBULL[0.00000830], DEFIBEAR[9.882813], DEFIBULL[0.00000883], DEFI-PERP[0], DENT[5396.409], DENT-PERP[0], DODO-PERP[0], DOGE[137.3719693], DOGEBEAR[202121.22], DOGEBEAR2232367.16], DOGEBULL[0.00000024], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[145.25460456], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], EMB[679.5478], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[865.95990442], EOS-PERP[0], ETCBULL[0.00003333], ETH[0.35429983], ETH-20211230[0], ETHBEAR[3153544.893], ETHBULL[0.00000919], ETH-PERP[ -0.04000000], ETHW[0.55817973], EXCHBEAR[17.2222575], EXCHBULL[0.00000086], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.4814517], FTT-PERP[0], GME[.000000004], GMEPRE[0], GOG[126], GRT[304.45715927], GRTBEAR[6.57], GRTBULL[0.00079846], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[7.99468], HOLY-PERP[0], HOT-PERP[0], HTBEAR[6.7255718], HTBULL[0.0000598], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBEAR[788463.59], LINKBULL[0.00000538], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTCBEAR[41.97148Z], LTCBULL[0.0956544], LTC-PERP[0], LUNA231.91521442], LUNA2_LOCKED[74.46883365], LUNC[0], LUNC-PERP[0], MANA[2], MANA-PERP[0], MAPS-PERP[0], MATIC[681.51408188], MATICBEAR2233.06], MATICBEAR[27.94703.8], MATICBULL[0.00792333], MATIC-PERP[0], MBS[366], MDBEAR[0.12984886], MIDBULL[0.00000785], MKR-PERP[0], MNGO[100], MTL-PERP[0], NEO-PERP[0], NFT[322726602801385509/The OOe #1][1], NFT[4054435900454235098/The H8 by FTX #42603][1], OKBBEAR[268.817349], OKBBULL[0.00002037], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXGBEAR[0.0000853], PAXGBULL[0.00000067], POLIS-PERP[0], PRIVBEAR[1.6400207], PRIVBULL[0.00000816], PROM-PERP[0], PUNDIX[36.4823775], QTUM-PERP[0], RAY[64.35560940], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR[92.2], ROOK[0.53764223], RSR-PERP[0], RUNE[14.53809892], RUNE-PERP[0], SAND[164.77124], SAND-PERP[0], SC-PERP[0], SHIB[84954013.5], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[32.67370329], SNX-PERP[0], SOL[66.36741552], SOL-PERP[0], SPELL-PERP[0], SRM[102.61706223], SRM_LOCKED[22.12820571], SRM-PERP[0], STEP[1233.79377257], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200025[0], SUSHIBEAR[160538.371], SUSHIBULL[3.89735190], SUSHI-PERP[0], SXPBEAR[10093.1421], SXPBULL[0.04297080], SXP-PERP[0], THETABULL[0.00000072], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBEAR2021[.08794148], TOMOBULL[9.1937532], TOMO-PERP[0], TONCOIN-PERP[0], TRU[341.99278246], TRX[.000001], TRXBEAR[888631.50990754], TRX-PERP[0], TRYBBULL[0.00000857], USD[187.67], USDT[1202.66687060], USDTBEAR[0.00000834], USDTBULL[0.00000024], USDT-PERP[0], VETBEAR[140.5700707], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], WOB-20210326[0], XAUTBEAR[0.00000263], XAUTBULL[0.00000042], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRPBEAR[168638.41155], XRPBULL[.0750121], XRP-PERP[0], XTZBEAR[975.07998], XTZBULL[0.00006672], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[0.0091937S], ZECBULL[0.00007899], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[12.535291], BTC[.0004099], ETH[.280141], MATIC[51.542773], RAY[1.68790747], SNX[27.963164] |
| 00265187 | | 1INCH[189.18935457], AAPL[0], ADA-PERP[0], ALCX-PERP[0], ALGO[1200], ALGO-PERP[0], ALPHA[1013], APE[105.02158664], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1018.74409092], ATOM-PERP[0], AVAX[23.3], AVAX-PERP[0], AXS[0], BAND[0.00000001], BAND-PERP[0], BAT[1315.7583924], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0.10], CRO-PERP[0], CRV[201], DODO-PERP[0], DOGE[0], DOGE-12300], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[4589], ENS-PERP[0], ETC-PERP[0], ETH[0.08306669], ETH[0.08306669], DOT-PERP[0], ETH-PERP[0], ETHW[0.08306669], DOT-PERP[0], ETHW[0.083306669], FIDA[0.28504], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[7.884933], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[99.3905559], LINK-PERP[0], LTC[1.18661456], LUNA2[2.03353149], LUNA2_LOCKED[4.74490682], LUNC[360.33519818], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[0], RAY[3.45507977], REEF-PERP[0], REN[2296.6], RLY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[1117.29943251], SHIB-PERP[0], SOL[3.49583719], SRM[101.79432251], SRM_LOCKED[2.96097926], SXP[60.27942432], TONCOIN-PERP[0], UNI[68.90000000], XRP[1447], XRP-PERP[0] | | ETH[.00092], LINK[.579938] |
| 00265214 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], AMC[96.2], AMD[5.3], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-0624[0], BNB-PERP[0], BTC[0.00022002], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-2021052400], BTC-MOVE-21-210601[0], BTC-MOVE-20210721[0], BTC-MOVE-20210727[0], BTC-MOVE-20210727300[0], BTC-MOVE-20210730[0], BTC-MOVE-2021101400], BTC-MOVE-2021110[0], BTC-MOVE-2021111300], BTC-MOVE-2021114[0], BTC-MOVE-2021121500], BTC-MOVE-20210721[0], BTC-MOVE-20210721000], BTC-MOVE-20210721Q40], BTC-MOVE-WK-2021120300], BTC-PERP[0], BTTPRE-PERP[0], CAL[0.000001], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ENS[0.0000001], ETH-2021062S[0], ETH-PERP[0], ETH-20210625[0], EUR[0.00], GBTC[0217981], GRT-PERP[0], HXRO[0.3], HXRO-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGANG021[0], LOOKS-PERP[0], LTC[20.00], LTC-PERP[0], LUNA2[3.25248731], LUNA2_LOCKED[68.0180603], LUNC[131.27489027], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFL[4.38], SAND-PERP[0], SHIB-PERP[0], SOL-0101592[0], SOL-PERP[0], SPELL-PERP[0], SRM[34.18834462], SRM_LOCKED[36.17558254], SRM-PERP[0], SUSHI[0.0000663], SUSHI-PERP[0], THETABULL[0.00000072], TRU-PERP[0], TRX-PERP[0], TWTR[0], UBXT[1], UNI-PERP[0], USD[38840.61], USDT[55.49713198], USD-032S[0], USTC[.17125], WBTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00265228 | | ETH[.00000001], IBVOL[0.00000690], SRM[.01240491], SRM_LOCKED[.04705689], USDT[0] | | |
| 00265235 | | SRM2.10193668], SRM_LOCKED[.07562482], USD[0.28], USDT[.1552] | | |
| 00265243 | | SRM[2.10136891], SRM_LOCKED[07561803], USD[1.47] | | |
| 00265254 | | ADABEAR[1917], ADABULL[0], ATOMBULL[0], BNBBULL[0.05675861], BTC[0], BULL[0.09306431], BVOL[0], EOSBULL[6179.482317], ETHBULL[2.49886512], IBVOL[0], LINKBULL[4.48125034], LTCBULL[38.2968881], LUNA2[1.00577137], LUNA2[25.68433319], THETABULL[0], TONCOIN[37.2], USD[0.00], USDT[0.00000009], VETBULL[0], XRPBULL[3498.43305927], XTZBULL[36.43513775] | | |
| 00265259 | | 1INCH-PERP[0], ADABULL[0], BNBBULL[0], BTC[0], BULL[0], EOSBULL[417764.27902058], ETCBULL[0], ETHBULL[0], FTT[.02430204], LINKBULL[940.53000000], LINK-PERP[0], LTCBULL[0], LUNA2[0.00181828], LUNA2[0.00042765], LUNC[39.91], LUNC-PERP[0], MATICBULL[0], SKL-PERP[0], SOL-PERP[0], TONCOIN[64.59145929], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00265266 | | BTC[0.00001673], BTC-PERP[0], ETH[0.00096506], ETH-20210625[0], ETHW[0.00096506], FTT[775.97872], SRM[3.50012476], SRM_LOCKED[53.49275699], SUSHI-20200925[0], USD[0.00] | | LINK[25.081284], SNX[203.329563] |
| 00265276 | | BTC[0.00001673], BTC-PERP[0], ETH[0.00096506], ETH-20210625[0], ETHW[0.00096506], FTT[775.97872], SRM[3.50012476], SRM_LOCKED[53.49275699], SUSHI-20200925[0], USD[0.00] | | |
| 00265287 | | ATOM-PERP[0], BTC[0.08027671], BTC-PERP[0], COPE[.07], CRV[.20301002], CVX[.03075014], DOGE-PERP[0], DOT-PERP[0], ETH[0.06677109], ETH[0.06677109], FTT[25.02943848], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.00019198], SOL-PERP[0], SRM[.29565332], SRM_LOCKED[39.478471S], STETH[0.00011172], SUSHI-PERP[0], USD[.10570165], USD[ -0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00265292 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR[1521000], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.29490592], LUNA2_LOCKED[6.68811383], LUNC[6421.6.38668579], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRPBEAR[519654.15], XRPBULL[.0101585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265298 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.9894927], AVAX-PERP[0], BNB[0.00909481], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.94854028], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DFL[13.79075163], DOGE[3.18425], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00108225], FIDA-PERP[0], FTT[42.83802506], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.976685], MEDIA[0], MER[.975], OLY2021[0], OXY[.945568], OXY-PERP[0], QTUM-PERP[0], RAY[0.61358125], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0.00286793], SOL-20210625[0], SOL-PERP[0], SRM[1.23288855], SRM-LOCKED[493.0512529], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000365], UNI[0], USD[58926.39], USDT[0.00216371], XTZ-PERP[0], YFI[0.00062250], YFII[0] | | RAY[.04078627], USD[57815.88], YFI[.000619] |
| 00265307 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0], GENE[0], LUNA2[0.01615638], LUNA2_LOCKED[0.03769822], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00265315 | | AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], AGLD[.09], AGLD-PERP[0], AR-PERP[0], AUD[5009.15], AVAX-PERP[0], BADGER[0195462], BADGER-PERP[0], BNB-PERP[0], BTC[0.00017120], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07833503], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-16.10], USDT[.004018], USTC-PERP[0], WBTC[0], XAUT-PERP[0], XTZ-PERP[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00265318 | Contingent, Disputed | BAL-PERP[0], BTC[.0001188], BTC-20201225[0], DOT-PERP[0], ETH[.06619789], ETH-PERP[0], ETHW[0.06619787], FTT[0.03135483], HT-20201225[0], SOL-PERP[0], SRM[1], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000001], USD[70.15], USDT[13.10639532] | | |
| 00265324 | | 1INCH[.00000001], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0.00000001], BTC[0.04760000], BTC-PERP[0], CLV-PERP[0], DYDX[.00000001], ETH[0.35193492], ETH-123Q[0], ETH-PERP[0], ETHW[0.00000021], FLOW-PERP[0], FTT[0.05974823], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT[312355944938223782/FTX EU - we are here! #140336[1], NFT[338652650804702244/FTX EU - we are here! #140231[1], NFT[521718774722271233/FTX EU - we are here! #140088[1], OKB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01850428], SRM_LOCKED[8.01697931], UNI[.00000001], USD[1.04], USDT[0], USTC-PERP[0] | | |
| 00265356 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.08421448], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00081177], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.07201814], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.43849246], LUNA2_LOCKED[15.02314909], LUNA2-PERP[0], LUNC-PERP[0[5200], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[.00000001], NFT[302206203821532626/Raydium Alpha Tester Invitation][1], NFT[308064607716586518/Raydium Alpha Tester Invitation][1], NFT[311357834383489718/Raydium Alpha Tester Invitation][1], NFT[323749408525400710/Raydium Alpha Tester Invitation][1], NFT[372907816724809792/StarAtlas Anniversary][1], NFT[386618241917338086/StarAtlas Anniversary][1], NFT[410797927910294693/StarAtlas Anniversary][1], NFT[429485610484036194/StarAtlas Anniversary][1], NFT[433195007630457892/StarAtlas Anniversary][1], NFT[447301526488065949/Raydium Alpha Tester Invitation][1], NFT[465032189786484971/NFT][1], NFT[479880062124991445/Raydium Alpha Tester Invitation][1], NFT[489687133419885082/StarAtlas Anniversary][1], NFT[515347919622518711/Raydium Alpha Tester Invitation][1], NFT[517240265774588465/Raydium Alpha Tester Invitation][1], NFT[529948322989689575/StarAtlas Anniversary][1], NFT[533194280545744850/StarAtlas Anniversary][1], NFT[572317913787084488/StarAtlas Anniversary][1], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[.00322577], SOL-PERP[0], SRM[8.40657159], SRM_LOCKED[.29954713], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00160701], TRX-PERP[0], USD[-98.65], USDT[127.74000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00265359 | | 1INCH[.00000001], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], COMP[.00000001], CUSDT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.03370604], HNT-PERP[0], KSM-PERP[0], LTC[0.00000001], LUNA2[0.00050683], LUNA2_LOCKED[0.00118260], LUNC-PERP[0], PAXG[.00000001], PAXG-PERP[0], SHIT-PERP[0], SOL[0.00275107], SOL-PERP[0], SPY-20210326[0], SQ-20210924[0], TRX[0], TULIP-PERP[0], USD[1.52], USDT[0.00006838], USTC[.006087], YFII-PERP[0], YFI-PERP[0] | | |
| 00265363 | | ATLAS[5299.43], AVAX[3.5], BTC[.00005037], DOT[10], FIDA[201.981719], FTT[80.1773465], LUNA2[0.21099763], LUNA2_LOCKED[0.49232782], LUNC[45945.18], MAPS[99.981], OXY[312.613718], POLIS[79.5905], SOL[95.01910412], SRM[1648.41371283], SRM_LOCKED[37.92474157], TRX[.000051], USD[65.14], USDT[16.60742749] | | |
| 00265367 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-MOVE-20210908[0], BTC-PERP[0], BULL[0.00058226], CEL-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08896308], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00048102], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.99155648], SRM_LOCKED[24.91210194], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.31], USDT[4.35505168], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00265369 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[9438.4], BNB-PERP[0], BTC[15.21322700], BTC-PERP[-0.00570000], CEL-0930[0], CEL[5780.02779543], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[3508.3], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW[-134.74413511], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLUX-PERP[0], FTT[1000.64906010], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMT[1010237.4], HOOD[0], HOOD_PRE[0], ICP-PERP[0], JPV-PERP[57800], KSM-PERP[0], LDO-PERP[0], LINK[1345.1], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.00000003], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[25.75546242], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.925507], TRX-PERP[0], UNI[0], USD[6004333.23], USDT[311.94860000], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265371 | | DAI[0.05721673], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], OLY2021[0], SOL-PERP[0], STG[736.26821178], TRX-PERP[0], USD[10210.66], USDT[0], USTC-PERP[0], XRP[.02254] | Yes | |
| 00265390 | | SRM[1.051371], SRM_LOCKED[0.03767938] | | |
| 00265394 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[-33681.04], AVAX-PERP[-165235.2], BCH[.00000001], BTC[0.08788359], BTC-0624[0], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], DOT[0], DYDX[2494.5], DYDX-PERP[0], ETH[-0.04872193], ETH-PERP[0], ETHW[0.00140316], FIL-20201225[0], FIL-PERP[0], FTT[35595.61645713], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022[0], FXS-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2032[0000], LOCKED_OXY_STRIKE-0.03_VEST-2030[333333], LOCKED_SRM_STRIKE-0.1_VEST-2030[150000], LOOKS-PERP[0], LUNA2[4.90063235], LUNA2_LOCKED[11.43480882], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB[500006.99999999], MSOL[.00000002], MSRM_LOCKED[3], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], SOL[15145.26514151], SOL-PERP[102454.4], SRM-PERP[0], TONCOIN[927389.3], UNI-PERP[0], USD[3502472.14], USTC-PERP[0], XRP[0], YFI-PERP[0] | | SOL[14971.42011561], USD[500.00] |
| 00265409 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.23885402], MATIC[0], NFT[335894018157254724/FTX EU - we are here! #212584][1], NFT[478783510679637153/FTX EU - we are here! #212531][1], NFT[494739641344079596/FTX EU - we are here! #212569][1], SOL[0.00], USDT[0] | | |
| 00265418 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008124], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.01691928], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], JPY[0.00], LTC[0.00743911], LTC-PERP[0], LUNA2[0.00150051], LUNA2_LOCKED[0.00350119], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00988254], SOL-PERP[0], SRM[.48015597], SRM_LOCKED[379.91756524], STEP-PERP[0], TRX[0.69749744], USD[19846.58], USD[TD.00000000], USTC-PERP[0], YFI-PERP[0] | | |
| 00265430 | | AAVE-PERP[0], ALGOBULL[3895148.499], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[36.56369175], ATOMBULL[21959.6072], AXS-PERP[0], BNBBULL[0.00700000], BNT-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBEAR2021[.0503709], DOGEBULL[0], ENJ-PERP[0], ENS-PERP[0], ETCBEAR[3779266.8], ETH[0], ETHBULL[.00529348], ETH-PERP[0], ETHW-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[85.59939205], GRT-PERP[0], IMX[1.69944], KSM-PERP[0], LUNA2[0.00045005], LUNA2_LOCKED[0.00105012], LUNC[98], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STEP[21.6957902], SUSHIBULL[9639375.869796], SUSHI-PERP[0], SXP-PERP[0], THETABULL[1.1113416], THETA-PERP[0], TOMOBULL[9998.06], TRX[.00045], UNI[0], UNISWAP-PERP[0], USD[2592.23], USDT[0.00000002], VETBEAR[100000], XRP-PERP[0] | | |
| 00265450 | | ASD[0], ASDBEAR[2108477], BNB[0.00000001], BTC[0], BTC-MOVE-WK-20210205[0], CONV[226225948320000], DOGE[0], DOGEBEAR[0], DOGEBULL[0], ETH[0.00000001], FTT[.070873], HOT-PERP[0], HT[.1], KIN[0], KIN-PERP[0], LTC[0], LUA[0], LUNA2[0.00675208], LUNA2_LOCKED[0.01575486], LUNC[0.00050650], MATIC[0], OKBBULL[0], SHIB[0], TRX[0.06019700], USD[0.01], USDT[0.00948486], USTC[0] | | |
| 00265466 | | LUNA2[3188.665264], LUNA2_LOCKED[7440.218948], SOL[-0.00000045], USD[159112.76] | | |
| 00265476 | | 1INCH-PERP[0], AAVE[15.0172], AAVE-PERP[0], ALGOHALF[0], ALTHALF[0], AMPL[0], AMPL-PERP[0], APE[194.968], ASDHALF[0], ATOMHALF[0], AVAX[76.57943212], BALHALF[0], BAL-PERP[0], BCHHALF[0], BCH-PERP[0], BLOOMBERG[0], BNB[0.50397609], BNBHALF[0], BNB-PERP[0], BSVHALF[0], BTC[0.19054001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201118[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201202[0], BTC-MOVE-20201208[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPHALF[0], CREAM-20201225[0], CRV-20210226[0], CUSDTBEAR[0], CUSDTBULL[0], CUSDTHEDGE[0], DEFIHALF[0], DMG-20201225[0], DMG-PERP[0], DOGEHALF[0], DRGNHALF[0], EOSHALF[0], ETCHALF[0], ETH[1.00032507], ETH-20210326[0], ETH-20210924[0], ETHHALF[0], ETHW[1.05024506], EXCHHALF[0], FIL-PERP[0], FLM-PERP[0], FTT[.18647766], GMT[.918], HALF[0], HALFSHIT[0], HNT-20201225[0], HTHALF[0], IBVOL[0], KNCHALF[0], KNCHEDGE[0], LEOHALF[0], LINK[20.2] ... | | |
| 00265485 | | AXS[0], BTC[0], ETH[0], FTT[.04946], RAY[0], SRM[.42037478], SRM_LOCKED[1.59468928], TRX[.000011], USD[0.00], USDT[0.00000690] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265494 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADABEAR[9993350], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM[21], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210924[0], BCH-20210625[0], BNB-PERP[0], BTC[0.01092947], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00001709], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DOGE-20210625[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01594353], ETH-0324[0], ETH-0625[0], ETH-0324[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00210279], FIDA[0.04966884], FIDA_LOCKED[0.10608141], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], LDO-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS[0.08661300], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0.07853191], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00326899], SRM_LOCKED[0.136605], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20210625[0], UNI[0.00000001], UNI-20210326[0], UNI-PERP[0], USD[63.33], USDT[0], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XRP-1230[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00265509 | | FTT[0.09131229], SRM[4.90682552], SRM_LOCKED[17.12908952], USD[0.00] | | |
| 00265546 | | 1INCH[.999335], AAVE[0.03999631], ADA-PERP[0], ALICE[.2], ASD[.08284167], AUDIO[4.99677475], AURY[1], AVAX-20210625[0], AVAX[.4], ASX2.0988695], AXS-PERP[0], BADGER[0.13997419], BAL[.8671937], BAL-PERP[0], BAND[1.2991353], BAO[4999.0785], BNB[.006], BNT[1.6], BOLSONARO2022[0], BRZ[0], BTC[0.06936960], BTC-PERP[0], C98[8], CHZ-PERP[0], CLV[2.5], COMP[0.07838161], COPE[1.9998157], DENT[1099.79727], DOGE[.68863775], DOT[3.1], DOT-PERP[0], ENJ[8.99419455], ENS[1.19], ETH[0.04129049], FRONT[8], FTT[4.39069], GALA[70], GMX[.34], GOG[32], GRT[4.99907785], HOOD[0.0929607], KIN[189874.049], LINK[1.9], LUA[38.77497206], LUNA2[0.33889633], LUNA2_LOCKED[0.79075811], LUNC[73795.39], MANA[26], MATIC[19.99335], MER[10], MKR[0.00199917], MTA[76], NEO-PERP[0], PAXG[0.00298133], POLIS[1.4], PROM[.22], REEF[469.696826], RSR[459.39485], RUNE[2.88429], SAND[4], SHIB[308470.5], SHIB-PERP[0], SLP[8.1.9], SNX[0.3], SOL[1.4384705], SRM[21.00791247], SRM_LOCKED[.74924538], STEP[91.9], STG-PERP[0], STORJ[.0035498], SUSHI[5.4923525], SXP[6.19741524], TONCOIN[15.3], TRU[23], TRUMP2024[10.5], TRX[.000001], USD[1.22], USDT[0.89935137], VET-PERP[0], WAVES[4.99667S], WRX[4.99677475], YFI[0.00299800] | | |
| 00265561 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.08247742], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210616[0], BTC-MOVE-20211002[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-2020106[0], BTC-MOVE-WK-20201116[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210104[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211002[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00815113], ETH-0625[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.995226], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0656002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MDT-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0.48247742], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65175832], SRM_LOCKED[.89889348], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1485.75], USDT[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00265562 | | AAVE[8.80003], ADA-PERP[0], ATLAS-PERP[0], AVAX[0.07774417], AVAX-PERP[0], AXS-PERP[0], BAL[100.001], BAT[1453.01353], BCH[1.00237687], BNB-PERP[0], BNT[158.5], BTC[0.53582968], BTC-PERP[0], CHR-PERP[0], CRV[100.001], DASH-PERP[0], DODO-PERP[0], DOGE[1016.27581969], DOT-PERP[0], ENJ[3111.03781], ETH[1.00000110], ETH-PERP[0], ETHW[0.11000110], FIDA[1249.62330328], FIDA_LOCKED[2148.86040663], FTM[1419.01294], FTM-PERP[0], FTT[0.75209834], FTT-PERP[0], FXS[110.0021], GALA[3790.03379], GRT[2123.01678], HOT-PERP[0], JOE[994.01], LINK[75.20170946], LNK-PERP[0], LTC[22.00068577], LTC-PERP[0], LUA[2463.6404], LUNA2[0.35322002], LUNA2_LOCKED[0.82418005], LUNC[.002], MANA[370.00404], MATIC[200.0010000], MATIC-PERP[0], MOB[510.50328772], NEAR[10.0011], NFT[48642572666757783l/Weird Friends PROMO][1], OMG[0.21421083], POLIS[205.00205], RAY-PERP[0], SAND[141.00214], SHIB[48598647.625], SNY[45.00045], SOL[0], SRM[232.57497043], SRM_LOCKED[963.00844299], SRM-PERP[0], STG[132.00132], STORJ[79.600796], SUSHI[0.09776638], SXP[0.08892245], TONCOIN[71.700717], TULIP[117], UBXT_LOCKED[13.06513872], UNI[0], UNI-PERP[0], USD[8287.73], USDT[0.00280223], USTC[50], XAUT[3.50001], XRP[2011.82852155], YFI[0.00004503] | | |
| 00265563 | | SRM[.00000457], SRM_LOCKED[0.00003191], USD[0.01], USDT[0.00002084] | | |
| 00265575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BNB-PERP[0], BNT[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0.01171], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00095378], ETH-PERP[0], ETHW[0.00098317], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08922364], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00602448], SOL-PERP[0], SPELL-PERP[0], SRM[4.17889259], SRM_LOCKED[62.24061736], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00265579 | | AMPL-PERP[0], ATLAS[2'16724.982], BTC[0.00003493], COPE[.47327515], DMG-PERP[0], DYDX[.025444], DYDX-PERP[0], ETH[0.00013837], ETH-PERP[0], ETHW[0.00013837], EUR[1.44], FIL-PERP[0], FLOW-PERP[0], FTM[.94691], GALA[31810.008], GST[168153.988532], LINK-PERP[0], LOOKS[.75364], LUA[.0084], LUNA2[0.00064642], LUNA2_LOCKED[0.0150832], LUNC[.0025066], MATIC[4.622008], MTA-PERP[0], OXY[.79685], RAY[.38027], SOL[.0082425], SOL-PERP[0], SRM[63.97814569], SRM_LOCKED[69.16185431], STEP[0.07519231], SUSHI-PERP[0], SXP-PERP[0], TRX[.49744], USD[346230.05], USDT[60.88625894], USTC[.0915053], YFI-PERP[0] | | |
| 00265595 | | AAVE-20210924[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-20211231[0], AMC-20210625[0], AMPL-PERP[0], APE[73.32437982], ATOM-0325[0], ATOM-20210924[0], ATOM-20211123[0], BNB[0.00000002], BNB-20210625[0], BNB-20211123[0], BTC-0325[0], BTC-0624[0], BTC-0630[0], BTC[1.18763606], BTC-12X[-0.0030000], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COME3.53400849], CREAM-PERP[0], CRO[.54062446], ETHBEAR[0.0000000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[0.00006411], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], LTC-0325[0], LTC-PERP[0], LUNA2_LOCKED[594.940801], LUNC[0.00000001], LUNC-PERP[0], MSTR[1.01711268], MVDA-20211231[0], RUNE-PERP[0], SLV-20210326[0], SOL-0325[0], SOL-PERP[0], SRM-20210326[0], SRM-20211231[0], THETA-PERP[0], USD[63328.63], USDT[22.23649010], USO-0930[0], USOQ[.85828722], WAVES-20210924[0], XRP-20210326[0], XTZ-20211231[0], XTZ-PERP[0] | APE[88.00034], BTC[1.164842], COIN[3.526822], ETH[4.64564], USD[37848.45] |
| 00265604 | | ADABULL[.08397037], AMPL[0.12681511], AMPL-PERP[0], ASDBULL[0.10784686], ATOM[.072268], ATOMBULL[184110], BALBULL[53.0032972], BAO[423.20557676], BNB[.00640551], BNBBULL[0.00000111], BSVBULL[121210], BTC[0.00007036], BTC-PERP[0], BULL[0], COMP[.00001], COMPBULL[.4], DEFIBULL[26.02852772], DOGEBULL[4.01038721], ETH[0], ETHBULL[138.58113669], ETH-PERP[0], FTM[.86282083], FTT[25.08638979], GAR[41740], GRTBULL[24.0088], LINK[.089564648], LINKBULL[1732.66153047], LTCBULL[1162], LUNA2[0.04439323], LUNA2_LOCKED[10.358421], LUNC[9666.72], MATH[.041357], MATICBULL[1023.38920592], MKRBULL[0.74005259], NEAR[168.9], RAY[2], ROOK[.000418], SOL[.01354131], SPELL[99.82840328], SRM[1.84981688], SUSHIBULL[518517.58779], SXPBULL[3433.99710115], THETABULL[3.79194150], TRX[.000041], USD[2663.45], USDT[0], VETBULL[170.87004874], WBTC[.00007774], XRPBULL[59] | | |
| 00265618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.36551966], LUNA2_LOCKED[0.85287899], LUNC[0.01043536725], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.62506142], XRP-PERP[0], ZEC-PERP[0] | | |
| 00265633 | | ALGOBULL[1960937.05795], ALTBULL[53.97022411], AXS-PERP[0], BTC[0.00913928], BTC-PERP[0], BULL[.7 04791483], BULLSHIT[131.55250923], COMPBULL[0], CRV[99.94015], DEFIBULL[5.32680999], DOGEBEAR[57056277.2015], DOGE-PERP[0], EXCHBULL[0.06262394], FTT[2000.43264356], GBP[0.00], GMT[10], HEDGE[0], LTCBULL[277369.02], LTC-PERP[0], MER[.9686445], MER-PERP[0], MIDBULL[12.91799032], OMG-PERP[0], PRIVBULL[2.85677918], SHIB-PERP[0], SOL[1300.18783322], SOL-PERP[14.15], SRM[1078.00416797], SRM_LOCKED[534.19456473], SUSHI[.00000001], SUSHIBULL[10004.819127], TRXBULL[22.48556351], USD[5867.56], USDT[3917.40488694], XRPBULL[4860.470633], XTZBULL[360.7] | | |
| 00265640 | | AMPL[0], BCH[0], BULL[0], COMPBULL[0], DOGEBULL[0.00052590], ETH[0.00085047], ETHBULL[0.00710529], ETHW[0.00080072], FTT[0], GRT[.39499575], LTCBULL[0], LUNA2[4.06125840], LUNA2_LOCKED[9.47626960], LUNC[.0095851], MATH[.0145], OKB[.09886], RAY[1.25660962], RUNE[.085864], SOL[.0916289], SRM[.00078335], SRM_LOCKED[.00293821], TRX[.000107], TRXBULL[.0768615], USD[0.02], USDT[0.34276909], USTC[574.89075], XLMBULL[0], XTZBULL[0] | | |
| 00265666 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BRZ[0.76858000], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[2086670], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.01751855], DOT-PERP[0], FTT[0.05927955], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00786083], LTC-PERP[0], LUNC-PERP[0], MAPS[.81874], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[.061854], POLIS-PERP[0], PRIV-PERP[0], RAY[28132.88942], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIT-20200925[0], SLP[4.19375], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.6775692], SRM_LOCKED[5.06943086], SRM-PERP[0], STEP[.03451776], STEP-PERP[0], SUSHI[.280935], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0003], TRX-PERP[0], USD[0.03], USDT[-0.98538447], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00265686 | | 1INCH[0], AMPL[0], ATOM-PERP[0], BADGER[0], BAL[0], BNB[0], BNT[0], BTC[0.00002778], BTC-PERP[0], CHZ[0], CREAM[0], DOT-PERP[0], EN0[0], ETH[0.00025925], ETH-PERP[0], ETHW[0.00025925], FIDA[0], FLOW-PERP[0], FTT[150.19354787], LCD[0], LTC[0], MNGO[0], MNGO-PERP[0], RAY[0], REN[0], ROOK[0], SQD[.18], SHIT-20210625[0], SLRS[0], SNX[306.60241184], SOL[0.00247142], SOL-PERP[0], SRM-PERP[0], TOMO[0], UBXT[0], USD[183.88], USDT[0.00000001], WAVES[0] | SNX[289.250731] | |
| 00265690 | | ETH[.82500001], ETHW[.625], FIDA[2742.33820819], FIDA_LOCKED[698354.66197881], FTT[150], MAPS[.59872576], MAPS_LOCKED[180721.40127424], MSRM_LOCKED[6], NFT[5721083257491285459/FTX AU - we are here! #16374][1], OXY[.77862566], OXY_LOCKED[6236641.22137434], SRM[5063.42436916], SRM_LOCKED[223157.4315239], TRX[.001169], USD[54397.29], USDT[2.0582300], YGG[1043] | | |
| 00265756 | | AMPL[0], AMPL-PERP[0], FTT[5.16645881], SRM[.13249147], SRM_LOCKED[0.60990390], SXP[303.69614], UNI-PERP[0], USD[0.00], USDT[0.76818267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.10841971], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.08814833], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.00058761], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00387961], LUNA2 LOCKED[0.00065243], LUNC[40.66], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MFT-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.76176992], SRM_LOCKED[15.63548676], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHIPERP[148], SWEAT[831], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00568457], USDT[0], USDT_LOCKED[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[926.44] |
| 00265760 | | ATLAS[66667], BAND[0], BTC[0], ENJ[1653.6], FTT[1543.79568875], MATIC[.00000001], MSRM_LOCKED[4.90166787], NFT [479294711684182233/FTX AU - we are here! #16530](1], POLIS[667], SOL[99.941745], SRM[108436.65377998], SRM_LOCKED[7592464.04208813], TRX[328.000002], USD[4797.67], USDT[18161.60460244], XRP[.01] | | |
| 00265772 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000822], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[6201158774.41502108], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[2.0], ETH-PERP[0], ETHW[0.00002644], EUR[3.33], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007347], FTT-PERP[0], GALA-PERP[0], GF-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[53.04], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00265802 | | ALGO-PERP[0], BCH-PERP[0], BTC[.040806], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.06436093], FTT-PERP[0], NFT [549704590539707542 1/FTX Swag Pack #320](1], RAY-PERP[0], SOL-PERP[0], SRM[.0483773], SRM_LOCKED[41.91893629], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[881.09], USDT[0.00000002] | | |
| 00265812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00001071], ETH-PERP[0], ETHW[0.00021164], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.00643252], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.77949310], LUNA2_LOCKED[4.15215057], LUNC[387488.37], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.5.51], USDT[2.56078620], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00265830 | | BADGER-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB-20201225[0], REN-PERP[0], SRM[3.51987257], SRM_LOCKED[85.91464161], UNI-20210625[0], USD[4368.79], USDT[0.00923274], YFI-PERP[0] | | |
| 00265834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06336015], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [457498881968192660/Ape Art #67](1], NFT [457498881968192660/Ape Art #177](1], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.54848324], SRM_LOCKED[4.75269203], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[00], USDT[300.92540300], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00265856 | | BTC[0.00003198], DMG[.0314], ETH[0.00047669], ETHW[.00047669], FTT[.25325198], SRM[1.05191297], SRM_LOCKED[.03799013], USD[5.00], USDT[0] | | |
| 00265876 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00003883], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0.32500001], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[3.1977399], SRM_LOCKED[9.72226085], STEP[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000026], UNI-PERP[0], USD[0.01], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265882 | | 1INCH[0.03490209], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000001], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APT[0.30547887], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00061049], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB-0325[0], BNB-032[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210628[0], BTC-20211231[0], BTC-MOVE-0715-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[0.23419824], ETH-1230[0], ETH-20210628[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00117146], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-0624[0], FTT[47.33434825], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00120431], LUNA2_LOCKED[0.00440174], LUNC[0.00417403], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-0624[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0070286], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.69104606], SRM_LOCKED[26.79297201], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002400], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[16318.75], USDT[9128.39714634], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265917 | | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[1.69631], GRT-PERP[0], MAPS[0], MER[.914], OXY[.9486], SRM[4.85733967], SRM_LOCKED[17.50308947], TRX[.00002], USD[76.12], USDT[0], WBTC[0] | | |
| 00265950 | | MKR-20200925[0], MKR-PERP[0], SRM[1424.36496565], SRM_LOCKED[822429.93581029], USD[4749.16] | | |
| 00265958 | | AVAX[.24], COPE[0], ETH[0], FTT[0.00414824], GST[381.72], LUNA2[0.08028019], LUNA2_LOCKED[0.18732044], LUNC[.25861371], NFT [337855317059119886/FTX EU - we are here! #323](1], NFT [481987803047489088/FTX EU - we are here! #307](1], NFT [540710623476690734/FTX EU - we are here! #283](1], SOL[3.31000000], SOL-PERP[0], TRX[.783182], USD[0.26], USDT[0.00000001] | | |
| 00265961 | | BTC[0], COPE[.3264], ETH[-0.00159688], ETHW[-0.00158071], FTT[.74753], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00784], SLP[7], SOL[.0084], SRM[5.93482522], SRM_LOCKED[11.87597478], USD[17.13], USDT[0.56982872] | | |
| 00265962 | | SRM[1.05139068], SRM_LOCKED[.03765058] | | |
| 00265991 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[134.7980511], LUNA2_LOCKED[314.528786], LUNC[434.23693895], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], REAL[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1423963], SRM_LOCKED[8.01334633], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[58442.09983692], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266007 | | 1INCH-PERP[0], ALGO-PERP[0], AURY[16.05763382], BTC-PERP[0], DEFI-PERP[0], DOGE[1375], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT[26.79473787], FTT-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1830.38], USDT[4.36271766], LUNA2_LOCKED[0.22449074], LUNC[20093], MTA-PERP[0], NFT [530660350818318198/FTX Swag Pack #7](1], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-22010625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[0], CRO-PERP[0], DMGBULL[2259.548], DMG-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.93303826], LUNA2_LOCKED[11.51042263], LUNC[12096.57999716], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETABULL[0], THETAHALF[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRXSTANY[30050.675], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAPBULL[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[124988.942], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266022 | | ETH[0], FTT[4.93924874], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00294611], SRM[.98521192], SRM_LOCKED[0.0171314], USD[1.65], USDT[1164.87869814] | | |
| 00266027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210524[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.16299028], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (44234207941033903/The Hill by FTX #21088)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00266035 | | BCH[1.18518800], BTC[0], DOGE[0], ETH[0], FTT[158.883351], GRT[0.00000001], LINK[0], LUNA2[0.27026604], LUNA2_LOCKED[0.63062077], LUNC[58851.00034432], MATIC[0], NFT (43320114113530353/FTX AU - we are here! #51239)[1], NFT (53277734019531078/FTX AU - we are here! #51261)[1], RUNE[39.4], SOL[113.6398496S], SRM[64.52766043], SRM_LOCKED[12489239S], SUSHI[41.86320706], TRX[0.021116], UNI[0], USD[2.16], USDT[1.81294078], WBTC[0] | | BCH[1.165244], SUSHI[38.291579] |
| 00266045 | | NFT (383192784106935507/Belgium Ticket Stub #876)[1], NFT (472009547287004970/FTX EU - we are here! #259861)[1], SRM[.012795], SRM_LOCKED[.04876662] | | |
| 00266048 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], LUNA2[0.00367341], LUNA2_LOCKED[0.93696998], LUNA2-PERP[0], LUNC[0.00720966], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (313645976765442278/FTX EU - we are here! #274386)[1], NFT (390066636819933289/The Hill by FTX #34929)[1], NFT (434614413443986527/FTX EU - we are here! #274389)[1], NFT (494233025143971113/FTX EU - we are here! #274392)[1], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[4.24915], SRM[2.9896], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00097400], USD[28.10], USDT[0.09900158], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00266055 | | ETH[0.00061980], ETHW[0.00061980], FTT[5.99202008], SRM[600.5551121], SRM_LOCKED[21.9351717], USDT[0.80538300] | | |
| 00266073 | | SRM[.00269163], SRM_LOCKED[0.0989577], USD[0.00] | | |
| 00266077 | | FIDA[.5672884], FIDA_LOCKED[1.30544888], FTT[0.01328743], SRM[1.21520841], SRM_LOCKED[5.05490533], USD[5.54], USDT[1131.06527327] | | |
| 00266079 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.05079528], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[4.85124779], LUNA2_LOCKED[11.31957818], LUNC-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-0930[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.46], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00266099 | | AMPL[0], FTT[0], FTT-PERP[0], MNGO[352.970205], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.03537593], SRM_LOCKED[1.21146462], TRUMPFEB[0], USD[371.71], USDT[0] | | |
| 00266104 | | FTT[0.03748200], SRM[.26097309], SRM_LOCKED[5.58353572], TRUMP[0], TRX[1209], USD[19929.57], USDT[0], XPLA[.01852] | | |
| 00266117 | | ADA-20210326[0], 1INCH-PERP[0], ALPHA[.8138], APE-PERP[0], BAL-PERP[0], BNBBULL[0.00000633], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], EDEN[.01223073], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.23331645], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[4400], LINK-PERP[0], LTC-20210326[0], LTCBULL[4.2600213], MER[.65536], MNGO[6.279444], OLY2021[0], POLIS-PERP[0], RAY[.576181], SPA[9.368], SRM[4.0072888], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-20210326[0], USD[-0.44], USDT[0], YFI-PERP[0] | | |
| 00266122 | | ATLAS[2530], BTC[0.20847774], BULL[0], COMPBULL[0], DEFIBULL[0], GENE[47.3], RAY[.52198101], SLND[76.18476], SOL[0.02054588], SRM[1.00974567], SRM_LOCKED[70568297], USD[0.00], USDT[0] | | |
| 00266127 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[11.30000000], FXS-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC[212], LRC-PERP[0], LUNA2[0.17291878], LUNA2_LOCKED[0.40347717], LUNC[37653.43], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00397645], SRM_LOCKED[0.02004343], THETA-PERP[0], TRX-PERP[0], USD[197.56], USDT[0.98910268], ZIL-PERP[0] | | |
| 00266135 | | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL[.5797188], BAL-PERP[0], BAND[0.28090573], BAT-PERP[0], BCH-PERP[0], BNB[0.01134968], BNB-PERP[0], BNT-PERP[0], BOBA[.147882S], BRZ[0], BTC[0.00004760], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00530640], COMP-PERP[0], COPE[.134395], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[8.65290198], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00205409], FIL-PERP[0], FTT[.48680497], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[39973.4], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00211515], LUNA2_LOCKED[0.04493536], LUNC[460.58], LUNC-PERP[0], MATIC[0.00000000], MATIC-PERP[0], MER[2.33253], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.14788S], OXY-PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0652045], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ[2.898071S], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.27], USDT[0], XAUT[0], XLM-PERP[0], XRP[4.99667S], XRP-PERP[0], ZIL-PERP[0] | | BAND[.199867], BNB[.009993], DOGE[5.99601], ETH[.001999] |
| 00266146 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTHEDGE[0], ATLAS-PERP[0], AURY[.00000001], BALBULL[0], BNBBULL[0.00000002], BTC[0], BTC-PERP[0], BULL[0.0000003], BULLSHIT[0.00000001], COMP-PERP[0], CONV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DFL[.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETH-PERP[0], ETHBULL[0], ETHW-PERP[0], FTT[1000.01273287], FTT-PERP[0], GMT[1562.270035], GMT-PERP[0], HEDGE[0.00000000], HEDGESHIT[0.00000002], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], NFT (30258440214228229/Raydium Alpha Tester Invitation)[1], NFT (33333877180077513/Raydium Alpha Tester Invitation)[1], NFT (354167040969588335/Raydium Alpha Tester Invitation)[1], NFT (399536020378492566/Raydium Alpha Tester Invitation)[1], NFT (427353451044622419/FTX EU - we are here! #25071)[1], NFT (428063416687844112/The Hill by FTX #344461)[1], NFT (456795006101154064/Raydium Alpha Tester Invitation)[1], NFT (477548901456021060/FTX EU - we are here! #25058)[1], NFT (495025759866912395/Raydium Alpha Tester Invitation)[1], NFT (498193053264349098/Raydium Alpha Tester Invitation)[1], NFT (557305028811883599/FTX EU - we are here! #25075)[1], NFT (567290216812500126/Raydium Alpha Tester Invitation)[1], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL-0930[0], SOL-20200925[0], SOL[65.8294918], SOL-PERP[0], SRM-PERP[0], STEP[.00000007], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[1906.63], USDT[0.00000004], USTC-PERP[0], VETBULL[0], VET-PERP[0] | | SOL[406.06986732], USD[782.12] |
| 00266147 | | AAVE[0], AMPL-PERP[0], BIDEN[0], BTC[0.00975500], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09263956], MATIC[0], OXY[11692.19083934], OXY_LOCKED[8206106.87022937], PAXG[0], SOL[752.58000000], SOL-PERP[0], SRM[17.65382523], SRM_LOCKED[81.70270043], USD[3.49], USDT[0.10692903], YFI[0] | | |
| 00266164 | | ADA-20211231[0], ATLAS[2000.0], AVAX-20211231[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNC[0.00061272], MANA-PERP[0], POLIS[45.99415523], RAY[179.113113], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[176.54730355], SRM_LOCKED[4.99099629], SRM-PERP[0], USD[307.33], USDT[0.00420000], ZEC-PERP[0] | | |
| 00266199 | | 1INCH[1228.64122867], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.94262], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SRM[527.94280516], SRM_LOCKED[18.54965184], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 00266228 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000084], LUNA2_LOCKED[0.00001197], LUNC[1840662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], OMG[.00000000], TRX[.000323], TRX-PERP[0], USD[0.00], USDT[0.00200479], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266242 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.0000001], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210107[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21572354], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[39.76384701], SRM_LOCKED[194.90502566], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[4513.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266254 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[4.18291031], LUNA2_LOCKED[6.76012406], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[63.27028383], XRP-PERP[0] | | |
| 00266265 | | FTT[18.7893], SRM[.99273369], SRM_LOCKED[0.00114219], USDT[0] | | |
| 00266281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBEAR[71.08449552], ATOMBULL[36.73705044], BADGER-PERP[0], BAO-PERP[0], BNBBEAR[248009833], BNBBULL[0.00006750], BNB-PERP[0], BSV-PERP[0], BTC[0.37689367], BTC-MOVE-20200917[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[0.00293358], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GOD[6.2], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0.00000584], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[38.39708882], LUNA2_LOCKED[69.59320726], LUNC[8322541.87183374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (384966384509133753/PREDATOR)[1], NFT (3788634240839695117/Cyber Vision - Wisdom in a frame)[1], NFT (42152986785875328/Crypto Ape #191)[1], NFT (480410012618551422/Crypto Ape #167)[1], NFT (51085580743619663/Cryptocubit)[1], NFT (5175813441333152302/Crystal Face #14)[1], NFT (553673214710418763/Crypto Gang Boy #4)[1], NPXS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.54383704], SRM_LOCKED[314.1565274], SUSHIBEAR[0.12077948], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-167.70], USDT[1604.49584755], USTC[0], VET-PERP[0] | | |
| 00266293 | | BTC[0], ETH[.00000001], EUR[0.92], FIDA[0], FTT[0.00000001], HGET[0], LTC[0], MNGO[0], OXY[0], RAY[0], SOL[0], SRM[.01725076], SRM_LOCKED[.11498585], USD[52.44], USDT[0.00000027] | | |
| 00266303 | | AAPL[0], BTC[0], LUNA2[2.43642321], LUNA2_LOCKED[5.68498750], LUNC[530032.33309713], USD[0.93], USDT[1.55273033], USO[.003938] | | |
| 00266309 | | 1INCH[419.17558238], AKRO[14500], ALPHA[360], AUDIO[100], AVAX[6.2954951], BAND[5.00526157], BNT[21], BTC[0.15986858], CLV[200], CRO[110.22878877], DODO[250], DOGE[9279387], DOT[36.97255507], ENS[2], ETH[0.18937840], FTM[443.8372517], FTT[81.95114686], GRT[300], HNT[3], LINA[3000], LINK[46.67695813], LTC[10.80616513], LTC-PERP[0], LUNA2[0.00220096], LUNA2_LOCKED[0.00513558], PAXG[0.00000001], RAY[219.93151976], RSR[6000], RUNE[25], SOL[24.09660749], SRM[216.9402336], SUSH[22], SXP[100], TRX[.001059], USD[-3230.67], USDT[0.22080079], USTC[0.05157568], XRP[1206.610686] | | |
| 00266316 | | AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[12.35795418], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMP[0], TRX[.000308], USD[5.36], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266317 | | AAVE[.00000001], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT[.776864], DOT-PERP[0], ETH[0.01697931], ETH-PERP[0], EUR[0.00], FTT[.00000086], LTC-PERP[0], RUNE-PERP[0], SRM[997.72193867], SRM_LOCKED[5653.27806133], UNI-PERP[0], USD[40437.65] | | |
| 00266319 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00513961], FIDA_LOCKED[.06544479], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15183924], LUNA2_LOCKED[2.68762489], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.000978], SRM_LOCKED[.0028376], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000032], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266323 | | 1INCH-PERP[0], AAVE[0.00802990], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.04733493], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BF_POINT[200], BNB[0.00482896], BNB-PERP[0], BSV-PERP[0], BTC-0331[0], BTC[0.52220001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-WK-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[9839.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1344.47550042], FTT-PERP[0], GALA-PERP[0], GME[70.91848804], GMT-PERP[0], GRT[.18145], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[.142952], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00287308], LUNA2_LOCKED[0.00623719], LUNC[582.07], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (339173453421227941/The Hill by FTX #44785)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE[305.44647055], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.0633718], SNX-PERP[0], SOL[0.00658700], SOL-20200925[0], SOL-20210225[0], SOL-PERP[0], SRM[115.95489661], SRM_LOCKED[706.3836551], SRM-PERP[0], STEP-PERP[0], STETH[0.00007863], STSOL[.0007056], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSLA[0.04784848], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[117802.41], USDT[1.21693295], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.04400962], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00266353 | | 1INCH-PERP[0], AAVE[0.00028134], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[.068919], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BERNIE[0], BIDEN[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00018264], ETH-PERP[0], ETHW[0.00018262], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00046985], FTT-PERP[0], HXRO[.744], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[1.08445], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.02988815], SRM_LOCKED[0.50081494], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.06], USDT[0.00457291], YFI-PERP[0] | | AAVE[.000267] |
| 00266354 | | ETH[.7873458], ETHW[.03719371], SRM_LOCKED[0.02621745], USD[0.25] | | |
| 00266356 | | BAO[.00000001], BNB[0], BTC[0], DOGEBULL[0], ETH[0], FTT[0.00025033], LUNA2[0.00024629], LUNA2_LOCKED[0.00057468], MATIC[0], USD[0.56], USDT[0] | | |
| 00266376 | | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ACL[0], ACLX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[23], BTC-0225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210826[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-WK-20210107[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CUSD[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-20210326[0], ETC-PERP[0], ETH-20201123[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MID-20201225[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MRNA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[60.99104508], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[0.00024769], SRM_LOCKED[0.10734485], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TLRY[0], TLRY-0624[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLAPRE-0930[0], TSM-0624[0], TULIP[0], TULIP-PERP[0], UBER-20201225[0], UBXT[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00266386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], LUNC[285711.42], MKR[0], MKR-PERP[0], NFT (4595250295399313617/FTX AU - we are here! #2448)[1], NFT (4735236211674357637/FTX AU - we are here! #2444)[1], RAY[0.81270682], SOL[2.73208616], SOL-PERP[0], SRM[18.76021574], SRM_LOCKED[116.29049151], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | RAY[.006862], SOL[.693206] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOTPERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-13897832[0], FTT-PERP[0], GMT-PERP[0], GME[0.00000002], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], HOOD[0.00000011], HOOD_PRE[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0.00079620], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-0624[0], NU-20201225[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SRM[1.08818424], SRM_LOCKED[19.04873283], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.00000068], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TWTR-0624[0], UNI-PERP[0], USD[11824.67], USDT[0.00006100], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266401 | | ETH[.00000007], ETHW[.001], MATIC[1.01114646], SRM[1.01114646], SRM_LOCKED[.03785891], USD[0.00], USDT[0.00000001] | | |
| 00266402 | | FTT[650.98291055], SRM[14.92736519], SRM_LOCKED[203.85415472], USD[0.00], USDT[0] | | |
| 00266405 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02952045], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00129378], SRM_LOCKED[0.00442041], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00651002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00266440 | | ADABULL[0.00000049], LUNA2[0.01441046], LUNA2_LOCKED[0.03362442], LUNC[3137.91], USD[0.00] | | |
| 00266466 | | BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], SRM[67485518], SRM_LOCKED[2.31300831], TRX[.000029], USD[0.00], USDT[0.02050724] | | |
| 00266477 | | BTC[0], FTT[0.05835874], SRM[2.5711896], SRM_LOCKED[9.76894469], UBXT[0], USD[0.06], USDT[0] | | |
| 00266507 | | BTC[0.00003722], BTC-PERP[0], ETH[.00000025], ETHW[.00000025], FTT[0.01283096], MAPS[360.042], OXY[700.008], SLRS[5000], SOL[.000005], SRM[4.64741918], SRM_LOCKED[539.52642339], USD[15003.45], USDT[0] | | |
| 00266510 | | LUNA2[0.00288876], LUNA2_LOCKED[0.06674045], USTC[.408919] | | |
| 00266533 | | ETH[.00000001], FTT[.01], SOL[0], SRM[4.33159621], SRM_LOCKED[36.09514647], STG[.6886], TRX[.000777], USD[0.61], USDT[1.22168514] | | |
| 00266534 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [303352638728390871FTX EU – we are here! #261773[1], NFT [416990330545049206/FTX EU – we are here! #261763[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.70725927], SRM_LOCKED[1048.95437186], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.002332], TRX-PERP[0], USD[0.00], USDT[0.00000001], UsDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00266545 | | AAVE[0], BCH[0.00083064], BNB[0], BTC[0.00008545], CEL[0.00224414], CQT[1900.38634725], DAI[0.06358250], DOGE[0], ETH[0.04861167], ETHW[0.04861167], FIL-PERP[0], FTT[150.04335515], GOG[2490.82169772], MOB[0], PAXG[0], SRM[31.51054189], SRM_LOCKED[471.16707761], TRX[.000931], USD[4.96], USDT[0.00640361], XRP[0] | | |
| 00266548 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BIDEN[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002623], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[314.18590479], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB[0], MTA[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[2.48596991], SRM_LOCKED[1.6035919], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000035], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[502.94], USDT[0.00000001], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00266564 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DMG-20201225[0], DMG-20210625[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETC[0.00000071], ETH-20200925[0], ETH-PERP[0], ETHW[0.00000701], ETH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.11671948], FIDA_LOCKED[.30434931], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.05338635], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.37541337], LUNA2_LOCKED[19.87596454], LUNC[216034.21016565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-20210326[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-20201225[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SNX-20201225[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[0.00201225], SRM_19251183], SRM_LOCKED[1.38704425], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], THETA-20200925[0], THETA-20210326[0], TOMO-PERP[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210625[0], USD[144.89], USDT[0.00000003], USTC[7132], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266580 | | 1INCH-PERP[0], ATLAS[669.657145], BNBBULL[0.00000001], BTC[0.00000003], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.00000002], ETH-PERP[0], FTT[25.09471002], LINK-PERP[0], NFT [320083826159913534/The Hill by FTX #40567][1], POLIS[10.49384381], SOL[0.00000004], SOL-PERP[0], SRM[.67938507], SRM_LOCKED[1.38467855], TRUMPFEBWIN[332.41081], USD[915.56], USDT[0.00000001], XRP-PERP[0] | | |
| 00266588 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20211002[0], BTC-PERP[0], BULL[2.00002496], C98-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELON-PERP[0], ENS-PERP[0], ETHBULL[29.99997044], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLD_PRE-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74796644], LUNA2_LOCKED[1.74532503], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0.00000001], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[34.88531545], SRM_LOCKED[747.27356119], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00266596 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-1025[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0.00000001], BAL-20200925[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-1230[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-20211230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.08062633], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [47.00170327], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00063132], SRM_LOCKED[.36469722], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLRY-03250[0], TLRY[264.1], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[260.76], USDT[0.00000003], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WAVES-06240[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210326[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266599 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000124], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB[761.80], SHIB-PERP[0], SLV[0], SOL-20210625[0], SOL-PERP[0], SRM[.6485988], SRM_LOCKED[2.4714012], SUSHI-PERP[0], TOMO-PERP[0], TRU[12769.05791451], TRU-PERP[0], USD[-189.34], USDT[260.88972645], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266605 | | 1INCH-PERP[0], AAPL-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[10], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-20200923[0], BTC-MOVE-WK-2021023[0], BTC-MOVE-WK-2021025[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[27.80003], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[350], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS[100.963 14], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [387456103512209281/FTX Crypto Cup 2022 Key #1700[1], NFT [393514026924927887/FTX EU - we are here #197928[1], NFT [419874211197399569/FTX EU - we are here #197976[1], NFT [442343627628432393/Medallion of Memoria[1], NFT [468678863854 1995/SFTX EU - we are here #197970[1], NFT [529415861544106716/Medallion of Memoria[1]/Reflection of Love #124[1], OKB-PERP[0], OMG-PERP[0], OXY[9.988195], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[0.00328760], SOL-PERP[0], SRM[21.00328733], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TSLA-20201226[0], TSLA-20210326[0], TSLA-20210526[0], TSLA-PERP[0], UNISWAP-PERP[0], USTC-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00266660 | | BTC[0], ETH[0], FTT[3.29607555], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], OXY-PERP[0], SRM[.24190924], SRM_LOCKED[.0086688], TRX[.000001], USD[3199.18], USDT[0] | | |
| 00266663 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007202], BTC-PERP[0], COMP-PERP[0], COPE[.50893706], DEFI-PERP[0], DOGE[0.94542675], DOT-PERP[0], DYDX[.07394605], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[31.96293513], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[44.15336167], SRM_LOCKED[408.84663833], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-13.63], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266671 | | ALGO[.8], AMPL[0], ATLAS[4.946], BALBULL[0], BNB[0.00619801], BTC[0.00004970], CLV[.00624], DMGBEAR[0], DOGEBEAR[0], DOGEBULL[0.00000019], ETH[0], FTM[0], FTT[0.06736660], GODS[.006841], LINC[0], LUNA2_LOCKED[0.01289684], LUNC[0.00665120], MATICBULL[0], MKRBULL[20], SOL[0.00856210], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.36644274.92220102], SXP-PERP[0], THETABULL[0], TOMO[0], TOMOBULL[0], TRX[0.04190474], TRY[0.06], USD[12736.51], USDT[0.00486339], USTC-PERP[0], XLMBEAR[0], XLMBULL[0] | | TRX[.041769] |
| 00266688 | | ANC-PERP[0], APE-PERP[0], ATLAS[105950], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001664], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV[1031], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066979], ETH-PERP[0], ETHW[14.40735286], FTM-PERP[0], FTT[1168.35781088], FTT-PERP[-3.79999999], GME[.035608], GMT-PERP[0], LUNA2[36.81855285], LUNA2_LOCKED[85.90956665], LUNC-PERP[0], MAPS[.88049], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[71.77949635], SOL-PERP[0], SRM[32.17205005], SRM_LOCKED[328.908076], TRX[.000012], TRX-PERP[0], USD[59883.61], USDT[254.14936330], USTC-PERP[0], VET-PERP[0] | | |
| 00266701 | | AMPL-PERP[0], APT[1.1172382], APT-PERP[0], ATOM-PERP[0], AURY[.75079965], AVAX[0.21516703], BNB-PERP[0], BTC[0.00003493], DOGE-PERP[0], ETH-PERP[0], FTT[750.019581], FXS-PERP[0], GMT[.65], RAY[1.95785913], SHIB[83660.20185953], SHIB-PERP[0], SRM_LOCKED[102.21630018], USD[0.00], USDT[0], WFLOW[.0446845] | Yes | |
| 00266720 | | AMPL[0], AMPL-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BRZ-PERP[0], BTC-20200925[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-20200925[0], ETC-20201225[0], ETHBULL[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.01085311], FTT-PERP[0], HNT-20200925[0], HNT-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SRM[3.66965315], SRM_LOCKED[14.69703549], SRM-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3.02], XAUT-PERP[0] | | |
| 00266722 | | 1INCH-PERP[0], AKRO[247], AVAX-PERP[0], BAT[163], BNB[1], BTC[0.23528602], CHR-PERP[0], COMP[.0576], DYDX-PERP[0], ETH[1.34555818], ETHW[1.33901879], FTM-PERP[0], FTT[4.56160987], HNT[20.6], LTC[0.34635391], LUNA2[0.06156000], LUNA2_LOCKED[0.14364000], LUNC[13404.82], OMT-PERP[0], QTUM-PERP[0], RUNE[24], SOL[12.07342285], SRM[205], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TULM[42.9528192], USD[3985.39], USDT[13042.20242953], XRP[405] | | ETH[1.323], LTC[.33303], USD[3967.67], USDT[12000] |
| 00266792 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0.00000001], CELO-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00022776], ETH-PERP[0], ETHW[.00022776], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00335168], LTC-PERP[0], LUNA2[0.00120262], LUNA2_LOCKED[0.00280613], LUNC[261.87477376], MATICBULL[14.150088], MATIC-PERP[0], NEAR-PERP[0], NFT [384077943106949361/NFT][1], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00093664], SOL-PERP[0], SUSHIBULL[29.979], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.86], USDT[0.79116403], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00266824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[1000], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.0057174], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[-0.03997182], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[42.43902928], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00642211], LUNA2_LOCKED[0.01498494], LUNC[1398.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[491.5], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00040030], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[3156.4], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3915.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00266826 | | BTC[0], ETH[0.00010579], ETHW[0.00010579], LUNA2[0.00594309], LUNA2_LOCKED[0.01386721], USD[0.45], USDT[0.00037280] | | |
| 00266850 | | BTC[0], ETH[0.00000001], FTT[0.03530432], SRM[1.99086501], SRM_LOCKED[5.18054978], USD[22], USDT[1.54679834] | | |
| 00266855 | | BTC[.01731764], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], LINK[176.32584746], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[16189227], SNX-PERP[0], SRM[1457.01859734], SRM_LOCKED[1.93575712], USD[-1.92], USDT[2022.14442765], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266862 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[71162.798], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[1.86482282], BADGER-PERP[0], BALBULL[2.83310967], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[614.277214], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRTBULL[0.54303986], GRT-PERP[0], KNC-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0.54], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.1085500], SRM_LOCKED[4.69778463], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[139.902], THETABEAR[22297301.58], TOMOBEAR[51194754.0], TOMOBULL[2299.3675], TRXBEAR[36032B], TRXBULL[1.9979], UNISWAPBEAR[113.35712], USD[0.00], USDT[0], VETBEAR[619.876], XRP[.35], XRPBEAR[1000000], XRPBULL[379.924], YFI-PERP[0] | | |
| 00266881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.73813692], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00050000], ETH-PERP[0], FTM[0.0000000], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.92778921], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[197.30745022], SRM_LOCKED[753.24021533], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00021], TRX-PERP[0], UNI-PERP[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266910 | | ADABEAR[15063881.62], ALGOBEAR[9999000], ALGOBULL[1339572], ALTBEAR[5231.53816], ALTBULL[109883.19], BALBEAR[6958.608], BEAR[54769.696], BEAR[147690.939], BEARSHIT[1877.891], BNBBEAR[10747201.06], BSVBULL[11997.6], COMPBEAR[3539.29], DEFIBEAR[1648.6403], DEFIBULL[0.00000020], DOGEBEAR[55831.388.472], DRGNBEAR[18957.6531], EOSBULL[2399.88], ETCBEAR[1989.80], ETH-PERP[0], ETH[2.0000], EXCHBEAR[1780.0062], GRTBEAR[369.926], GRTBULL[18.79524], LINKBEAR[0038291.6], LUNA2_LOCKED[0.16416055], LUNC[15319.845418], MATICBEAR[100187948.4], MATICBEAR2021[13787.66], MIDBEAR[5054.9108], MKRBEAR[50340.76350], OKBBEAR[72437.6.02], PRIVBEAR[621.90036], SUSHIBEAR[50.5], SUSHIBULL[10492.65], SXPBULL[139.902], THETABEAR[22297301.58], TOMOBEAR[51194754.0], TOMOBULL[2299.3675], TRXBEAR[360328], TRXBULL[2.19979], UNISWAPBEAR[113.35712], USD[0.00], USDT[0], VETBEAR[619.876], XRP[.35], XRPBEAR[1000000], XRPBULL[379.924], YBBEAR[3629.0044], ZECBULL[1.19916] | | |
| 00266912 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ABNB-PERP[0], ACB-20210625[0], ADAHEDGE[46], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ASD-20210625[0], ATLASPERP-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BNB-20210326[0], BNBBULL[.0], BNB-PERP[0], BOBA[.0979], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMPBULL[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GME-PERP[0], GOG-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-SB-2021[0], NFLX-20210326[0], OKB-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-20210625[0], PERP-20210326[0], PERP-PERP[0], PFE-20210326[0], PFE-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09691148], SRM_LOCKED[1.44431172], SRM-PERP[0], STG-PERP[0], SUSH-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRXBULL[0], TSLA-20210326[0], UBXT[0000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.43], USTC-PERP[0], VET-20210326[0], WAVES-20211123[0], WAVES-PERP[0], XAUT-20210625[0], XEM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZBULL[30], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266954 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[4.59239347], LUNA2_LOCKED[10.71558477], LUNC[1000003.3474378], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.002], SOL-PERP[0], USD[12408.48], USDT[60] | | |
| 00266964 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.04398356], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27017208], LUNA2_LOCKED[0.63040152], LUNC[58830.54], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-4.28], USDT[0], ZEC-PERP[0] | | |
| 00266968 | | BTC[0.00016009], BTC-PERP[0], BULL[354.49496958], COPE[563.694858], DOGE[2090.8177], ETHBULL[5329.91063020], FIDA[28.76051], FTT[0.01071632], LUNA2[37.29560115], LUNA2_LOCKED[87.02306936], MAPS[.6395335], OXY[2.795565], RAY[.765649], SAND[186], SOL[6.38797525], SRM[.7908865], TRX[.000002], USD[42641.92], USDT[26.50988383], USTC[5279.372604] | | |
| 00266986 | | SRM[441891.50134156], SRM_LOCKED[1652803.02536118], USD[688.74] | | USD[14.61] |
| 00267005 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.0165149S], LUNA2_LOCKED[0.03853490], LUNC[3596.1668246], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00267019 | | 1INCH[0.00000008], 1INCH-PERP[0], AAVE[0.00000006], AAVE-PERP[0], ALPHA[0.00000007], ALPHA-PERP[0], AMPL[0], AMPL[0.21660160], APE-PERP[0], APT[0.00000004], APT-PERP[0], ATOM[0.00000004], ATOM-PERP[0], AVAX[8.43985957], AVAX-PERP[0], BADGER-PERP[0], BCH[0.00000006], BCH-PERP[0], BNB[0.00900616], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0.00000008], DOGE-PERP[0], DOT[0.00000007], DOT-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000004], FTM[0.00000006], FTM-PERP[0], FTT[1150.29484152], FTT-PERP[0], HT[.2027 13506704], HT-PERP[1988.7], LINK[0.00000010], LTC[0.00000007], LTC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000029], LUNC[0.00000003], LUNC-PERP[0], MATIC[0.00000007], MKR[0.00000003], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.00000007], RAY-PERP[0], SOL[-0.00068519], SOL-PERP[0], SRM[140.89115233], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0.00007406], TRX-PERP[0], UNI[0.00000007], UNI-PERP[0], USD[809797.27], USD[84419.49986170], USTC[0], USTC-PERP[0], XRP[0.00000010], XRP-PERP[0], YFI[0.00000007], YFI-PERP[0] | | AVAX[8.340843] |
| 00267024 | | SRM[2.29745576], SRM_LOCKED[10.10085963], USD[0.11], USDT[0] | | |
| 00267028 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MACVE-20200817[0], BTC-MACVE-20200818[0], BTC-MOVE-20200823[0], BTC-MOVE-20200906[0], BTC-MOVE-20200913[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], BTC-MOVE-20200920[0], BTC-MOVE-20200924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-0330[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTT[0.00002202], FTT-PERP[0], GALA-PERP[0], GBP[2215.82], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[.24643058], LUNA2_LOCKED[25.24167137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM_0005018], SRM_LOCKED[.01339293], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00267044 | | ADA-PERP[0], ATOM[.0S], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], HT[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00106140], LUNA2_LOCKED[0.00247660], LUNC[231.12280371], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (298275132321350908/FTX EU - we are here! #116539)[1], NFT (303345745958363400/FTX EU - we are here! #116215)[1], NFT (380691810034608147/FTX Crypto Cup 2022 Key #11019)[1], NFT (384487990263297058/FTX EU - we are here! #114953)[1], TRX[0], TRX-PERP[0], USD[15.18], USD[0], XRP-PERP[0] | | |
| 00267045 | | ADABULL[0], BCHBULL[.009386], EOSBULL[17054.9460315], FTT[0.09733999], LINKBULL[3.70498634], LTCBULL[.0087897], LUNA2[0.00003475], LUNA2_LOCKED[0.00008110], LUNC[7.5685617], USD[0.04], USDT[0.02131859], XLMBULL[0.00560596], XRPBULL[.06], XTZBULL[2.00074217] | | |
| 00267046 | | ADA-20210924[0], ADABULL[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20211231[0], BNBBULL[0], BTC[0.00000005], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211016[0], BTC-MOVE-20211021[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGEBEAR[221[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0.00000001], GRT-20210326[0], GRTBULL[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00007397], LUNA2_LOCKED[0.00017261], LUNC[16.10857763], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[1.50], USDT[0.00000002], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00267063 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC[14990694], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.95], VET-PERP[0], XTZ-PERP[0] | | |
| 00267064 | | BTC[0.20989407], ETH[0], ETHW[0], FTT[0.07133304], MSRM_LOCKED[1], SRM[1932.18664992], SRM_LOCKED[837119.86608614], TONCOIN[0], USD[80.00], USDT[0.00000001] | | |
| 00267113 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-2020125[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201030[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20210027[0], BTC-MOVE-20210031[0], BTC-MOVE-20201109[0], BTC-MOVE-20201114[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201130[0], BTC-MOVE-20201128[0], BTC-MOVE-20201208[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201213[0], CBSE[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201226[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MRNA-20210625[0], NKD-20201225[0], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[0.01451068], SRM_LOCKED[10567357], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211225[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267118 | | AUDIO[1], ETH[3.14990956], ETHW[0], LUNA2[0.00001453], LUNA2_LOCKED[5.87269285], RUNE[0], TRX[.533023], USD[0.15], USTC[0] | | ETH[3.14901] |
| 00267128 | | ADA-PERP[0], ADABULL[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CEL[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.00098521], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.12085205], LUNA2_LOCKED[0.28198813], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[1261837], SRM_LOCKED[.54081982], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000008], USD[573.81], USDT[0.00000005], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00267167 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENSENATE[0], DOGE-0325[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00001731], ETH-0324[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[530.22012060], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.29795799], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.3560445], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[.06190641], LINK-PERP[0], LOGAN202110], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0.075], MNGO-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFT (296746518227183468/FTX EU - we are here! #681232)[1], NFT (317027407320590568/FTX AU - we are here! #81268)[1], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[.004466], PERP-PERP[0], POLIS-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[58.22727674], SRM_LOCKED[336.63585319], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMPFEB[0], TULIP-PERP[0], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], USD[17432.01], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00267169 | | 1INCH[93.36860984], ADABULL[0], BALBULL[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.67428145], COMPBULL[0], DEFIBULL[0], DOGE[119.54872442], ETH[0.00000001], ETHBULL[0.06592012], ETH-PERP[0], FTT[3.48539910], FTT-PERP[3.5], LINKBULL[0], LTC[0], LUNA2[0.00676205], LUNA2_LOCKED[0.01577813], MATICBULL[12500], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00558869], THETABULL[0], THETA-PERP[0], TLM[24.99515], TRX[.00081], USD[74.07], USDT[31.02702683], USTC[ 95720197], YGG[200.50839323] | | USDT[29] |
| 00267191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHW[0.00000002], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.04261685], LUNC-PERP[0], LUNA[0426168S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFT (296748152271834S8/FTX EU - we are here! #981232)[1], NFT (317027407320590568/FTX AU - we are here! #81268)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01292422], SRM_LOCKED[.16114113], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003298], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.76], USD[70.90456011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00278527], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00088279], LUNA[.LOCKED[0.00229317], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[0.00004043], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00267202 | | FTT[.00000001], RAY[672.94515814], SOL[38.70280386], SRM[695.23937643], SRM_LOCKED[9.21921247], TRX[.000004], USD[55.83], USDT[0] | | |
| 00267225 | | 1INCH[.36595183], 1INCH-PERP[0], APT-PERP[0], ASD-PERP[0], AURY[.00656], AVAX-PERP[0], AXS-PERP[0], BAO[502.855], BAO-PERP[0], BCH-PERP[0], BNB[0.00644555], BNB-PERP[0], BOBA-PERP[0], BTC[0.00052097], BTC-PERP[0], COMP[0.00022002], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE[0.00874952], DOT-PERP[0], DYDX-PERP[0], EDEN[.026998], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00330569], ETH-PERP[0], ETHW[0.00045884], FIDA[.00489], FIL-PERP[0], FTT[16290.15660850], FTT-PERP[0], GAL[.005], GAL-PERP[0], GODS[.038], GRT-PERP[0], HT[.0741966], HT-PERP[0], ICP-PERP[0], IMX[.015784], IMX-PERP[0], KNC[.04032016], LINK-PERP[0], LTC[.0061307], LTC-PERP[0], LUNA2[0.00070675], LUNA2_LOCKED[0.00164910], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.254205], MATH[.01996], MATIC-PERP[0], MCB-PERP[0], MEDIA[.002844], MER[.631584], MOB[.008], OKB-PERP[0], OMG-PERP[0], OXY[.837068], RAY[.389054], RAY-PERP[0], RON[.10000001], RSR-PERP[0], SHIB[10.92336989], SRM_LOCKED[45.15056427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00777], USD[3591.03], USTC[0.09970567], USTC-PERP[0], WBTC[0], ZRX[.90619569] | | |
| 00267230 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[.34233028], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00106386], BTC-2021092402[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-2021032602[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00154297], ETH-PERP[0], ETHW[.00152041], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.84078662], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.49], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00008275], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.01576992], SRM_LOCKED[.12653259], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00477], USDT[0.15], USDT[103.48736902], VET-PERP[0], WAVES-PERP[0], XRP-2021032601[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00267234 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.0009768], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-2020083008[0], BTC-MOVE-2020082008[0], BTC-MOVE-2020092008[0], BTC-MOVE-2020100109[0], BTC-MOVE-2020110019[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HAG-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00817119], SRM_LOCKED[1.57341232], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00025538], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267237 | | BAO-PERP[0], BTC[.00012457], BTC-PERP[0], ETH[.0009982], ETHW[.0009982], MATIC-PERP[0], SOL-PERP[0], SRM[.15965562], SRM_LOCKED[.11103758], TRX[.000003], USD[0.00], USDT[-2.36727206] | | |
| 00267249 | | FTT[7213.13153062], SRM[36.94741029], SRM_LOCKED[844.75258971], USDT[45.30574120] | | |
| 00267258 | | BTC[.00003], BTC-PERP[0], CRV[.02121015], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00481895], LUNA2_LOCKED[0.01124422], TRX[.000001], USD[51.35], USDT[7076.82072071], USTC[.682146] | | |
| 00267260 | | BOBA[3.74565582], BTC-PERP[0], CAKE-PERP[0], CHF[2801.29], COIN[1.11410222], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.10450148], FTT[4.88020611], FTT-PERP[0], LINK-PERP[0], LUNA2[0.21498750], LUNA2_LOCKED[0.50163750], LUNC[46813.98128439], MATIC-PERP[0], OMG[3.74565582], TRX[.000002], USD[103.38], USDT[100.52740094], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267265 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-2020122510[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-2020122502[0], DOT-PERP[0], EOS-PERP[0], ETC-2020122510[0], LTC-2020122510[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM[29.0312143], SRM_LOCKED[110.61887857], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00267267 | | 1INCH-PERP[0], AAVE-2020122560[0], AAVE-PERP[0], ADA-2020122560[0], ADA-PERP[0], ADA-2020122560[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-2020122560[0], ATOM-PERP[0], AUD[4132.77], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-2021092410[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2020122520[0], BTC-2020122560[0], BTC-2021092560[0], COMP-2021123[0], BTC-MOVE-2020111103[0], BTC-MOVE-2020121102[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-2021032610[0], DOT-2021092560[0], DOT-PERP[0], EOS-2021032610[0], EOS-2021092560[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-2021032610[0], ETH-2021092560[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00321543], FTT-PERP[0], GRT-2021032610[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-2021092560[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-2020122560[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-2021092460[0], SOL-PERP[0], SRM[.44047764], SRM_LOCKED[4.77102961], SRM-PERP[0], SUSHI-2020122560[0], SUSHI-PERP[0], SXP-2020122560[0], THETA-PERP[0], UNI-2020122560[0], UNI-PERP[0], USD[986.63], USDT[0.00953922], VET-PERP[0], XAUP-PERP[0], XRP[0], XRP-2020122560[0], YFI-PERP[0] | | |
| 00267287 | | BCH-PERP[0], BTC[0.00080001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-2020092560[0], DOT-2020092560[0], DOT-PERP[0], ETH[0], LINK-2020092560[0], LINK-PERP[0], LUNA2[0.50081865], LUNA2_LOCKED[1.16857685], LUNC[0], MTA-2020092560[0], SOL[0], SOL-2020092560[0], SOL-PERP[0], USD[6638.03], USDT[0.76366856], XRP-PERP[0] | | |
| 00267337 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-2020122560[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2020122520[0], BTC-2021092560[0], BTC-2021102560[0], BTC-MOVE-2020101040[0], BTC-MOVE-2021011910[0], BTC-MOVE-2021110100[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTHRESPLT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2020102560[0], ETH-2021092460[0], ETH-PERP[0], FIL-2020102560[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02072068], FTT-PERP[0], GALA-PERP[0], GRT-2020102560[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-2021092460[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NCT-PERP[0], OXY[0], OXY-2021123110[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[18.43818341], SRM_LOCKED[87.77160785], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-2021032601[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00267352 | | AVAX[20.01403575], BTC[0.37559665], FTT[.0863244], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], MATIC[.01], OXY[249.9575], RAY[.99895], SOL[.0008], SRM[56.34288242], SRM_LOCKED[1050886.67377261], SUSHI[100.0005], TRX[30760.6929], USD[129082.39], USDT[4.75336900], YFII[.00083] | | |
| 00267361 | | AKRO[8.99696], ATLAS[76.62426947], BICO[2.99943], CROI[1.0629353], FTT-PERP[0], HT[0], KIN[207.74488229], LUNA2[0.14791639], LUNA2_LOCKED[0.34513825], MATIC[.1], SHIB[0], SOL[0], TRX[.948291], USD[36.33], USDT[0.00000001] | | |
| 00267367 | | BTC[0], GENE[29.1249171], LUNA2[0.99480096], LUNA2_LOCKED[2.32120224], POLIS[52.67846419], SOL[12.16997142], SOS[522424.96078431], TRX[.000033], USD[-0.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00267377 | | SRM[1.05133874], SRM_LOCKED[.03762956] | | |
| 00267378 | | ADA-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000004], FTT[25.082942], GST-0930[0], GST-PERP[0], SLP-PERP[0], SOL[10.72555810], SOL-2021123[0], SPELL-PERP[0], SRM[416.90908553], SRM_LOCKED[2.17571903], USD[92.78], XRP[1247.00532935], XRP-PERP[0] | | USD[90.00], XRP[1100] |
| 00267393 | | ADABULL[0], AMZN[0.46000736], AMZNPRE[0], BNB[1.00000S], BTC[0.00630005], BTC-PERP[0], BULL[0.00000001], ENS[.00004145], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.001245], FTT[73.70409762], IMX[.00033725], LINK[4030], LINKBULL[0], LUNA2[0.02796267], LUNA2_LOCKED[0.06524623], MAPS[212.958678], MATIC[274.03412722], NEAR-PERP[0], NFT [346231419830915578/FTX EU - we are here! #233372[1], NFT [470790420682700336/The Hill by FTX #12609[1], NFT [530448165394271992/FTX EU - we are here! #263665[1], NFT [549697649691454821/FTX EU - we are here! #233446[1], SRM[.000001], SRM[.732457], SRM_LOCKED[1.2953437], TRUMPFEBWIN[454.6815], TRX[.000066], UNISWAPBULL[0], USD[359.34], USDT[1335.96205688], XTZBULL[0] | | |
| 00267426 | | BNB[0], ENJ[.956], ETH[.00000001], SRM[.1812269], SRM_LOCKED[.69054907], USD[0.00], USDT[0] | | |
| 00267436 | | ADA-PERP[0], ATLAS[3509.0975], AXS[0.05311226], AXS-PERP[0], BTC[0.12648714], BTC-PERP[0], ETH[2.41459989], ETH-PERP[0], ETHW[2.33352998], FLOW-PERP[0], FTT[48.3782365], FTT-PERP[0], LUNA2[0.00297296], LUNA2_LOCKED[0.00693691], LUNC[2.53312428], MAPS[680.753285], MER[500], NFT [296094555571882991/FTX AU - we are here! #67189[1], NFT [423792273526384469/FTX EU - we are here! #181103[1], NFT [467939203494882211/FTX EU - we are here! #117955[1], NFT [526255345340464533/FTX EU - we are here! #18202][1], OXY[49.990975], POLIS[49.990975], RAY[67.78670307], SOL[0.02540388], SOL-0325[0], SRM[100002.54872242], SRM_LOCKED[187.61180136], STG[79], SUSHI-PERP[0], USD[9388.32], USDT[3.30028067], WAVES[.48573] | | AXS[.052351], BTC[.076714], ETH[1.066363], RAY[.44614166] |
| 00267464 | | ALGO-PERP[0], AMPL[0.05189109], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], DMG-2020092560[0], DOTPRESPLT-2020PERP[0], FTT[.4036664], FTT-PERP[0], MATIC-PERP[0], SOL-2020092560[0], SOL-PERP[0], SRM[.9619115], SRM_LOCKED[7.5091002], SUSHI-PERP[0], SXP-PERP[0], USD[0.87], XLM-PERP[0], XTZ-PERP[0] | | |
| 00267466 | | ADA-PERP[0], AMPL[0.05347757], AMPL-PERP[0], BCH[0], BCH-2021032602[0], BCH-PERP[0], BNB-2021032602[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-2021019[0], ETC-PERP[0], FTT[.05211116], FTT-PERP[0], HT-PERP[0], LINK-2021032602[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[0.19572286], SRM_LOCKED[30.7321131], TRX-2021032603[0], TRX-PERP[0], USD[0.33], USDT[0] | | |
| 00267473 | | ADABULL[0], ALTBULL[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCH[0], BCHBULL[0], BNBBULL[0.00001185], BTC[0.00000042], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[8.14900035], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], HTBULL[0], KNCBULL[583.17683530], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.03218371], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRIVBULL[0], SXPBULL[0], THETABULL[.90.95230556], USD[0.00000005], USDT-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZAR[0.00] | | |
| 00267477 | | DAI[.047979], ETH[.0004], ETHBULL[0], ETHW[.0004], FTT[0.01920926], LUNA2[0.00020323], LUNA2_LOCKED[0.00047421], LUNC[44.254596], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267494 | | APT-PERP[0], BTC[0], BTC-PERP[0], CONV[.00000001], FTM[7.00600655], ETH-PERP[0], ETHW[0], FIDA[.00035002], FIDA_LOCKED[.13371276], FLOW-PERP[0], FTM[0.04872696], LUNA2[13.84988264], LUNA2_LOCKED[32.31639283], LUNC[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], RAY[0], SOL-PERP[0], SRM[1.75588661], SRM_LOCKED[33.69572054], SUSHI[0], SUSHI-2020905[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[10646.54], USDT[0] | | |
| 00267508 | | ANC-PERP[0], APE-PERP[0], ATLAS[9.512], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[9.87], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.09832], POLIS-PERP[0], RAY-PERP[0], SHIB[98000], SOL[.0289642], SOL-PERP[0], SPELL[99.2], SRM[1.46433595], SRM_LOCKED[2.07210059], SRM-PERP[0], UST[0.30981636], XRP[0.20540084], XRPBULL[3.413434], XRP-PERP[0] | | |
| 00267522 | | 1INCH-2021032610], 1INCH-2021123110], AAVE-2021032610], ADA-0325[0], ADA-2021032610], ADA-PERP[0], ALGO-2020925[0], ALGO-2021225[0], ALGO-2021032610], ALGO-2021062610], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-2021225[0], ATOM-2021062510], BAT-PERP[0], BCH-2021062510], BCH-PERP[0], BNB-2020925[0], BNB-2021225[0], BSV-2021032610], BTC[0], BTC-2021032610], BTC-2021062510], BTC-2021062510], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-2020925[0], DOGE-2021032610], DOGE-2021062510], DOGE-PERP[0], DOT-2021225[0], EOS-2020925[0], EOS-2021062510], EOS-PERP[0], ETH-0327[0], ETH-0331[0], ETH-2021225[0], ETH-2021032610], ETH-2021062610], ETH-2021092410], ETH-2021122310], ETH-PERP[0], ETHW[0.00007521], FIL-PERP[0], LINK-2020925[0], LINK-2021225[0], LINK-2021032610], LINK-2021062510], LTC-2021225[0], LTC-2021032610], LTC-2021062510], LTC-2021123110], LTC-PERP[0], MAPS-PERP[0], MATIC-2020925[0], MATIC-PERP[0], MTA-2021225[0], NEAR-PERP[0], OKB-2021225[0], OMG-2021032610], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-2020123[0], SOL-2021062510], SOL-2021092410], SOL-2021123110], SOL[3.75300670], SOL-PERP[0], SRM[.00109302], SRM_LOCKED[0.04477144], STEP-PERP[0], SUSHI-2020905[0], SUSHI-2021032610], SUSHI-PERP[0], SXP-2021062510], THETA-0325[0], THETA-2021032610], THETA-PERP[0], TRX-2021032610], UNI-2020092510], UNI-PERP[0], UNISWAP-2020925[0], USD[2.16], VET-PERP[0], XLM-PERP[0], XRP-2021225[0], XRP-2021032610], XRP-2021062510], XRP-2021092410], XRP-PERP[0], XTZ-2020092510], XTZ-2021225[0], XTZ-2021032610], XTZ-2021123110], YFI-2021225[0], ZRX-PERP[0] | | |
| 00267530 | | BTC[.00055476], FTT[.2688], HMT[97], MATIC[2.5], MOB[1.99867], RAY[123.15503825], SRM[43.03600128], SRM_LOCKED[1.50670482], SUSHI[1.67], USDT[0.00469632] | | |
| 00267532 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00749857], BTC-PERP[0], BULL[0], DEFIBEAR[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.879714], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[30.6974], SHIT-PERP[0], SRM[49.67982801], SRM_LOCKED[14.28174585], SUSHI-PERP[0], UNISWAP-PERP[0], USD[49.45] | | |
| 00267534 | | ADA-PERP[0], ALICE-PERP[0], ALT-2020925[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-2020925[0], DEFI-PERP[0], DOGE[.985116], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.64253027], LUNA2_LOCKED[6.16592496], LUNC-PERP[0], MID-2020092510], MID-PERP[0], NEAR-PERP[0], PRIV-2020092510], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2020092510], SNX-PERP[0], SOL-2021032610], SOL-PERP[0], SRM[.72652244], SRM_LOCKED[4.38704428], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[19.72], USD[0.00822], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267577 | | BTC[0], TRX[.303147], USD[102.85] | | |
| 00267587 | | AMPL-PERP[0], BAL-PERP[0], ETH[.00835645], ETHW[.00121012], FTT[3.16926929], MTA-PERP[0], NFT (299010111319191769/FTX AU - we are here! #50835)[1], NFT (339689080583175914/FTX EU - we are here! #181623)[1], NFT (402016421311662357/FTX EU - we are here! #181529)[1], NFT (436134045250764597/FTX EU - we are here! #50808)[1], NFT (458348095566876596/FTX Crypto Cup 2022 Key #4039)[1], NFT (465213471978626017/The Hill by FTX #9049)[1], NFT (530040317807645554/FTX EU - we are here! #181051)[1], SOL[0], SRM[.04444425], SRM_LOCKED[.05313259], USD[10.74], USDT[0] | Yes | |
| 00267596 | | AAVE[15.70976002], AAVE-PERP[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], ETH-0325[0], ETH[7.50874249], ETH-PERP[0], ETHW[0], FTT[0.06168120], LINK-PERP[0], SOL[62.09], SOL-PERP[0], SRM[.03369874], SRM_LOCKED[.26655931], SUSHI-PERP[0], UNI[70.11873701], UNI-PERP[0], USD[30502.81] | | |
| 00267613 | | AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.20198850], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[250], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05682755], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.4474634], SRM_LOCKED[1.82094589], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[147.07], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267630 | | ADA-2021062510], ALT-PERP[0], AVAX[.00000001], AVAX-2021092410], BNB-2021062510], BNBBULL[0], BNB-PERP[0], BTC[0.00011437], BTC-2021062510], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], EXCH-PERP[0], FIDA[-0.00000001], FTT[198.27459561], FTT-PERP[0], GMT-PERP[0], LINK-2021062510], LTC[.00357188], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021062510], SOL-PERP[0], SRM[1.00021361], SRM_LOCKED[.02856455], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-1.52], USDT[0], ZEC-PERP[0] | | |
| 00267666 | | BTC[0.00003403], FTT[.09678648], LUA[2500], SRM[5.81507384], SRM_LOCKED[19.24388066], USDT[33.39016926] | | |
| 00267679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032610], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2021032610], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032610], BTC-MOVE-2020082210], BTC-MOVE-2020091910], BTC-MOVE-2020090110], BTC-MOVE-2020092010], BTC-MOVE-2020082910], BTC-MOVE-2020092610], BTC-MOVE-2020091910], BTC-MOVE-2020093010], BTC-MOVE-2020100110], BTC-MOVE-2020091310], BTC-MOVE-2020092510], BTC-MOVE-2020092910], BTC-MOVE-2020092710], BTC-MOVE-2020102410], BTC-MOVE-2020102010], BTC-MOVE-2020120410], BTC-MOVE-2020112010], BTC-MOVE-2020121010], BTC-MOVE-2020112810], BTC-MOVE-2020102110], BTC-MOVE-2020121810], BTC-MOVE-2020121110], BTC-MOVE-2020121710], BTC-MOVE-2020110610], BTC-MOVE-2021011310], BTC-MOVE-2021021810], BTC-MOVE-2021020810], BTC-MOVE-2021022710], BTC-MOVE-WK-2020112710], BTC-WK-2020111110], BTC-MOVE-WK-2020012410], BTC-WK-2020120410], BTC-WK-2020111210], BTC-MOVE-WK-2020011810], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032610], DEFI-PERP[0], DOGE-2021032610], DOGE-2021062510], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR-2021225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06993873], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OLY-2021[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01435129], SRM_LOCKED[.05455871], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-2021225[0], XRP-2021032610], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267680 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00000001], GAR[49], GRTBULL[0], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072155], MATIC[0], MATICBULL[0], OKBBULL[0], THETABULL[0], USD[0.23], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00267683 | | BTC[0.00000928], BTC-PERP[0], DOGE[0], FTT[15.0030775], SRM[7.05976869], SRM_LOCKED[26.90023131], SXP[.06648], SXP-PERP[0], USD[1900.25], USDT[0] | | |
| 00267699 | | AAVE-PERP[0], ALGO-PERP[0], AMC[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06633552], LUNA2_LOCKED[0.15478288], LUNC[14444.69952], NEAR[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00267702 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-2021032610], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APT[0], AXS[0], BIDEN[0], BNB[0], BRZ-2020122510], BRZ-PERP[0], BTC[0], BTC-2021062510], BTC-2021123110], BTC-MOVE-2020094010], BTC-MOVE-2020090510], BTC-MOVE-2020090810], BTC-MOVE-2020091010], BTC-MOVE-2020091110], BTC-MOVE-2020091310], BTC-MOVE-2020092110], BTC-MOVE-2020090610], BTC-MOVE-2020094710], BTC-MOVE-2020091710], BTC-MOVE-2020091810], BTC-MOVE-2020090710], BTC-MOVE-2020092310], BTC-MOVE-2020092410], BTC-MOVE-2020092010], BTC-MOVE-2020092510], BTC-MOVE-2020090210], BTC-MOVE-2020091010], BTC-MOVE-2020092610], BTC-MOVE-2020090410], BTC-MOVE-2020094610], BTC-MOVE-2020101910], BTC-MOVE-2020101010], BTC-MOVE-2020093010], BTC-MOVE-2020094410], BTC-MOVE-2020092910], BTC-MOVE-2020094210], BTC-MOVE-2020101710], BTC-MOVE-2020101510], BTC-MOVE-WK-2020112710], BTC-MOVE-WK-2020121110], BTC-MOVE-WK-2020120810], BTC-MOVE-WK-2020010810], BTC-MOVE-WK-2020100810], BTC-MOVE-WK-2020101110], BTC-MOVE-WK-2020101510], BTC-MOVE-WK-2020100210], BTC-MOVE-2020100910], BTC-MOVE-WK-2020120410], BTC-MOVE-WK-2020112110], BTC-MOVE-WK-2020121110], BTC-MOVE-WK-2020110610], BTC-MOVE-WK-2020101610], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-2021225[0], ETH-2021123110], ETH-PERP[0], FIL-0624[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GME-2021032610], HOLY[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[3.84512080], LUNA2_LOCKED[8.97194853], LUNC[63176.32752310], LUNC-PERP[0], MATIC[0], SLV-2021032610], SOL[0], SRM[4.92891143], SRM_LOCKED[74.54913743], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.03], USDT[0.00000002], ZRX-PERP[0] | | |
| 00267726 | | BNB[.00361046], FTT[1], GT[.09486], LUNA2[0.77127385], LUNA2_LOCKED[1.79963900], LUNC[91047.488], TRX[.000028], USD[2.78], USDT[393.92786038], USTC[49.99] | | |
| 00267730 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], MNGO-PERP[0], LINA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[.0024827], SRM_LOCKED[.00946451], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.07], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00267744 | | BTC[0], ETH[.00000001], FTT[0.21447716], OXY[149491.03435098], OXY_LOCKED[683841.96564902], SOL[12116.69410917], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00267745 | | ALPHA-PERP[0], APE-PERP[0], AVAX[0], BTC[0], BTC[0.00009211], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00086019], FTM[0], FTT[5.86810703], LTC[0], LUNA2[0.03943171], LUNA2_LOCKED[0.09200732], LUNC[0.00702664], LUNC-PERP[0], NEAR-PERP[0], PAXG[0], SOL[0], TRX-PERP[0], USD[2.56], USDT[0.00000002], XMR-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00267746 | | AAVE[0.00136957], AKRO[1292.408967], ALICE[4.90884522], ANC[.84827], AUDIO[15.714335], AVAX[.02613256], BNB[0.00343511], BOBA[.1929562], BTC[0.00000001], BTC-2020122510], COPE[247.9048422], CREAM[0.19644485], CREAM-2020122510], CRV[8.2176465], DEFI-PERP[0], DOGE[19.595979], DOT-PERP[0], ENJ[.460525], ETH[0.00037582], ETH-2020092510], ETH-PERP[0], ETHW[0.00037582], EUR[1060.57], FIDA[7312687], FTT[3.65201498], GRT[1.87070175], KNC[.042182], LINK[1.1168344], LTC[0.0701553], MID-2021032610], MID-PERP[0], OMG[2.0117339], PERP[2.9461168], RAMP[5008.076418613], RAY[2.89752928], REN[8.0047336], RNDR[0.04319073], RUNE[2.34593992], SHIT-PERP[0], SNX[0.26912456], SOL[0.00051999], SRM[2.65333617], SUSHI[0.05119023], TOMO[.00519881], TRX[3499], USD[23.40], VELO[4.61236610], USD[969.13], UST[31.3081.53], WAVE[1.30877094], XRP[18.05], YFI[0.00013490], ZRX[1.44220352] | | OMG[.192956], YFI[.00099] |
| 00267749 | | ALTBULL[11.446], BAND[.04520625], BNB[.00823696], BTC[0], BULLSHIT[67.875191], COIN[.00915467], DAI[.06679074], DOGE[1], ENS[7.668466], ETHBULL[1.70883016], FTT[.072935], FTT-PERP[0], HXRO[.76079], LUNA2[0.00003787], LUNA2_LOCKED[0.00008836], LUNC[.000122], MAPS[.9069], SOL[.0125], SUSHI[62.65340042], SUSHIBULL[193384094343.42977], USD[0.76], USDT[0.76523009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267752 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC[4.54804617], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210826[0], ETH-PERP[0], ETHW[0.00047424], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (370723160157297675/The Hill by FTX #44139)[0], NFT (482573487044997332/FTX AU - we are here #2080)[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-20210326[0], SOL[0.00000001], SOL-PERP[0], SRM[4.11799433], SRM_LOCKED[153.35007092], SRM-PERP[0], STEP-PERP[0], SUN[0.00095529], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[102.10], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | ETH[1.17637] |
| 00267806 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMB[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0.00000001], CRV[1.26010962], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH[0.01900005], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00106308], EUR[0.10], FTM-PERP[0], FTT[155.38029112], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0.00000002], GMEPERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[0.00078737], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (369252063290810465/Netherlands Ticket Stub #157)[1], NFT (383254282391702840/Austria Ticket Stub #98)[1], NFT (384047030513814/FTX Swag Pack #9 (Redeemed))[1], NFT (400622156666406666/FTX EU - we are here #17055)[1], NFT (465822030335654362/FTX Crypto Cup 2022 Key #115)[1], NFT (466538581437735940/FTX AU - we are here #1732)[1], NFT (471823256882464441/Belgium Ticket Stub #398)[1], NFT (488055311664715053/FTX EU - we are here #69769)[1], NFT (538273853010767088/FTX AU - we are here! #58024)[1], NFT (543591457255033253/Monaco Ticket Stub #64)[1], NFT (548427890814126048/FTX EU - we are here! #1733)[1], OP-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.34996226], SRM_LOCKED[72.06145695], STETH[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEBWIN[1903.6665], TRX[0.00001800], TRX-PERP[0], USD[1.23], USDT[0.00000003], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00267827 | | BIDEN[0], BNB-0325[0], BNB[8.33004165], BTC-0325[0], BTC[0.52966089], BTC-20201225[0], BTC-20210326[0], DOT-0325[0], DOT[535.3026765], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH[5.14659875], ETHW[1.54538567], FTT[270.0006], LUNA2[0.01094520], LUNA2_LOCKED[0.02553881], LUNC[2383.34191665], SOL[151.53997467], TRUMP[0], TRX[0.00007], USD[72290.15], USDT[0.00005.0025], XRP[4000.02] | Yes | |
| 00267852 | | BLT[.99014545], BTC[0.00001593], BULL[0], COMP[0.00000001], DOT-PERP[0], ETH[0.00056274], FIDA[.97262775], FIDA_LOCKED[0.70442223], FTT[1.573145], RAY[1.56197834], SOL[1230.84238104], SRM[0.94685119], SRM_LOCKED[656.52592561], TRX[0.00003], USD[542.86], USDT[1.51780852] | | |
| 00267863 | | DMG[.0092], DOGE[3], ETH[.0000531], ETHW[.0000531], FTT[.960618], SOL[.01948864], SRM[1.28146474], SRM_LOCKED[49.61448835], TRX[.000005], USD[0.29], USDT[0.69144835] | | |
| 00267867 | | AVAX[0], BNB-PERP[0], BTC[0.00074156], BTC-PERP[0], CREAM-PERP[0], ETH[10.15000000], ETH-PERP[0], FTT[25.31724711], LINK-PERP[0], LUNA2[15.52133329], LUNA2_LOCKED[36.21644434], MKR[0], PAXG-PERP[0], SOL[527], SOL-PERP[0], STETH[0], SUSHI-PERP[0], UNI-PERP[0], USD[7693.79], USDT[0], XAUT-PERP[0] | | |
| 00267879 | | 1INCH[47.81717475], 1INCH-PERP[0], AAVE[0.59956620], AAVE-PERP[0], ADA-PERP[0], AGLD[.098875], AGLD-PERP[0], ALGO-PERP[0], ALICE[4325.520168], ALICE-PERP[0], ALPHA[97.506365], ALPHA-PERP[0], AMPL[0.02495629], ANC-PERP[0], APE[.06318933], APE-PERP[0], APT[1.09105], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[34.90222], AUDIO-PERP[0], AXS[2.47228452], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00183880], BCH-PERP[0], BNB[0.45867937], BNB-PERP[0], BNT-PERP[0], BOBA[.09418], BSV-PERP[0], BTC[103.41870806], BTC-PERP[0], BTT-PERP[0], CBE[.747098], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHZ[0.01253521], CHZ-PERP[0], CLV-PERP[0], COMP[0.01446322], COMP-PERP[0], CRO-PERP[0], CRV[.00076208], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[1928.7911975], DOGE-PERP[0], DOT-PERP[0], DYDX[.0287525], DYDX-PERP[0], EGLD-PERP[0], ENJ[67.330605], ENJ-PERP[0], ENS[3.90888365], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.60098294], ETH-PERP[0], ETHW[0.20084974], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[185.522065], FTM-PERP[0], FTT[10817.15814504], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[97.88831432], GMT-PERP[0], GODS[.00760876], GRT-0048949], GRT-PERP[0], GST-0930[0], GST[2.01252180], GST-PERP[0], HBAR-PERP[0], HNT[.009272], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT[3000.12], KILT-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0.05074068], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0.03791], LEO-PERP[0], LINA[.962825], LINA-PERP[46150], LINK[14.70866264], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNA2-PERP[0], LUNC[.0105886], LUNC-PERP[0], MANA-PERP[0], MASK[10.34337091], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (504223894841963053/Magic Eden Pass)[1], OKB-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.00555125], PERP-PERP[0], RAY[21.073844], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.5852], SAND-PERP[0], SC-PERP[0], SHIB[10816215.04953972], SHIB-PERP[0], SLP-PERP[0], SNX[.399999999], SOL[.010963], SOL-PERP[0], SOS-PERP[0], SPELL[13349.45972267], SPELL-PERP[0], SRM[22.03413992], SRM_LOCKED[12406.96267615], SRM-PERP[0], STX-PERP[0], SUSHI[0.34575311], SUSHI-PERP[0], SXP[.081923], SXP-PERP[0], THETA-PERP[0], TLM[.236475], TLM-PERP[0], TRU[.14572069], TRU-PERP[0], TRX[100.001126], TRX-PERP[0], UNI[0.05400532], UNI-PERP[0], USD[1956913.79], USDT[427.78643032], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00005312], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267898 | | BNB[0], ETH[0], ETHBULL[0], EUR[0.00], LINKBULL[0], LUNA2[0.00500198], LUNA-PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00267902 | | BEAR[.0221655], BTC[0.00008833], BTC-PERP[0], BULL[0.87698423], DOGE[2.06034665], DOGE-PERP[0], ETH[0], ETHBULL[0.00008164], ETH-PERP[0], FTT[30.63270118], SHIB[8000000], SHIB-PERP[0], SOL[76.07110227], SRM[214.9112265], SRM_LOCKED[7.4004302], TRX[0.000005], USD[3.22], USDT[14396.43552928], XRP[1.5765558], XRP-PERP[0] | | DOGE[2.001359] |
| 00267903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.30001633], LUNA2_LOCKED[5.36670478], LUNC[832832.768477], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-17.59], USDT[135.79000004], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267905 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20200904[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.97031359], SRM_LOCKED[4.75035592], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[0.00990420], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00267908 | | BTC[0], FTT[0.16591269], SRM[5.79740016], SRM_LOCKED[31.94836032], USD[0.00], USDT[0] | | |
| 00267915 | | ATLAS-PERP[0], BTC[0.00006804], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0001208], FTM-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], SRM[.70168151], SRM_LOCKED[11.04462343], TRX[.000779], USD[0.00], USDT[0] | | |
| 00267921 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[127.45322], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHW[.00442305], ETHW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000022], LUNA2-PERP[0], LUNC[10000.001988], LUNC-PERP[0], MEDIA-PERP[0], MER[.874208], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.44688001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNY[.999893], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[370.7403], TRX[.00001], USD[0.15], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00267922 | | SRM[2.99086037], SRM_LOCKED[3.1944977], USD[-1.40], USDT[2.95], USDT-PERP[0] | | |
| 00267925 | | BTC-PERP[0], ETHW[.00019324], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003404], MER[.2213], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00267932 | | BNB[0.00736692], ETH-PERP[0], FTT[38.74667301], OXY[105235.09541965], OXY_LOCKED[586149.90458035], SRM[9.40028133], SRM_LOCKED[35.90986054], SUSHI[0.24681787], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[20993.44943465], TRX[.000001], USD[0.35], USDT[0] | | |
| 00267940 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MYC[9678.064], RAY-PERP[0], SOL[0.00563343], SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.51], USDT[0] | | |
| 00267945 | | ETC-PERP[0], FIDA[.32146798], FIDA_LOCKED[.24929978], FLOW-PERP[0], HIGHT[.036301], LTC-PERP[0], RAY[.09889586], TOMO-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00267951 | | FTT[.279], SRM[1.24479026], SRM_LOCKED[4.75520974], USD[5.00] | | |
| 00267964 | | FTT[.02], SOL[0], SRM[1.48545631], SRM_LOCKED[4.92874765], USD[0.00], USDT[0] | | |
| 00267966 | | BTC[0.01054564], CEL[0], COMP[0], DAI[0], DYDX[0], ETH[0.14700000], ETHW[0.14700000], FTT[26.53005478], SHIT-PERP[0], SOL[0.03445234], SRM[2.8742244], SRM_LOCKED[08539198], UNI[0], USD[1.76], USDT[0], XRP[21.25522369] | | XRP[20.382952] |
| 00267974 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[6.63584], AVAX-PERP[0], AXS-PERP[0], BLT[.9], BNB-20211231[0], BTC[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-20211231[0], DOGEBEAR2021[.0009286], DYDX[.01], ETH[.0010595], ETH-20210625[0], ETH-20211231[0], ETHBULL[.00003411], ETH-PERP[0], ETHW[0.00092957], ETHW-PERP[0], FTT[0], GALA-PERP[0], HGET-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINKBULL[.007032], MEDIA[.002748], MER[3.76416], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (370828887643609470/NFT)[1], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[-76.34], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[0369780], SRM-PERP[0], SUSHI-20210426[0], SUSHIBULL[2903000], TRX[.9434], USD[2522.40], USDT[0.40609621], XRP-PERP[0], YFII[0], YFI-20210625[0] | | |
| 00267977 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00017952], BTC-PERP[0], CELO-PERP[750], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT-PERP[0], HT[0], ICP-PERP[0], LINK[0.17117649], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00774130], LUNA2_LOCKED[0.1806305], LUNC[1685.686084], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[0211.84678468], REEF-PERP[57000], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[060609], TOMO-PERP[0], TRX[.0066009], UNI-PERP[0], USD[-465.88], USDT[206.94434926], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267987 | | BNB[.00002993], FTT[0.13172044], SOL[.00103438], SRM[.84954888], SRM_LOCKED[4.8430854], USD[1.19], USDT[1.57959310] | | |
| 00267991 | | APE-PERP[0], ATLAS[0.582], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.0958], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.41645104], SRM_LOCKED[.17451062], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.97], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00268023 | | ADA-PERP[0], ETH[.00000002], FTT[.0875232], FTT-PERP[0], GODS[.05852412], HT[0.13069482], MEDIA[.00931], MER[.116992], OXY[.663618], RAY-PERP[0], SLRS[.2806], SOL[.006298], SRM[.62365335], SRM_LOCKED[2.37634665], TRX[.00082], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268041 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], FTT[0.28907750], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA[.00000002], NVDA_PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[5.98731764], SRM_LOCKED[87.93239648], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[37.01], USDT[52396.57608765], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00268054 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000806], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000039], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[.00000001], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0.00000003], SRM_LOCKED[1.00000151], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00268059 | | SRM[3.24957746], SRM_LOCKED[4.75042254], USD[6.86] | | |
| 00268064 | | 1INCH-PERP[0], ADABULL[0.01581883], ALCX-PERP[0], AMPL-PERP[0], ATOM[.07], ATOM-PERP[0], AVAX-PERP[0], BTC[.0512], ETH[.00018406], ETH-PERP[0], ETHW[0.99518405], FTT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTCBULL[33.386613], LUNA2[12.59787297], LUNA2_LOCKED[29.39503692], LUNC-PERP[0], SOL[.008], SUSHIBULL[2885.27889], TRXBULL[.40.211832], UNI-PERP[0], USD[5864.05], USDT[.0097] | | |
| 00268075 | | AMPL[0.06726663], BTC[0], DAI[.05524909], ETH[-0.00000001], LUNA2[0.00353223], LUNA2_LOCKED[0.00824187], LUNC[.007426], OP-PERP[0], TRX[.000004], USD[42.88], USDT[0], USTC[.5] | | |
| 00268079 | | BNB-PERP[0], FTM[1000], FTT[0.14831578], ICP-PERP[0], MER[0], SRM[1000.15980581], SRM_LOCKED[2.09805856], TRUMP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268080 | | BLT[.40877449], FTT[0.02161127], LUNA2[0.08248700], LUNA2_LOCKED[0.19246968], LUNC[17961.72], SOL[0.00949800], USD[0.00], USDT[0] | | |
| 00268091 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00003506], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[-0.00038676], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00038676], FIL-PERP[0], FTT[0982159], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00451484], SOL-PERP[0], SRM[22.50145713], SRM_LOCKED[85.73854287], SUSHI-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00268103 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.13858411], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[2.07663711], BTC-MOVE-0526[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[43469.15211], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00074152], ETH-PERP[0], FLM-PERP[0], FTM[.4463372], FTM-PERP[0], FTT[1.97476990], FXS[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[1.19], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00373178], SOL-PERP[0], SRM[14.84940172], SRM_LOCKED[111.40427006], SRM-PERP[0], STMX-PERP[0], TRX[.000347], UNI-PERP[0], USD[303.53], USDT[411.78318668], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268104 | | 1INCH[4426.99777262], BTC[.00482353], BULL[0], COPE[2627.963586], DEFIBULL[0], ETHBULL[0], EUR[0.00], FTT[30.0821063], LINK[700.67175978], LINKBULL[0], RAY[266.03673148], SNX[13.61421367], SOL[106.9168635], SRM[615.04293254], SRM-PERP[0], SUSHI[1452], SXP[2209.64646438], USD[1393.20], XRPBULL[0], YFI[.01147252] | | |
| 00268110 | | BTC[0], BTC-PERP[0], FTT[.614595], KIN[1], LUA[.09072838], MOB[.00000001], SRM[4.03733239], SRM_LOCKED[13.71900344], TRX[.000003], USD[289.94], USDT[0.22000000] | | |
| 00268130 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.05934297], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[56080.20155], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10841570], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02566784], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.78743069], LUNA2_LOCKED[8.83734527], LUNA2-PERP[0], LUNC[824721.66], LUNC-PERP[0.00000004], MANA[.475135], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NFT (3214373368675695721/FTX Swag Pack #437)[1], NFT (491632166810332551/FTX Swag Pack #121)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.453275], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2136.9911675], SOL-PERP[0], SRM[43.89424444], SRM_LOCKED[587.72305811], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15016.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00268138 | | BCH[0], BNB[0.00015684], BTC[1.55217265], BULL[0], DOGE[.293816], ETH[0.00089731], ETHW[25.76561140], FTT[23.92036534], LINK[0], LTC[0.00870408], LUNA2[0.05183416], LUNA2_LOCKED[0.12094638], LUNC-PERP[0], MATIC[0], MKR[0], RSR[0], RUNE[1084.63094276], SOL[0.01547044], SRM[6922.4547266], SRM_LOCKED[65.31938948], SUSHI[751.29514079], SXP[31020.84066607], UNI[0], USD[2.73], USDT[185.43573412], XRP[0], YFI[0.23388073] | | SUSHI[750.978978], TRX[30893.391831] |
| 00268142 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0.00009742], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.00031021], FTT-PERP[0], LINKBULL[0], LUNA2[0.31663675], LUNA2_LOCKED[0.73881909], LUNC[68948.32], MATIC-PERP[0], NEAR[.09], SOL[.00222], SOL-PERP[0], THETABULL[0], TONCOIN[.018733], TONCOIN-PERP[0], SOL[4551.52], VETBULL[0], XRPBULL[0], XTZBULL[0] | | USD[0.01] |
| 00268170 | | BNB[0], MATIC[0], SRM[.09026643], SRM_LOCKED[.34394917], TRX[.000014], USD[0.07], USDT[0.00785400], USDT-PERP[0] | | |
| 00268174 | | ETH[0.07021363], FTT[.0718293], SRM[.21860466], SRM_LOCKED[21.63819043], USD[0.30], USDT[144.56578436] | Yes | |
| 00268177 | | ETH[0], FTT[0], SRM[.0000468], SRM_LOCKED[0.0090443], USD[0.00], USDT[1.87191521] | | |
| 00268184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN[.000001], AMZNPRE[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00301451], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100.05263636], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00157364], LUNA2_LOCKED[0.00367183], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[37.93572436], SRM_LOCKED[3829.43403103], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[20.75], USDT[0.00000002], USTC[.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268208 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OXY[0], RAY-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-20210625[0], SRM[.00745986], SRM_LOCKED[.03199398], SXP-20200925[0], USD[0.00], USDT[0] | | |
| 00268210 | | DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], FTT[780.02981173], SRM[119.36165235], SRM_LOCKED[563.42530233], USD[0.08], USDT[0.00227557] | | |
| 00268218 | | ETHW[51.484], FTT[155.771772], MER[16.99144], NEAR[498.6005], RAY[494.66378963], SLRS[1080.9043], SOL[.00645335], SRM[4008.8875784S], SRM_LOCKED[102.37370967], SXP[3107.6765526], TRX[16899.643189], USD[663.50], USDT[317.43260696] | | |
| 00268226 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009385], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.934883], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.6], RAY[1.39185], REN[.23185], ROOK[.00130656], ROOK-PERP[0], SOL-PERP[0], SRM[85.21753595], SRM_LOCKED[323.38499817], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[113.01.00000001], XTZ-PERP[0] | | |
| 00268237 | | BAL[.00378552], FTM[0], KNC[.03692], NFT (32505430270474941S/Austria Ticket Stub #1178)[1], SRM[6.31440056], SRM_LOCKED[.23126014], TOMO[.07619], TRX[.000003], UBXT[.2083799], UBXT_LOCKED[193.92662382], USD[28.17], USDT[0.00000001] | | |

FTX Trading Ltd.

Case 1:23-md-Case 1:23-md-03076-KMM Document 629-1 Entered on FLSD Docket 01/23/24 Page 678 of 789    Page 689 of 789    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268245 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-1230[-175.93], AAVE[175.00000002], AAVE-20201225[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[-4578208], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[4456265], ALGO-20200925[0], ALGO-20201025[0], ALGO-20210325[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[-38731.27], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210625[0], ATOM[38400.74512310], ATOM-PERP[0], AVAX-1230[-24347.2], AVAX-20201225[0], AVAX-20210924[0], AVAX-20211231[0], AVAX[-3511.76763576], AVAX-PERP[24716.6], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-1230[-6140.471], BCH-20201225[0], BCH-20210924[0], BCH[6144.44920000], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[-4692.67], BSV-20201225[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[4879.51000000], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM[978.0525147], CREAM-PERP[-8027.99], CRO-PERP[0], CRV[0000001], CRV-PERP[0], DAI[0.00000001], DEFI-0325[0], DEFI-0630[0], DEFI-1231[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-0930[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211210[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0630[0], DOT-1230[0], DOT-20201231[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-1544678.3], EOS-20200925[0], EOS-20210625[0], EOS-PERP[1543400.9], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[15318.3], EXCH-0624[0], EXCH-1230[-30.425], EXCH-20201225[0], EXCH-20210325[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0.62500000], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[21458.03935792], FTT-PERP[0], GBTC[0], GME-20210326[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-20200925[0], HT-PERP[0], KIN-PERP[0], LEND-20200925[0], LINK-0930[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LOOKS-PERP[0], LTC[0], LTC-0930[0], LTC-1230[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2-LOCKED[2.60674054], LUN[0.00000001], LUNC-PERP[0], MATIC[0.00000002], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-1230[150], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[-149.774], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-1230[-3529.13], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[3478.52], OMG[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[29947.212539], POLIS-PERP[-29847.2], RAY[0], RAY-PERP[0], REAL[.00000001], REN[1774575.59706257], REN-PERP[-1774500], RNDR[48134.622014], RNDR-PERP[-483593.1], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[-63101.52], SOL-20210924[0], SOL[63070.93946661], SOL-PERP[0], SRM[215.41229922], SRM_LOCKED[22405.76975801], SRM-PERP[0], SUSHI[1056.42628232], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[18562.82898], TRU-20210326[0], TRU-PERP[-1862207], TRX[0], TRX-0930[0], TRX-20201225[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-PERP[0], USDT[0431132.0000001], USTC-20210325[0], USTC-PERP[0], VET-PERP[0], WBTC[0], WSB-20210326[0], XLM-PERP[0], XRP[0.00000002], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-PERP[0], YFI-1230[-1.685], YFI[3.17871644], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | ATOM[20000] |
| 00268258 | | BTC[0.00000946], BTC-PERP[0], DOGE[.000005], ETH[0], ETHBULL[0], EUR[0.00], FTT[204.78054066], SRM[4.7160749], SRM_LOCKED[22.66145742], USD[84846.49], USDT[0] | | |
| 00268260 | | AMPL[0.02551656], DMG[.0993335], FIDA[.40956179], FIDA_LOCKED[.43328733], FTT[.04355189], GRT[499.905], LINK[.09468], MEDIA[.005167], MTA[.973523], SRM[21.12439985], SRM_LOCKED[70.26415535], SUSHI[.488505], SXP[.9335], TRX[.00001], UBXT[401.19005694], USD[0.00], USDT[0] | | |
| 00268280 | | BAO[987.972], BAO-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.75509857], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DAI[.06819976], DOGE[0], DOGE-PERP[0], ETH[0.00002610], FTT[25], FTT-PERP[-.25], LINA[9.73616], LINA-PERP[0], LUNA2[546.52110544], LUNA2_LOCKED[1275.21591317], LUNC[224484.35158637], LUNC-PERP[0], PAXG[0.00063624], PAXG-PERP[0], SRM[148302.07952532], SRM_LOCKED[332.64002537], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[69829.3], TRX[.00000002], USD[96504.69], USDT[1.9789871], USDT-20210326[0], USDT-PERP[0] | | |
| 00268298 | | BICO[.13479112], BTC[0.00008100], BTC-PERP[0], CLV-PERP[0], DAI[0], ETH[0.26005066], ETHW[0.00168372], FTT[3155.10922190], FTT-PERP[0], IMX[.0712301], MEDIA[.003181], NFT [3969747416365416255/FTX EU - we are here! #158958][1], NFT [4082163179713373481/qbka #1][1], NFT [4688657784594299941/FTX EU - we are here! #158838][1], NFT [4765871966557766513/FTX EU - we are here! #44488][1], NFT [4895332567728371072/FTX EU - we are here! #15872][1], NFT [5690584357381169965/FTX Crypto Cup 2022 Key #5125][1], SKL[32946.15624333], SOL[0.02942328], SRM[.00254539], SRM_LOCKED[.00973241], TRX[.000004], USD[1356.03], USDT[0.59361013], XRP[0] | Yes | |
| 00268307 | | AMPL-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-20200925[0], COMP-PERP[0], ETH[0], FTT[1.885361], MTA-20201225[0], MTA-PERP[0], SRM[.23025854], SRM_LOCKED[.77926783], USD[6416.44], USDT[0] | | |
| 00268308 | | SRM[.18036901], SRM_LOCKED[.68742911] | | |
| 00268315 | | AMPL-PERP[0], APE-0930[0], APE-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BIT[5.6938], BNB[226.2995], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00015869], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00015868], FLOW-PERP[0], FTM-PERP[0], FTT[.09917154], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[.01085532], LUNA2_LOCKED[0.02536576], LUNC[0.00130073], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[111729], TRX[.000866], TRX-0930[0], TRX-PERP[0], USD[84241.91], USDT[4.61069206], USTC[1.53677492], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00268317 | | BTC-PERP[0], CEL-PERP[0], DOGE[10], ETH-PERP[0], FTT[.082631], GMT-PERP[0], GST-PERP[0], OP-PERP[0], ROOK[.00071106], SNX-PERP[0], SOL-PERP[0], SRM[.89542336], SRM_LOCKED[.58721032], TOMO[.0871669], TRX[.000001], UNI-PERP[0], USD[0.60], USDT[0.0709596] | | |
| 00268328 | | ASD-PERP[0], ETH[0.00080126], ETHW[0.00080126], FTT[0.00378385], HT-PERP[0], LUNA2[0.0000029], LUNA2_LOCKED[0.00000609], LUNC[.0650514], TRX[.000009], USD[0.01], USDT[0.03668155] | | |
| 00268337 | | BTC-20200925[0], BTC-PERP[0], DOGE[.7242], ETH[0], ETH-20200925[0], LUNA-PERP[0], SOL-PERP[0], SRM[1.0183663], SRM_LOCKED[0.3726664], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00268344 | | FTT[.06185], SRM[1.25191232], SRM_LOCKED[4.74808768], TRX[.000001], USD[0.82], USDT[0] | | |
| 00268361 | | SRM[.00262611], SRM_LOCKED[0.0993442], TRX[.00001], USD[0.00], USDT[0] | | |
| 00268367 | | ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.06906574], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.33760673], SRM_LOCKED[2.0674343], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], TOMO[.07467387], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00268369 | | BTC[1.48739092], BULL[0.00000006], DOGE[0], ETHBULL[0.00000001], SRM[7.49272096], SRM_LOCKED[269.8371262], USD[416966.02], USDT[0.00000001] | | |
| 00268376 | | BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[.078], FTT[0.12885817], LUNA2[0.00272582], LUNA2_LOCKED[0.00636024], LUNC[.004043], USD[-73.03] | | |
| 00268405 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.15191000], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.80170347], SRM_LOCKED[36.11174463], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 00268428 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058346], USD[0.02], USDT[0], XRPBEAR[0], XRPBULL[1457.15000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268430 | | ANC[0], BNB[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000004], LUNC[0.00387113], NFT [3538971107630611956/FTX EU - we are here! #1271][1], NFT [5015342798855337570/FTX EU - we are here! #1346][1], SLRS[0], SOL[0], TRX[0.00000000], USD[0.00], USDT[0.00000006] | | |
| 00268436 | | ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], AMD-0624[0], AMPL[0], ATOM-PERP[0], AVAX[.10175228], BADGER[0], BAL-PERP[0], BTC[0.00006571], BTC-0325[0], BTC-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DOT[.0011], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DOT-20201231[0], ETH[0.00169566], ETH-0325[0], ETH-0624[0], ETH-20200925[0], EXCH-20210326[0], EXCH-20210625[0], FTT[25.31840346], LINA-PERP[0], LOOKS-PERP[0], LUNA2[.00469368], LUNA2_LOCKED[0.01095192], LUNC[1022.05889], MATIC-PERP[0], MID-0325[0], MID-1230[0], MID-20210326[0], MID-20210625[0], PAXG[0.00084286], PRIV-20210625[0], PRIV-20210924[0], SHIT-0325[0], SHIT-0624[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SUSHI-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20211231[0], USD[0.00], USDT[0.04507197], VET-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00268440 | | GBP[0.00], LUNA2[0.91992355], LUNA2_LOCKED[2.14648828], LUNC[200315.29], MANA[576], MER[628.5597], RAY[1069.59990894], RUNE[0], SOL[.01], TRX[.00004], USD[0.04], USDT[26.90912706] | | |
| 00268448 | | BTC[0], DAI[.00000001], FTT[0.69040064], SOL[0], SRM[.01006344], SRM_LOCKED[0.3851476], USD[1.22], USDT[7.03219446] | | |
| 00268463 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-20201130[0], BTC-PERP[0], DMG-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], REN-PERP[0], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634645], SUSHI-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00268467 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00040664], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[146.70015605], ETH-PERP[0], ETHW[.00015605], FTT[0.08160344], FTT-PERP[0], FXS-PERP[0], LDO-PERP[0], LOOKS[0.88464658], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX[0.08044757], SNX-PERP[0], SOL-PERP[0], SOL[2474.31], SOL-PERP[0], SRM[842.90767397], SRM_LOCKED[13834.51585051], SUSHI-PERP[0], USD[23264.81], USDT[134411.65637931], USTC[.93797], WAVES-PERP[0], WBTC[0.00000445], YFI-PERP[0] | | |
| 00268473 | | AVAX[1.53730669], AXS[1.00513958], BAL-PERP[0], BTC[0.14296002], COMP[0.4], CRV[0], DOGE[0], ETH[0.21152746], ETH-PERP[0], ETHW[2.20110801], FTT[40.55851653], LINK[25.04205029], LINK-PERP[0], LUNA2[0.00187342], LUNA2_LOCKED[0.00437131], LUNC[0.74858130], MATIC[443.54772624], NFT [3981212396657959590/The Hill by FTX #40095][1], SNX[20.81432872], SOL[15.98357700], USD[0.77], USDT[0.96005960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268478 | | ALTBULL[504], BNB[0], BTC[0], BULL[0], DMGBULL[373464.003], DOGEBULL[0], ETHBULL[0], FTT[0.04792338], LUA[.05676], LUNA2[0.01521222], LUNA2_LOCKED[0.03549518], LUNC[3312.49336], SOL[0], USDT[0.00000001], ZECBULL[28994.18] | | |
| 00268487 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2], LINK-PERP[0], SHIT-PERP[0], SRM[.0015539], SRM_LOCKED[3.53858567], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00268488 | | 1INCH-PERP[0], ADA-20210625[0], ADABEAR[27291538], ADA-PERP[0], ALGOBEAR[9233802], ALGOBULL[2900000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBEAR[6693], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[296.99], BNBBEAR[27984362.18], BNB-PERP[0], BSVBEAR[169.966], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGEBEAR[499900], DOGEHEDGE[.0983], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBEAR[277169.26], ETC-PERP[0], ETH-20210924[0], ETHBEAR[826655.6], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[9.993], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[10183212], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[30.97834541], LUNA2_LOCKED[72.28280595], MANA-PERP[0], MATICBEAR[4990000], MATICBULL[2000], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFRX-PERP[0], OKBBEAR[3098.53], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX[.09918], RAY-PERP[0], REEF[16.311], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[389720], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHIBEAR[71684.6], SUSHI-PERP[0], SXPBEAR[1190160], SXP-PERP[0], THETABEAR[709858], THETA-PERP[0], TOMOBEAR[5996800], TOMO-PERP[0], TRX[.00042601], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-27.47], USDT[352.51279825], USDT-PERP[0], VETBEAR[2098.53], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[159888], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268525 | | DOT[.03994157], LTC[.00568062], SRM[269.51345199], SRM_LOCKED[5.26275731], TRX[.001427], USDT[0.20048401] | | |
| 00268529 | | ALCX[53.794], CEL-PERP[0], FTT[150], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009083], TRX[.001555], USD[0.01], USDT[8971.34000000] | | |
| 00268534 | | BTC[0], BULL[0], ETH[3.89093455], ETHBULL[0], ETHW[3.89093455], FTT[0.00000001], NFT [307620717247788477/Marsper Holliday Collection Star #4][1], SOL[0], SRM[142.22764646], SRM_LOCKED[791.27343869], USD[4554.42], USDT[0.00000011], XLMBULL[0] | | |
| 00268547 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.17228755], SRM_LOCKED[1.4867609], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268575 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01182976], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.40349211], SRM_LOCKED[22.37402867], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268586 | | CLV[.023789, HMT[.70166666], ICP-PERP[0], IMX[.01333333], LUNA2[0.00064003], LUNA2_LOCKED[0.00149341], REAL[234.958], SOL[.0079], TRX[13480.386433], USD[2557.59], USDT[3.81384368], USTC[.0906] | | |
| 00268596 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000907], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211233[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WBTC[0.00000085], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00268608 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.00037392], LUNA2_LOCKED[0.00087249], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], USTC[.052931], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268640 | | ATOM-PERP[0], BTC-PERP[0], DMG[.06837], ETC-PERP[0], ETH-PERP[0], ETHW[0.10552928], FTT[.03484998], HNT-PERP[0], SOL-PERP[0], SRM[.01497635], SRM_LOCKED[.05694587], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[13081.178087], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00268647 | | AAVE[.0020793], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC[27.24442177], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00106089], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH4-20210924[0], ETH-PERP[0], ETHW[0.00106088], FTM-PERP[0], FTT[150.05456072], GME-20210326[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0135766], SOL-PERP[0], SRM[152.31365993], SRM_LOCKED[756.59520567], SUSHI-PERP[0], TRUMP[0], UNI[.05], UNI-PERP[0], USD[32.21582025], YFI-20210625[0], YFI-PERP[0] | | |
| 00268659 | | BULL[0], ETH[0.96980600], ETHBULL[0], FTT[0], MKR[.00000001], SOL[0], SRM[5.778449], SRM_LOCKED[21.26474425], USD[1.50], USDT[0] | | |
| 00268664 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[173.79755103], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1584.72418749], ETH-PERP[0], ETHW[14.31924835], FIL-PERP[0], FTT[25.23168889], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[127.3592738], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT [522955629859745877/Zoey #1][0], PAXG[.00001001], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[19.06079642], SRM_LOCKED[79.9344568], SRM-PERP[0], SUN[49.409], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[291], UNI-PERP[0], USD[-770367.88], USDT[0.00865396], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268666 | | FTT[.03915549], GRT[312.94679], HGET[50], SRM[4.49051251], SRM_LOCKED[14.26436849], SUSHI[.4601], UBXT[10000], USD[0.61], USDT[0.53782620] | | |
| 00268667 | | AMPL-PERP[0], BIDEN[0], BTC[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATH[.0264], SRM[2.17708066], SRM_LOCKED[11.19597516], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00268685 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CLV-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00060883], ETH-PERP[0], ETHW[0.00060883], FIDA[.0617], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04855], FTT-PERP[0], HGET[.0426], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.88717554], SRM_LOCKED[87.94888132], SRM-PERP[0], TLM-PERP[0], TRUMP[0], TRUMP_TOKEN[1360.5], TRU-PERP[0], UNI-PERP[0], USD[-1.56], USDT[0.00591192] | | |
| 00268688 | | EMB[2.993], FTT[0.09812079], SRM[.83360794], SRM_LOCKED[.03041032], TRX[.000001], USD[0.01], USDT[0] | | |
| 00268698 | | FTT[.02727], LUNA2[0.00132105], LUNA2_LOCKED[0.00308247], LUNC[.003608], MATH[10], SRM[6.0519658], SRM_LOCKED[0.03804218], TRX[.000001], USD[0.01], USDT[0.59112500], USTC[.187] | | |
| 00268699 | | ETH[0], FTT[0], SRM[.000812], SRM_LOCKED[0.0804745], USD[8.12], USDT[0] | Yes | |
| 00268701 | | FTT[.092932], RAY[.349396], RAY-PERP[0], SOL[.00885423], SOL-PERP[0], SRM[.30985783], SRM_LOCKED[0.20598899], USD[0.00], USDT[0.98356714], XRP[.8694] | | |
| 00268727 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT[0.21819404], HNT-PERP[0], KNC-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.91339163], SRM_LOCKED[.05878513], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.00], USDT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268728 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX[2403.32704], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09898000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[72.51631189], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000017], USD[0.00], USDT[386.99450215], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268734 | | 1INCH-20210326[0],1INCH[37], 1INCH-PERP[864], AAVE[.58], AAVE-PERP[0], ACB[208.8], ADABULL[492.96643886], ADA-PERP[0], AKRO[13986], ALGO[200.825594], ALGOBULL[47868443.3], ALGO-PERP[0], ALICE[.0699688], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.9906988], APT-PERP[0], ATLAS[36399.70124], ATOM[4.7957514], ATOMBULL[13316.922], AUD-PERP[0], AURY[38], AVAX[.0], AVAX-20211231[0], AVAX-PERP[0], AXS[4.2], AXS-PERP[0], BADGER-PERP[0], BAL[25.89], BAND-PERP[0], BCHBULL[44009.74], BICO[504.997284], BIT-PERP[0], BNB[.06], BNBBULL[21.04322323], BNB-PERP[0], BTC[20.03554767], BTC-PERP[.2339], BULL[0.00053089], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[3.9636], COMP-PERP[0], CRC[499.9961], CRO-PERP[0], CRV[29], CRV-PERP[467], DASH-PERP[0], DFL[2609.9806], DODO-PERP[0], DOGE[374], DOGEBULL[272.20684400], DOGE-PERP[0], DOT[8.8], DOT-PERP[0], DYDX[43.84], ENJ-PERP[0], ENS-PERP[0], EOSBULL[2339969.7554], EOS-PERP[0], ETCBULL[43.798168], ETC-PERP[0], ETH[0.03158720], ETHBULL[2.08176300], ETH-PERP[0], ETHW[.0244], ETHW-PERP[0], EUR[103.05], FIL-PERP[0], FLM-PERP[0], FRONT[188], FTM[496], FTM-PERP[0], FTT[31.42765921], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[8757105.567796], GRT-PERP[0], HNT[23.2], HNT-PERP[0], HTBULL[0], IBVOL[0], ICP-PERP[0], IMX[33.5], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[9.19], LDO-PERP[0], LINA-PERP[0], LINK[29.4], LINKBULL[651.49654000], LINK-PERP[0], LTC[12.00], LTCBULL[27726336.056], LTC-PERP[0], LUNA[21.15034937], LUNA2-LOCKED[0.68414853], LUNC[220749.32], LUNC-PERP[0], MANA[56], MANA-PERP[0], MATIC[10.9], MATICBULL[3.56358840], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[842.3983898], RAY[107], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[29000000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.42], SOL-PERP[0], SOL[9.89], SOS-PERP[0], SPELL-PERP[0], SRM[4.08.986808], SRM-PERP[401], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210322[0], TBTCBULL[66.9730634], TLM[34137], TLM-PERP[0], TOMO-PERP[0], TONCOIN[37.6], TONCOIN-PERP[0], TRU-PERP[0], TRX[.399973], TRXBULL[1694.01898], UMEE[1220], UNI[57.842725], UNI-PERP[0], UNISWAPBULL[2.14669261], USD[-514.42], USDT[14.61776636], VETBULL[3886.89572], VET-PERP[0], WAVES-PERP[0], XLMBULL[743.79242000], XMR-PERP[0], XRP[1862.839756], XRPBULL[108954.36], XRP-PERP[0], XTZBULL[12546.73516], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[1893855.276], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00268739 | | BTC-PERP[0], ETH-PERP[0], RAY[.9888], SRM[.2123158], SRM_LOCKED[.08134702], SUSHI[.05504661], TRX[.000004], USD[0.00], USDT[0] | | |
| 00268755 | | LUNA2_LOCKED[0.00000002], LUNC[.0021066], USDT[0] | | |
| 00268758 | | CQT[.32498413], DOGE-PERP[0], ETH[.00000001], HMT[.71733333], SOL[.25], SRM[.74061394], SRM_LOCKED[11.49938606], TRX[.000074], USD[0.64], USDT[646.78931852] | | |
| 00268763 | | ATLAS[0], ETH[0], CLV[.00000001], ETH[.00000001], FTT[0.04921105], SRM[0.00001], USDT[12.81104112], SRM_LOCKED[131.37254319], USD[0.00], USDT[0] | | |
| 00268774 | | ADA-PERP[0], AGLD[.09693], ALGO-20210924[0], ALT-20210924[0], ALT-PERP[0], BNB[0], BTC-20201225[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], EDEN[7301.24994333], EOS-20210924[0], FIL-20201225[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLM-20201225[0], FTT[750.061245], GME-20210326[0], ICP-PERP[0], LTC-PERP[0], LUNC[.001339], LUNC-PERP[0], MATH[.0845085], MID-20210924[0], MID-PERP[0], OKB-20201225[0], PERP[.001275], PSY[10060.03984], SAND-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-PERP[0], SRM[5.23640863], SRM_LOCKED[950.4328293], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], USD[5030.73], USDT[0], USTC-PERP[0], XRP-20201225[0] | | |
| 00268780 | | RUNE[.05685], SOL[0], SRM[.18484084], SRM_LOCKED[1.23682089], TRX[.0984], USD[0.00], USDT[0] | | |
| 00268787 | | ETHW[.0006], LUA[.09391215], REAL[61.4877], SRM[4.81221825], SRM_LOCKED[62.42778175], USD[0.01], USDT[62.99000000] | | |
| 00268796 | | FTT[.06], SRM[8.61212753], SRM_LOCKED[30.8924924 7], USD[0.00], USDT[0] | | |
| 00268800 | | APE-PERP[0], DYDX-PERP[0], FTT[0.02921284], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[234.1479331], NEAR[.0001257], POLIS[.28297498], SOL[.00185563], SRM[6.17106656], SRM_LOCKED[57.77822], USD[21588.64], USDT[0] | Yes | |
| 00268804 | | APT[.99799554], BTC[0], CLV[.00000001], ETH[.00000001], FTT[0.04921105], SRM[0.75084968], SRM_LOCKED[66.7222292], TRUMPFEB[0], TRUMPFEBWIN[11750.768], USD[0.00], USDT[0.09141171] | | |
| 00268817 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00008976], BTC-PERP[0], CHZ-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[173.8661518], FTM-PERP[0], FTT[0.26184151], FTT-PERP[0], GENE[.03252], GST-PERP[0], HOT-PERP[0], LUNA2-20210924[0], LUNC[0.00000004], LUNC[.003966], NEAR-PERP[0], SOL-20200925[0], SOL-PERP[0], USD[0.00], USDT[11.70388337] | | |
| 00268827 | | ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[.982387], AXS-PERP[0], BAT[.9722386], BTC[0], BTC-PERP[0], CHZ[10.09], CRV[141.8160002], ENJ[69.05487964], ETH[0], ETHW[.5336466], FTM-PERP[0], FTT[19.39901182], FTT-PERP[0], GALA[489.914446], GRT-PERP[0], LNK[6.91629526], LUNA20.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MANA[144.64990926], REN[.982045], SOL[44.02213128], SOL-PERP[0], SRM-PERP[0], STEP[.0128746], SUSHI[.4982], UNI[.0482], USD[-27.10], USDT[0.00000001] | | |
| 00268829 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC[0], LUNA20.00000002], LUNA2-LOCKED[0.00000004], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00268840 | | ADA-PERP[0], ALICE-PERP[0], ANC[.669674], AVAX-PERP[0], AXS-PERP[0], BCH[.00056433], BCHBULL[.77], BCH-PERP[0], BNBBEAR[9974.198], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.04602011], DOGEBEAR2021[0.0065410], DOGEBEAR[9000], DOGEBULL[.084004], DOGE-PERP[0], DYDX[.02899], DYDX-PERP[0], EGS-PERP[0], ETH[.00051624], ETHBULL[0], ETH-PERP[0], ETHW[3335.97640772], ETHW-PERP[0], FTT[125.06975505], FTT-PERP[0], GRTBULL[0.00055748], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.604531], MATIC-PERP[0], NEAR-PERP[0], NFT (423648239169392018/FTX AU - we are here! #36675)[1], NFT (473859604651227847/FTX AU - we are here! #36648)[1], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM[.1266174 3], SRM_LOCKED[20.16342216], SRM-PERP[0], TRX[.000778], TRXBULL[.99], USD[26.47], USDT[37.833335], WAVES-PERP[0], XRP[.970754], XRPBULL[2.17467717], XRP-PERP[0], XTZBULL[0.00106370], ZIL-PERP[0] | Yes | |
| 00268843 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20201326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], ENJ-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20103260], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FLOW-20103260], FTM-PERP[0], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20201225[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[1.12453001], SRM_LOCKED[.6351445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TRX[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268845 | | FTT[.04], NFT (522431828359834085/The Hill by FTX #29314)[1], SRM[.57849533], SRM_LOCKED[8.66150467], USD[0.11], USDT[3818.04606350] | | |
| 00268865 | | APE[.03327048], ATLAS[509.2080 2842], BNB[.00077862], BTC[.00001 259], BTC-PERP[0], DOGE[171.9942], ETH[0.00001270], ETH-PERP[0], FTM[0.65037429], FTT[0.00942206], KIN[268.78977834], LDO-PERP[0], LTC[.00858257], LUNA2[0.00491566], LUNA2_LOCKED[0.01146988], LUNC[1000.005], NFT (520797359438069228/FTX AU - we are here! #16978)[1], OP-PERP[0], POLIS[.32044552], SOL[.00702743], SRM[7.55290785], SRM_LOCKED[98.88789802], STETH[0.00384850], STSOL[.00167422], TRX[.00014], USD[0.58], USDT[0.00286521], USTC[.04575945] | Yes | |
| 00268875 | | MNGO[9], OXY[4], SRM[.18952796], SRM_LOCKED[.00012132], TRX[.9318], USD[1.62], USDT[.005374] | | |
| 00268888 | | ASD-PERP[0], BTC-PERP[0], FTT[0], SRM[12.78477475], SRM_LOCKED[58.98886967], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268891 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BLT[.08062], BNB[0], BNB-PERP[0], BTC[0.00003719], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[4.5717], CHZ-PERP[0], CLV[.0842], CLV-PERP[0], CQT[.1], DAI[.06108344], DOGE[20], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00019646], FIDA[.63469], FIL-PERP[0], FLOW-PERP[0], FTT[163.19277021], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HMT[.74699949], HT[.014243], HT-PERP[0], ICP-PERP[0], INDI[.20373], INK_IEO_TICKET[2], LUA[.076075], LUNA20.00491373], LUNA2_LOCKED[0.01146538], LUNC[.0046565], MANA-PERP[0], MATIC[1], OP-PERP[0], OXY[.512692], RAY[.506647], RAY-PERP[0], SOL[0.00385000], SOL-PERP[0], SRM[4.2473374], SRM_LOCKED[39.59420196], SRM-PERP[0], STEP[.5697], TRX[.000164], TRX-PERP[0], UNI-PERP[0], USD[2.24], USDT[0], WAX-PERP[0], XPLA[.05148] | | |
| 00268901 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001007], BTC-PERP[0], BULL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0 ], FTM-PERP[0], FTT[38.92257808], FTT-PERP[0], GRT[.00000001], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.5], SOL-PERP[0], SPELL-PERP[0], SRM[3.3165092], SRM_LOCKED[11.7728943], SRM-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[24.01], USDT[0.51994807], WAVES-PERP[0], XEM-PERP[0], XRPBEAR[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00268902 | | BCH-20200925[0], BNB[.00129942], FTT[871.41119977], GAL[335.66879989], HT[326.82955031], LINK[.00000001], LINK-PERP[0], LUNA2[13.7400578], NFT (319820124343282073/FTX AU - we are here! #62373)[1], SRM[11.70849695], SRM_LOCKED[119.87067843], USD[0.00], USDT[0] | Yes | |
| 00268909 | | BAL-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0.00511511], GODS[.00000001], MATIC[0], NFT (426243686099412131/Azuki #16)[1], NFT (535696656769407396/FTX AU - we are here! #51029)[1], NFT (546839979119217759/FTX Crypto Cup 2022 Key #3894)[1], NFT (555004907061208883/FTX AU - we are here! #51046)[1], NFT (563172738889963346/The Hill by FTX #6611)[1], SAND[.00000001], SOL[.00000001], SRM[.42004400], SRM_LOCKED[182.74087173], USD[0.07], USDT[0], WBTC[0] | Yes | |
| 00268916 | | BCH[0], ETH[0.70015460], ETHW[0.55708520], FTT[0.51706475], KIN[4739353], MAPS[168.8817], NFT (298835419398916701/7the Hill by FTX #38128)[1], NFT (428072602738665450/FTX Crypto Cup 2022 Key #20174)[1], NFT (474901403594833640/The Hill by FTX #38134)[1], NFT (538449646582689287/FTX Crypto Cup 2022 Key #20170)[1], SRM[0.03546358], SRM_LOCKED[2.63638807], TRX[.000041], USD[15.00], USDT[0.26759762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268918 | | SRM[13.75983969], SRM_LOCKED[70.32853223] | | |
| 00268923 | | SRM[.00013765], SRM_LOCKED[.00053723], TRX[.857212], USD[0.01], USDT[31.80811872] | | |
| 00268938 | | AAVE[.0022347], APE[.035203], DOGE[.96379], DOT[.07474], DOT-PERP[0], EN[.7002], ETH[.0003302], ETHW[.0003302], FTT[.03], IMX[.07006], LUNA2[0.00235674], LUNA2_LOCKED[0.00549907], LUNC[.007592], SHIB[92100], TRX[.000788], UNI[.0438], USD[0.00], USDT[0], WAVES[.3867] | | |
| 00268943 | | BEAR[39.9734], BNB[0.01079725], ETH[1.00158366], ETHBEAR[3537.6459], ETHW[0.03393264], FIDA[.00038617], FIDA_LOCKED[.00020743], FTT[31.44217455], GRT-PERP[0], LINKBEAR[13992.56422], LUNA2[145.1080508], LUNA2_LOCKED[338.5854519], LUNC[38933.11669660], MATIC[1.00167490], MER[14647.77], SOL[6.38580561], TRX[.000366], USD[0.69], USDT[574.71004336], USTC[20515.43656499] | | |
| 00268947 | | FRONT[17.9964], SRM[51.72881135], SRM_LOCKED[47757864], USD[0.00], USDT[0] | | |
| 00268948 | | SRM[1.05189073], SRM_LOCKED[.03800781], USDT[.25] | | |
| 00268958 | | FTT[.8828], LUNA2[0.00316470], LUNA2_LOCKED[0.00738432], LUNC[689.122148], SRM[1], USD[5.00], USDT[12.17869269], XPLA[5.242] | | |
| 00268974 | | BTC[0.00009019], BTC-PERP[0], CAKE-PERP[0], ETH[17.4598037], ETHW[.004999], FTT[.06932979], FTT-PERP[0], OMG-PERP[0], SRM[2.74236996], SRM_LOCKED[86.29763004], TRX[.000274], TRX-PERP[0], USD[2.13], USDT[200.43787525] | | |
| 00268985 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10009455], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0906[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[40], FTM-PERP[0], FTT[25.08525980], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.24239054], SRM_LOCKED[2.5614184], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[292890.75], USDT[24106.70102601], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269004 | | ASD-PERP[0], BLT[.8], BNB[.01569914], BTC[0.00003966], BTC-20210326[0], CLV[.0842], DAI[.09560234], FIDA[.05422], FIDA-PERP[0], FLOW-PERP[0], FTT[.0540485], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00418669], LUNA2_LOCKED[0.00977362], NFT [361112596489353698/The Hill by FTX #23584][1], OXY[.816896], SOL[.00937], SUSHI[.144225], SXP-PERP[0], USD[0.01], USDT[0.49040277], USTC[0.59293004] | | |
| 00269005 | | BTC-PERP[0], ETH-PERP[0], FTT[.913771], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SRM[1.07584352], SRM_LOCKED[.13566746], SRM-PERP[0], TRX[.000001], USD[-3.61], USDT[3.87093569] | | |
| 00269009 | | AUD[0.01], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[10454.00289], DOT-PERP[0], ETH[.04028546], ETH-PERP[0], ETHW[.04028544], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00217754], LUNA2_LOCKED[0.00508093], MNGO[8.929], SOL[.89097413], SRM[.16187864], SRM_LOCKED[.58319134], SUSHI[.06824], TRUMPFEBWIN[143565.78507], TRUMPSTAY[.986015], TRX[.000006], UNI-PERP[0], USD[316.47], USDT[2.27709418], USTC[.308242], XLM-PERP[0], XRP[.00402704], XRP-PERP[0], YFI-PERP[0] | | |
| 00269011 | | FTT[1.9975], SRM[1.05165773], SRM_LOCKED[.03793359], USDT[282.013688] | | |
| 00269015 | | APE[.0030545], BTC[0.00002116], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.04747855], GENE[.00000001], SOL[0], SRM[2.38973243], SRM_LOCKED[16.63512639], TRUMPFEBWIN[2771.155955], TRX[.001039], USD[0.38], USDT[0.00760925] | | |
| 00269017 | | BTC[0], FTT[0.23897637], SRM[2.62130348], SRM_LOCKED[10.6175015], USD[5.95] | | |
| 00269026 | | ATLAS-PERP[0], AXS[0], BAND[0], BCH[0], BIT-PERP[0], BNB[0.00153392], BTC[0], CRO-PERP[0], DODO-PERP[0], EDEN[.06989524], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTT[79.66133431], ICP-PERP[0], LUNA2[0.00202687], LUNA2_LOCKED[0.00472937], LUNC[0.00382851], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NFT [395743001401083826/FTX AU - we are here! #6727][1], NFT [567224790068838716/FTX AU - we are here! #6751][1], OMG-20211231[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.18755016], SRM_LOCKED[108.34149082], TOMO[0], TOMO-PERP[0], USD[0.20], USDT[0.69471972], USTC[0.28691124], USTC-PERP[0], WBTC[0] | | |
| 00269032 | | BTC[0.00010000], EDEN[0], ETH[0.00450000], ETHW[0.00450000], FTT[0.35022265], FTT-PERP[0], LUNA2[0.00001097], LUNA2_LOCKED[0.00002561], LUNC[2.39], PAXG[0.00009964], TRX[.000777], USD[-4.85], USDT[0.00000001], USTC-PERP[0] | | |
| 00269034 | | BNB[.004], ETH[.09000003], ETHW[.09], SRM[1.05185647], SRM_LOCKED[.03793263], USD[0.00] | | |
| 00269039 | | AVAX-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.32763751], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16946169], LUNA2_LOCKED[0.39541061], LUNC[36900.64], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-8.24], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269041 | | ADABULL[0], ALGO-PERP[0], ATLAS[5.91966696], AVAX-PERP[0], BCH-PERP[0], BTC[0.02329806], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH[.37430778], ETHBULL[0], ETH-PERP[0], ETHW[.00070778], FTT[0], HOT-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[0.00140155], LUNA2_LOCKED[0.00327029], MATIC-PERP[0], SGD[0.01], SOL[3.30830104], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[.000017], USD[0.01], USDT[0], USTC[.198397], XRP-PERP[0] | | |
| 00269059 | | BNB[0.00000001], FTT[0.18381028], GALFAN[.085775], LUNA2_LOCKED[3.44908650], USD[0.00], USDT[0] | | |
| 00269061 | | ETH-PERP[0], FTT[.09600069], SRM[2.34319535], SRM_LOCKED[7.74658463], USD[2.81], USDT[0], USDT-PERP[0] | | |
| 00269062 | | AVAX-PERP[0], CREAM[.00863432], CRV[.69077285], DAI[.05078373], ETH[0], ETH-PERP[0], ETHW[.0008999], EUR[0.75], FIL-PERP[0], FTT[829.825728], RAY[.6857], SOL[1297.47094061], SRM[38.1161962], SRM_LOCKED[233.56422788], USD[63.21], USDT[7147.74563486], YFI[.00005492], YFI-PERP[0] | | |
| 00269066 | | ETH-PERP[0], FTT[0.09606521], SRM[2.34318882], SRM_LOCKED[7.74657748], USD[1.23], USDT[38.80900000], USDT-PERP[0] | | |
| 00269067 | | ETH-PERP[0], FTT[.09600071], SRM[2.34317759], SRM_LOCKED[7.74658871], USD[1.22], USDT[0], USDT-PERP[0] | | |
| 00269069 | | AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0.08098569], SRM[.6248199], SRM_LOCKED[2.3751801], SXP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00269077 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[8.0992], LUA[.00611155], LUNA2[0.01616761], LUNA2_LOCKED[0.03772442], LUNC[2585.56], OP-PERP[0], SOL[1.49919628], SOL-PERP[0], TRX[.000001], USD[168.46], USDT[0.06408503], USTC[.6078] | | |
| 00269081 | | ETH-PERP[0], FTT[0.09877782], SRM[2.33908733], SRM_LOCKED[7.75066529], USD[1.23], USDT[0], USDT-PERP[0] | | |
| 00269085 | | ETH-PERP[0], FTT[0.09606520], SRM[2.34321079], SRM_LOCKED[7.74662163], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00269098 | | BTC[0.00000001], ETH[3.49819371], FTT[0.00000046], LUNA2[0.00159291], LUNA2_LOCKED[0.00371681], LUNC[0.59923027], TRX[227], USD[424.26], USDT[0], USDT-PERP[0], USTC[0.22509590] | | |
| 00269102 | | BTC[0.00033689], FTT[635.11447656], SRM[56.00103539], SRM_LOCKED[290.95219497], TRX[.001554], USD[0.55], USDT[0.42155399] | | |
| 00269108 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[.25], FTT-PERP[0], GALA-PERP[0], GMX[3.26609205], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.63978604], LUNC[0], LUNC-PERP[0], MID-PERP[0], MOB[0], OMG-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4983.97], USDT[0.00000001], USTC[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269126 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200902[0], BTC-MOVE-20200904[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESBULL-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06756637], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.77019213], SRM_LOCKED[55.14865732], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00269136 | | BTC[0.00001592], COMP[0.00006996], LUNA2[2.45900318], LUNA2_LOCKED[5.73767409], USD[0.00], USDT[264.27222501] | | |
| 00269143 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-MOVE-20200905[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EKA-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000040], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.06049085], LUNA2_LOCKED[0.14114531], LUNC[13172.01], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[215.41536117], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.19142750], SRM_LOCKED[2.47779141], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TMOC[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00168752], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1.63], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.001572] |
| 00269151 | | ETH[0], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[19.06], USDT[.00000001] | | |
| 00269161 | | BAO-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BTC[0], BTC-PERP[0], BULL[0], ETH[1.81371937], ETHBULL[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], NFT (335444630923017888/FTX EU - we are here! #135415)[1], NFT (350766788655149384/FTX EU - we are here! #154812)[1], NFT (365153620938197955/The Hill by FTX #16703)[1], NFT (449128207357615954/FTX EU - we are here! #154036)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0360384], SRM_LOCKED[31.22727459], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[3096.45], USDT[0], YFI-PERP[0] | | |
| 00269175 | | ETH[0], FTT[0.08838949], SOL[.0983], SRM[1.038229], SRM_LOCKED[.0378687], TRX[.000009], USD[00.00], USDT[2.92676259] | | |
| 00269180 | | FTT[1.8455], MATIC-PERP[0], NFT (384026867780930751/FTX EU - we are here! #182298)[1], NFT (421206529262263378/FTX EU - we are here! #182441)[1], NFT (559342799326918343/FTX EU - we are here! #182400)[1], UBXT[11354.02393534], UBXT_LOCKED[55.79337746], USD[39.43], USDT-PERP[0] | | |
| 00269197 | | 1INCH[.9993], BTC[2.00000044], BTC-PERP[0], BULL[0.00000546], ETH[.0017298], ETHBEAR[.675], ETHBULL[.00008744], ETH-PERP[0], ETHW[.0017298], LINKBEAR[4.665], LINKBULL[0], RUNE[.39972], SRM[1.35071598], SRM_LOCKED[.62845868], SUSHIBEAR[.00007603], SUSHIBULL[0.00397972], USD[-0.93], USDT[.0125051] | | |
| 00269205 | | AAVE[.0027488], BOBA[.0225], BTC[0.00002419], CREAM[.0031624], ETH[.00018675], ETHW[.00018675], FTT[2073.08608474], OMG[.2225], SKL[.26731], SRM[67.52493519], SRM_LOCKED[608.07506481], USD[202162.22] | | |
| 00269212 | | ANC[.7626098], APE[.00668766], APE-PERP[0], APT-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETHW[0.00000000], FTT[10.90481158], GMT[.998157], LUNA2_LOCKED[164.8356023], LUNC[2797.4], LUNC-PERP[0], NFT (291485824834889347/FTX EU - we are here! #129224)[1], NFT (303453504213255598/FTX AU - we are here! #62698)[1], NFT (325977721905151352/FTX EU - we are here! #128407)[1], NFT (332922128739149485/FTX EU - we are here! #110264)[1], NFT (366596139056967918/FTX Crypto Cup 2022 Key #4785)[1], OKB[0], TRX[.000006], USD[0.50], USDT[0.00344900], USTC[8.15700000] | Yes | |
| 00269231 | | ATLAS[45570.22785], BTC[0.44974927], DOGE[0], ETH[6.71806109], ETHW[0.00061306], FTT[234.3146], HXRO[.881903], SOL[.97381], SRM[46.05189764], SRM_LOCKED[.03786198], TRX[.000002], USD[136.99], USD[3.39900851] | | |
| 00269236 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000089], ETH-PERP[0], ETHW[0.00000088], FTT[.0852097], FTT-PERP[0], GMT-PERP[0], LTC[.00491862], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF[9.2039], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.11858818], SRM_LOCKED[.60877002], SRM-PERP[0], SXP-PERP[0], TRX[0.00000040], USD[-0.16944345], VET-PERP[0], XLM-PERP[0], XRP[.813954], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269238 | | APT-PERP[0], ETH[0.00000001], ETHW[.00011024], ETHW-PERP[0], FTT[0], LUNC-PERP[0], NFT (338426048321551417/FTX EU - we are here! #93887)[1], NFT (344622462816304213/FTX EU - we are here! #93706)[1], NFT (517868750436016315/The Hill by FTX #32009)[1], NFT (558126003401671784/FTX EU - we are here! #129224)[1], SOL[0.00000001], SRM[1.6121222], SRM_LOCKED[0.54090914], STG[0.00000001], TRUMPFEB[0], TRX[.00001], USD[0.36], USDT[0] | | |
| 00269254 | | ATLAS[7.92], AURY[.26401171], BOBA[.4207547], DYDX[.07664], GODS[.08696], LUNA2[75.45900855], LUNA2_LOCKED[176.0710199], OMG[.4207547], SOL[5.017], USD[0.58], USDT[0] | | |
| 00269273 | | ADABULL[.60179046], BCHBULL[.271.8], BEAR[707.26], BNBBULL[1.00000134], BULL[0.00041169], DMGBULL[.000078], EOSBEAR[2450], EOSBULL[311.067568], ETHBEAR[.7167], ETHBULL[.00764602], GRTBEAR[459.6], LINKBEAR[8.938], LINKBULL[573.41000334], LTCBULL[.00936], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.002808], MATIC[1799.6172], MATICBEAR2021[180382000.7], MATICBULL[2051603.03282], RAY[.2937], TRX[.000816], TRXBULL[2.42242], USD[30.46], USDT[0.00265070], XRPBULL[35.956], XTZBEAR[12360], XTZBULL[1.98], ZECBEAR[9.07], ZECBULL[98.5578] | | |
| 00269274 | | BCH-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], ETH[26.44676810], ETH-PERP[0], ETHW[0], FTT[150.00000363], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00269283 | | ATLAS[1080], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.84912889], C98-PERP[0], CHR-PERP[0], CRV[163.4947731], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[.38931356], FTM-PERP[0], FTT-PERP[0], KIN[.21649447], LINK-PERP[0], LTC-PERP[0], LUNA2[1.19401830], LUNA2_LOCKED[2.78604271], MATIC-PERP[0], SOL-PERP[0], SPELL[191069.1445041], TRX[.000003], USD[567.92], USD[3.03009463] | | |
| 00269286 | | DOGE[3.07032996], ETHW[.00004996], FTT[1.089539], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090646], MAPS[.261015], MER[.97432], SOL[.00004818], SRM[.57189374], SRM_LOCKED[.01524732], USD[0.00], USDT[1.55268465], XRP-PERP[0] | | DOGE[3.045819] |
| 00269300 | | BTC-PERP[0], FIL-PERP[0], FTT[0.03799629], LTC-PERP[0], SRM[.00001365], SRM_LOCKED[0.000548], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00269301 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[3650], FTT-PERP[0], LUNA2[0.83460977], LUNA2_LOCKED[1.94742280], LUNC[181738.035122], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0] | | |
| 00269306 | | FTT[.475926], SRM[.15948052], SRM_LOCKED[.60768608], USD[0.48], USDT[.22800457] | | |
| 00269310 | | ETH[0], FTT[.92012495], MAPS[1], SRM[10.53363722], SRM_LOCKED[.3794701], USD[5.00], USDT[0] | | |
| 00269312 | | ATLAS-PERP[0], AURY[.9846], DOGE[7], ETH[.00084655], ETHW[0.00084654], FTT[.04274], KIN[9194], MER[.719], OXY[.9386], SAND[.2822], SLRS[.9592], SRM[2.3723805], SRM_LOCKED[9.4961727], TRX[.000002], USD[0.00], USDT[0] | | |
| 00269313 | | FTT[.94087295], SRM[.02600859], SRM_LOCKED[.09888485], USD[1.05], USDT[0.67600000] | | |
| 00269336 | | BTC-MOVE-20201121[0], BTC-MOVE-20201124[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201213[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201229[0], ETH[1.99 47714479], HMT[5000.00000363], HUSD[1], NFT (445089952555381268/FTX Crypto Cup 2022 Key #14622)[0], SOL[77], SRM[.61173522], SRM_LOCKED[39.26434957], TRX[.000004], USD[3765.68], USDT[0.00000002], XTZBULL[0] | | |
| 00269344 | | ALPHA[0], ATLAS[0.00000001], AXS[0], BCH[0], BIT[0], BLT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[80278.28187156], CHZ[0], DOT[0], EDEN[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTT[0.01229498], GRT[94795.83923178], LINA[0], LTC[0], MANA[0], MATIC[0.00000001], MNGO[0], RUNE[0.00000001], SAND[0], SLRS[0.00000001], SOL[0.00000001], SRM[.25911209], SRM_LOCKED[84.67058742], USD[0.00], USDT[0.00000001], XRP[0] | Yes | GRT[2000] |
| 00269350 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-062[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV[.0566997], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.01325[0], ETH-PERP[0], FTT[0.00000077], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[58.98340829], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SGD[0.01], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00562502], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00001793], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00007987], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ELA-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29575277], LUNA2_LOCKED[5.35675647], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[-968.5], NIO-2021026[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TRX[.000002], TSLA-20201225[0], UNI-PERP[0], USD[10098.99], USD[1], XRP-PERP[0], YFI-PERP[0] | | |
| 00269361 | | BNB[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT [538871659150220788/LOVE #1]{1}, SRM[1.53689444], SRM_LOCKED[22.96068181], SXP-PERP[0], TRX[0], USD[0.26], USD[0] | | |
| 00269363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0.80384504], APT-PERP[0], AR-PERP[0], ATLAS[2360], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.29338909], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0022732], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007257], BTC-20210924[0], BTC-MOVE-0616[0], BTC-PERP[0], BULLSHIT[94.52], C98[.00154], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.951], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081574], ETH-PERP[0], ETHW[0.00201725], ETHW-PERP[0], FIDA2.54322529], FIDA_LOCKED[6.67265281], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00221562], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00035], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00114810], LUNA2_LOCKED[0.00287891], LUNC[2250.0025], LUNC-PERP[0], MANA-PERP[0], MATIC[8.65177014], MATIC-PERP[0], MKR-PERP[0], MKR-062640], NEAR-PERP[0], NFT [326329049874338341/Singapore Ticket Stub #810]{1}, NFT [380062946553839675/The Hill by FTX #621]{1}, NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.464895], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00369], SAND-PERP[0], SHIB-PERP[0], SKL[.02416], SKL-PERP[0], SLP-PERP[0], SOL[0.08559400], SOL-PERP[0], SRM[8.08162156], SRM_LOCKED[314.25226104], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000822], TRX-PERP[0], UNI-PERP[0], USD[4989.24], USD[0.72296670], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00269368 | | BNB[.0497963], BNB-PERP[0], BTC[0.05211449], BTC-PERP[0], COIN[.33963334], DOGE-PERP[0], ETH[1.27693461], ETH-PERP[0], ETHW[1.08593461], FTT[13.39209000], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[0.9940075], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], NFT [557543122106345989/Magic Eden Pass]{1}, OXY[176.879817], OXY-PERP[0], RAY[42.83818072], RAY-PERP[0], SLP-PERP[0], SNX[.0883891], SOL[27.57897224], SOL-PERP[0], SRM[48.83343181], SRM_LOCKED[.71300291], SRM-PERP[0], TRX[0.00000436], USD[1.12], USD[T0.01542545], XLM-PERP[0], XRP[1000.58308], XRP-PERP[0] | | TRX[.000003] |
| 00269374 | | ADA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COIN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00081820], FB-20201225[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[11.865011], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00685615], SRM_LOCKED[2.37634665], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TRX[.000001], UNI-PERP[0], USD[0.58], USD[0.28181751], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00269377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00042532], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0314[0], BTC-MOVE-20201118[0], BTC-MOVE-WK-20201116[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020816], ETH-20210624[0], ETH-PERP[0], ETHW[0.00000116], FIL-20201226[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IBVOL[0.00000591], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[0.49375], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO[9.72355], MNGO-PERP[0], MPL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAX-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[44710], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00175246], SRM_LOCKED[.51852388], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USD[527.46980800], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00269379 | | BTC-PERP[0], SRM[.00000957], SRM_LOCKED[.00005199], USD[0.00], USDT-PERP[0] | | |
| 00269385 | | FTT[.974121], SRM[116.34942296], SRM_LOCKED[4.1661532], USDT[394.67] | | |
| 00269388 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.08503252], ETH-20210625[0], ETH-PERP[0], ETHW[0.08503252], FIDA-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[48.31127223], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.92924323], LUNA2_LOCKED[2.16823422], LUNC-PERP[0], MANA-PERP[0], MATIC[.001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [322768068333358845/FTX EU - we are here! #158932]{1}, NFT [410424149266344251/FTX AU - we are here! #547802]{1}, NFT [484236198311757839/FTX EU - we are here! #158933]{1}, NFT [484510813675154689/FTX EU - we are here! #158973]{1}, NFT [494789134750992559/FTX AU - we are here! #9326]{1}, NFT [570018134505905744/FTX AU - we are here! #9330]{1}, ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[44710], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.27020766], SRM_LOCKED[122.32483534], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], USD[9808.13], USDT[460.81533068], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269398 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.02171726], LUNA2_LOCKED[0.05067361], LUNC[4728.98], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USD[0], USDT[0] | | |
| 00269403 | | 1INCH[0], APT[0], BCH[0], BNB[0], BTC[0], CBSE[0], COIN[0.00000001], COMP[0], ETH[9.67100000], FTM[0], FTT[0.02503751], GRT[0], ICP-PERP[0], IMX[.00000001], LINK[0], LOOKS[.00000001], LUNA2[0.05006683], LUNA2_LOCKED[0.11682261], LUNC[0], MATIC[0], NFT [397719911188775192/FTX Swag Pack #70]{1}, PERP[.00000001], SNX[0], SOL[0], SRM[69.44646806], SRM_LOCKED[495.91401019], USD[1.85], USD[T0], USTC[0], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 00269413 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.14282698], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[19.97527052], SRM_LOCKED[85.51080892], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.07], USD[0], YFI-PERP[0] | | |
| 00269417 | | ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210617[0], BTC-MOVE-20210401[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-0924[0], FLM-PERP[0], FTM-PERP[0], FTT[25.06646786], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-0602[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT [309319468816055515/Baku Ticket Stub #538]{1}, NFT [317738168987487600/Baku Ticket Stub #115]{1}, NFT [338488126334452847/FTX AU - we are here! #23034]{1}, NFT [346571216390086810/Monza Ticket Stub #1575]{1}, NFT [367241390601922542/FTX AU - we are here! #21[99]{1}, NFT [389541911334653387/FTX AU - we are here! #2158]{1}, NFT [391951481988831597/Baku Ticket Stub #2159]{1}, NFT [401838077883227644/Montreal Ticket Stub #293]{1}, NFT [401915960446730795/FTX EU - we are here! #73868]{1}, NFT [417802830169356488/Austin Ticket Stub #56]{1}, NFT [421747866624742950/Mexico Ticket Stub #813]{1}, NFT [436277128105443514/Netherlands Ticket Stub #482]{1}, NFT [458594913125425752[1/FTX AU - we are here! #2380]{1}, NFT [473001314697072206/Japan Ticket Stub #42]{1}, NFT [482177126957038380/Singapore Ticket Stub #735]{1}, NFT [528692021079368000/Jason Ticket Stub #277]{1}, NFT [556176846135381601/The Hill by FTX #2607]{1}, NFT [559452966894741679/FTX EU - we are here! #73614]{1}, NFT [562695261225268862/FTX AU - we are here! #2128]{1}, NFT [566355559177710665/FTX EU - we are here! #73421]{1}, NUDA[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.0888], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.15], USD[T0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | USD[0.15] |
| 00269419 | | MAPS[.67], NFT [310545724706096150/FTX Swag Pack #211]{1}, SRM[.00360578], SRM_LOCKED[.022817], THETA-20210326[0], TRYB-20210326[0], USD[0.00], USDT[.00652705], USDT-PERP[0] | Yes | |
| 00269440 | | AAVE-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-20210326[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[0], BNB-20210326[0], DAI[0], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00001214], FTT-PERP[0], GALR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SOL-20210924[0], SOL-PERP[0], SRM[.07197948], SRM_LOCKED[2.24029901], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-20210326[0], USD[0.73], USD[T0.00000001], USDT-20210326[0], WAVES-PERP[0], XTZ-20210326[0] | | |
| 00269461 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00048405], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0.00137552], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00137552], FTM-PERP[0], FTT[25.77254492], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00005019], LUNA2_LOCKED[0.00011712], LUNC[10.93], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR[.0562], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[.03432276], SRM_LOCKED[.18647116], SRM-PERP[0], STETH[0.00008501], STMX-PERP[0], TRX-PERP[0], USD[72.41], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269468 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00134073], BTC-PERP[0], BTTME-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037787], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[264.54974144], LEOBULL[2.55009260], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.29570412], SOL-PERP[0], SRM[4.86561485], SRM_LOCKED[23.88076], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00269473 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.16199960], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.55905488], SRM_LOCKED[2.46820458], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB0W[233], TRX[.000048], UNI-PERP[0], USD[1.20], USDT[1.10945147], USDT-PERP[0], USTC-PERP[0] | | |
| 00269477 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-2020092S[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], LINK-2020092S[0], LINK-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.00721197], SRM_LOCKED[0.03465504], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.02417212], XLM-PERP[0], XRP-PERP[0] | | |
| 00269488 | | AAVE-2021032S[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00004600], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00186768], BNB-2020092S[0], BNB-2020122S[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01732215], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-2020092S[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.08673556], DYDX-PERP[0], EDEN[0.00000001], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2020092S[0], ETH-2021122S[0], ETH-2021062S[0], ETH[4.43323661], ETH-PERP[0], ETHW[0.00155505], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0.99314459], FTM-PERP[0], FTT[1000.06905369], FTT-PERP[0], FX$[.003], FXS-PERP[0], GMT-PERP[0], GST[1.05], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-2020092S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.09467591], LUNA2[0.00461506], LUNA2[0.22091046], LUNC[0.36420629], LUNC-PERP[0], MAPS-PERP[0], MATIC[.0001], MATIC-PERP[0], MCB[.01525401], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.54961833], OXY_LOCKED[820610.68702295], OXY-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PSY[.21], RAMP-PERP[0], RAY[0.72644268], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[2499505.40969932], SLP-PERP[0], SNX[0.00521243], SOL-PERP[0], SPELL-PERP[0], SRM[5.53778661], SRM_LOCKED[297.35404062], SRM-PERP[0], STEP-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000039], TRX-2020092S[0], TRX-2021122S[0], TRX-PERP[0], TULIP-PERP[0], UNI-2020092S[0], UNI-2021122S[0], UNI-PERP[0], USD[251737.21], USDT[0.00000001], USTC[.4], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00269493 | | ADA-PERP[0], APE-PERP[-29.6], ATOM[.074782], ATOM-PERP[0], AVAX[0.08816118], AVAX-PERP[0], BAL-PERP[0], BNB[0.01629099], BNB-PERP[0], BTC[0.00001511], BTC-PERP[0.01200000], DOGE[6.09011506], DOGE-PERP[-600], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50132690], ETH-2021062S[0], ETH-PERP[0.16799999], ETHW[0.07958579], FTM[1.08891686], FTM-PERP[0], FTT[.011993], FX$[1.3], FXS-PERP[0], LINK[.102676], LINK-PERP[-8.99999999], LRC-PERP[0], LUNA[2155.57752971], LUNA2_LOCKED[363.01423586], LUNC[0.00943999], LUNC-PERP[0], MATIC[7.54389669], MATIC-PERP[0], NEAR[.01516348], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0.01163450], SOL-PERP[0], STETH[0.00000001], UNI-PERP[0], USD[199290.02], USDT[100.004825], USTC[100.934226], WBTC[0] | | |
| 00269505 | | AAVE[0], AAVE-PERP[0], AVAX[0], BCH[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-0624[0], DOT-PERP[0], ETH[0], ETH-0930[0], FTM-PERP[0], FTT[150.86888526], LEO-PERP[0], LINK[0], LTC[0], LUNA2[0.00000352], LUNA2_LOCKED[0.00000821], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], RUNE[0], SOL[0], SRM[12.43783526], SRM_LOCKED[725.51443035], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0], YFI[0] | | |
| 00269509 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0734], LINK-PERP[0], LUNA2[0.09236847], LUNA2_LOCKED[0.21552644], LUNC[20113.43], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.12009443], SRM_LOCKED[.13697633], SUSHI-PERP[0], SXP-PERP[0], USD[-4.52], USDT[0], WAVES-PERP[0] | | |
| 00269524 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0.00797740], LUNA2[0.00668455], LUNA2_LOCKED[0.01559730], LUNC[.002636], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[2.68376072], USTC[.94623] | | |
| 00269525 | | ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[.117798], FTT[0], MANA[0], SAND[0], SRM[.18743284], SRM_LOCKED[11.02064874], USD[0.00], USDT[0], XRP[0] | | |
| 00269531 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGEHEDGE[0.00000868], ETH[0], ETHBULL[0], ETH-PERP[0], FTWIN[0], FTT[0], LUNA2[0.00313759], LUNA2_LOCKED[0.00732104], MATIC[0], USD[5.94], USDT[0], ZEC-PERP[0] | | |
| 00269548 | | AVAX[0], AVAX-PERP[0], ETH[0.00013178], ETHW[0.00013178], FIL-PERP[0], FTT[125], FTT-PERP[0], LUNA2[0.00966764], LUNA2_LOCKED[0.02255783], LUNC[2000], NFT (508806902302558208/The Hill by FTX #29356)[1], RAY[.14892749], SOL[0.00679315], SOL-PERP[0], SRM[.01493712], SRM_LOCKED[.05692802], STSOL[.00000001], TRX[2], TRX-PERP[0], UNI-PERP[0], USD[0], USTC[0.06835533] | | |
| 00269551 | | ALGO-PERP[0], BTC[0.01311661], BTC-PERP[0], ENJ[2922], ETH-PERP[0], SAND[2316], SOL[207.81480282], UBXT[19836.9102538], UBXT_LOCKED[102.17802417], USD[12182.02] | | |
| 00269555 | | SRM[.23109763], SRM_LOCKED[2.76527596], USDT[0] | | |
| 00269568 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], COIN[1.04421844], DOGEBEAR[5734805.65], ETHBULL[0], FTM[0], FTT[9.16705430], HOLY[2.997963], LINKBULL[0], RAY[9.69997673], SOL[.399784], SRM[9.23177033], SRM_LOCKED[.16281655], THETABULL[0], USD[0.00], USDT[0.00832259], XLMBULL[0], XRPBULL[0] | | |
| 00269573 | | 1INCH-PERP[0], AAVE[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALT-2021062S[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-2021062S[0], BNB[0.00000814], BNB-PERP[0], BNT-PERP[0], BTC[0.00037538], BTC-2021062S[0], BTC-2021121S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE[108.81256041], DOGE-2021062S[0], DOGE-2021092S[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092S[0], ETH-2021231S[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02676366], FTT-PERP[0], GMT-2021062S[0], GMT-2021092S[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC[0], LTC-2021062S[0], LTC-PERP[0], LUNA[0.00020757], LUNA2_LOCKED[0.00048434], LUNC[45.2], LUNC-PERP[0], MATIC[0], OMG[0.05343048], OMG-2021092S[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.91427400], RAY-PERP[0], RSR-PERP[0], SHIT-2021032S[0], SNX-PERP[0], SOL[0.00449243], SOL-2021062S[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.42], USDT[0], XLM-PERP[0], XRP-2021062S[0], XRP[.36559], XRP-PERP[0], XTZ-2021062S[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269589 | | SRM[2.92970102], SRM_LOCKED[7.16006528] | | |
| 00269590 | | APE-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LUA[.00000001], LUNA2[0.41947798], LUNA2_LOCKED[0.97878197], SNX-PERP[0], SOL[0], SRM[5.91370915], SRM_LOCKED[57.85238327], SUSHI-PERP[0], USD[26.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00269593 | | NFT (446339823748122175/FTX Crypto Cup 2022 Key #12189)[1], SRM[2.01381409], SRM_LOCKED[.01292343], USD[0.26] | | |
| 00269605 | | SRM[4.56959313], SRM_LOCKED[32.75705179] | | |
| 00269618 | | SRM[4.57276532], SRM_LOCKED[32.75708438], USD[0.00] | | |
| 00269622 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021231[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-2021231[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA[1.37748381], LUNA2_LOCKED[3.21412889], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-0325[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00971905], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00269635 | | AMPL[0], BTC[0], FTT[.035516], SOL[.00478], SRM[8.12269675], SRM_LOCKED[30.87730325], STG[151], USD[0.60], USDT[0.00000001] | | |
| 00269644 | | BADGER[0.04999078], BNB[0], BTC[0.00008586], COPE[.00101], ENS[185.20075955], ETH[0], FTM[.0277], FTT[240.02167865], MER[1186.3106], MTA[100], SHIB[167.5], SNX[5.21147824], SOL[5.21147824], SRM_LOCKED[1.46393436], STARS[.368214], SUSHI[.5], USD[0.00], USDT[0.00729140] | | |
| 00269645 | | AAVE[0], ALCX[0], ALPHA[0.00000001], BNB[0.00000001], BTC[0], COMP[.00000001], DAI[0], ETH[4.62878502], ETHW[0], FTT[0], LUNC[.00000037], MATIC[0], NFT (534876534840425243/FTX AU - we are here! #54609)[0], RAY[0], RUNE[0], SGD[0.00], SOL[.0099886], SRM[24.5489935], SRM_LOCKED[4338.49384991], STEP[.00000001], STETH[0], SUSHI[.00000001], USD[0.00], USDT[0.00000001], WBTC[0.00000001], YFI[0] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269652 | | BNB[0], CRO[3.13], ETH[0], FTT[40.10573442], GARI[.71913367], GBP[2.77], MAPS[.7625], MATIC[9.68028], OXY[.470757], RAY[.07334], SOL-PERP[0], SRM[1.75117827], SRM_LOCKED[5.39678889], TRX[.000028], UBXT[362.8434799], USD[3.76], USDT[0.00523200] | | |
| 00269658 | | BNT[0.00295727], BTC[0.00000001], LEO[.0008], SOL[.000001], SRM[376.92021127], SRM_LOCKED[21099.38616375], USD[0.00], WBTC[0], YFI[0] | | |
| 00269667 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[45.34065378], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[17.50350261], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[8969.75], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[10.5098], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[9.0747], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA_LOCKED[0.0027443], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[74.98597601], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LOOKS[3484.78433284], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[109.084082], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB[20210625[0]], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QI[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RON-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[172.97549], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[301.57168029], SRM_LOCKED[1.46789769], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN[9.80184087], TONCOIN-PERP[0], TRX[42.32093960], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UMEE[12141.08709096], UNI-PERP[0], UNISWAP-PERP[0], USD[391.31], USDT[1547.15464152], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[.905], XRP-PERP[0], XTZBULL[.9850.6], XTZ-PERP[0], YFI[0], YFII[0], YFI-0624[0], YFII-PERP[0], YGG-PERP[0], ZIL-PERP[0] | | |
| 00269682 | | AAVE[.009658], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.00000001], BNB[.003866], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM[.00000001], CRV[0.59940000], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02772679], HXRO[.00000001], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00573908], LUNA2_LOCKED[0.0233859], LUNC[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0.04915278], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], UNISWAP-PERP[0], USD[2.92], USDT[0.00000011], USTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269683 | | 1INCH[.82744536], AAVE-PERP[0], AMPL[0], ATLAS[1.9975], ATLAS-PERP[0], AVAX[-4316.16517522], BADGER[0.00478054], BADGER-PERP[22013.22], BAL-PERP[0], BAO-PERP[0], BAT[.53925], BNB[0.00270869], BNB-PERP[0], BSV-20201225[0], BTC[44.83001851], BTC-PERP[0], COMP[528.01486749], CREAM[.00000001], DAI[.-11612.23091246], DOGE[10], ETH[7857.17571877], ETH-PERP[0], ETHW[7857.17571876], FTM[.-3063.13852517], FTT[32.00174996], FTT-PERP[0], KNC-PERP[0], LINA[20000], LINA-PERP[0], LUNA2[0.00530005], LUNA2_LOCKED[0.01236678], MAPS[.99038], MATH[.01075839], MEDIA[0.00223729], MEDIA-PERP[0], MKR[100.9075], MKR-PERP[0], MSOL[.00550384], PROM[208], RAY[.-152.49819025], RAY-PERP[.18572], RUNE[282.152082], SOL-123X[.-2241.23], SOL[.-1502.59783702], STEP[0.03264610], STEP-PERP[.-27000], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.0933997], TRX[.000009], USD[.-4671769.50], USDT[.-408659.83004634], USTC[0.75024769], USTC-PERP[0], WBTC[0.00000395], YFI[41.68562986] | | |
| 00269684 | | BRZ[275096.29226692], BTC[0.00001228], DAI[0.04833042], ETH[81.31857961], ETHW[10.00037241], FTT[150.72478796], HOLY[1.00536503], IMX[3520.27752642], SOL[692.62086748], USD[77107.32], USDT[0.05057051], WBTC[0] | | |
| 00269687 | | BRZ[0.01463947], BTC[0], FTT[0], MEDIA[.000028], SOL[18.24496267], USD[1.53], USDT[0], WBTC[0] | | |
| 00269704 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[3013.80604], BADGER-PERP[0], BCH[0], BNB[.00055482], BNT-PERP[0], BTC[0.00003591], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.21616737], ETH-PERP[0], ETHW[0.27616737], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.00678195], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0069789], SOL-PERP[0], SOS[22652.0173], SRM[.02527308], SRM_LOCKED[21.89913407], SRM-PERP[0], SUSHI[.08], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-1.09], USDT[10.44092073] | | |
| 00269712 | | FTT[.9856], SRM[1.05190796], SRM_LOCKED[0.0800426], USDT[0], XRP[.8788] | | |
| 00269721 | | ETH[0.04271062], ETHW[0.04271062], EUR[1.00], LUNA2[0.05700274], LUNA2_LOCKED[0.13300639], LUNC[12412.46701], RAY[82.41247157], TRX[.000009], USD[91.93], USDT[6.10356925], USTC-PERP[0] | | |
| 00269734 | | BTC[0], FTT[.0931087], SRM[.11421295], SRM_LOCKED[43417025], USD[0.00], USDT[0] | | |
| 00269727 | | SRM[.00004095], SOL_LOCKED[.00016783], USDT[.66090668] | | |
| 00269748 | | DEFIBULL[0], DOGE[1], DOGEBULL[0.00000011], FTT[.01276625], LTCBULL[.005385], OXY[.9815], RAY[.03510594], SRM[3.79181794], SRM_LOCKED[14.44818206], USD[0.00], USDT[0.00000001], XRPBULL[0.04882000] | | |
| 00269756 | | AAVE-PERP[0], ADABEAR[139432944.76], ADA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00007945], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTP-PERP[0], DOTPRESPLIT-20200925[0], ETH[2.38200000], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[140.26658467], GME-20210326[0], GME-20210625[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], MTA-PERP[0], SNX-PERP[0], SRM[.31736421], SRM_LOCKED[.08676779], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1114.98], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00269780 | | BIT[.9172], BIT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00222554], NFT [293102012024067178/FTX AU - we are here! #46024][1], NFT [347148758511987301/FTX EU - we are here! #99853][1], NFT [400918127448813801/FTX EU - we are here! #99932][1], NFT [429956283130883737/FTX AU - we are here! #99760][1], NFT [481155731221433490/FTX AU - we are here! #46014][1], SOL[.7], SRM[.9], USD[0.10], USDT[0.45474106] | | |
| 00269785 | | FTT[501.52177177], SRM[2934.54243754], SRM_LOCKED[288.63749071], USDT[1.33436601] | | |
| 00269796 | | ANC-PERP[0], CHZ-PERP[0], FTT[.054267], ICP-PERP[0], POLIS[.09806], SRM[1.05190861], SRM_LOCKED[03804921], TRX[.000001], USD[0.69], USDT[0.06727976] | | |
| 00269812 | | SRM[1.0518705], SRM_LOCKED[0.03799156] | | |
| 00269816 | | SRM[1.0518487], SRM_LOCKED[0.03794951] | | |
| 00269818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008190], BTC-MOVE-20210Q4[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[4735572S], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00560885], SOL-PERP[198.04073263], SRM_LOCKED[750.04353176], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.34], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269820 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BEAR[0], BTC[0.24470906], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.16212661], SRM_LOCKED[4.45947832], SRM-PERP[0], SUSHI[0], SUSHIBULL[3377.96910293], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBULL[29.61683146], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[13.16], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269826 | | ETH[0], GOG[.00000001], HMT[.00000001], LUNA2[0.00054860], LUNA2_LOCKED[0.00128007], LUNC[119.46], NFT [321414122657749110/FTX EU - we are here! #62639][1], NFT [504003871806786248/FTX EU - we are here! #62535][1], SOL[0], TRX[0], USD[0.00], USDT[0.00011193] | | |
| 00269837 | | BTC[0.00009688], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02538277], SPELL[392.134], SRM[1.23938051], SRM_LOCKED[2.28253643], USD[3.86], USDT[0.00000001] | | |
| 00269853 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0.00948706], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.003], BCH-PERP[0], BNB[.00053204], BNB-PERP[0], BTC[0.00003799], BTC-MOVE-20210210[0], BTC-PERP[0], BULL[0.00000393], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01017848], ETH-20210625[0], ETH-PERP[0], ETHW[0.07001848], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00004681], LUNC[4.374839], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.-0.08234867], SOL-20210924[0], SOL-PERP[0], SRM[4], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.007777], TRX-PERP[0], USD[0.00], USDT[0.15], UST[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00269866 | | AMPL[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[6071.11622956], FTT-PERP[0], GMT[13520.23184744], ICP-PERP[0], MATIC[0], MSRM_LOCKED[10], SOL[0.00000001], SRM[2273.79010634], SRM_LOCKED[364999.17954753], SRM-PERP[0], UNI[0], USD[108501.03], USDT[31.93688703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269870 | | BTC-PERP[0], KSOS-PERP[0], LUNA2[0.00399215], LUNA2_LOCKED[0.00931503], PEOPLE-PERP[0], USD[0.93], USDT[0], USTC[.565109] | | |
| 00269874 | | FTT[.97541495], SRM[8.09011566], SRM_LOCKED[.29224684], USDT[0.71069316] | | |
| 00269879 | | SRM[1.05187289], SRM_LOCKED[.03797033] | | |
| 00269883 | | FTT[.9089748], SRM[1.05180035], SRM_LOCKED[.03795227], USDT[0] | | |
| 00269890 | | AVAX[200.00084500], BCH[0], BCHA[.01533252], BTC[0.34640021], BTC-PERP[0], ETH[1.26058565], ETHW[0.00000001], FTT[1033.57262287], LTC[0], MATIC[.00000001], SOL[0], SRM[6.09633173], SRM_LOCKED[464.28569146], TRX[0], USD[47.30], USDT[16135.92988061] | | |
| 00269896 | | ETH[0], FTT[5.099031], LUNA2[0.83177533], LUNA2_LOCKED[1.94080912], LUNC[2.6794718], RAY[.96808], TRX[.331501], USD[2.08], USDT[0.65438049] | | |
| 00269905 | | ETH[0], FTT[0.09198171], SRM[5.02302977], SRM_LOCKED[17.27432555], TRUMP[0], TRUMPFEB[0], USD[0.21], USDT[0] | | |
| 00269910 | | AKRO[30000.15], ATLAS[69320.72055], BTC[0.38938855], BULL[23.06606465], DOGEBULL[0.00000089], ETH[.000215], ETHBEAR[200], ETHBULL[224.98382025], ETHW[1.00023], FIDA[.0005], FTM[100.0005], FTT[505.996594], GALA[13450], MAPS[100.0005], OXY[100.00553], POLIS[1874.809374], RAY[719.69489846], SOL[.04290509], SRM[1624.03789644], SRM_LOCKED[21.4935114], TRX[.000006], USD[585.50.78], USDT[2238.24503902] | | |
| 00269913 | | 1INCH[0], ADA-PERP[0], AMPL[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[52.987972], CRO[1930], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[38.10201684], GRT[144.9396], GRT-PERP[0], HBAR-PERP[0], HT[0], LINA[699.61521], LTC-PERP[0], LUNA2[1.01268954], LUNA2_LOCKED[2.36294226], MATIC[10], MATIC-PERP[0], NEO-PERP[0], NFT [517309910437473184/FTX AU - we are here! #58683][1], OKB[0], ONT-PERP[0], RAY[70.32011568], SAND[285], SLRS[.945001], SOL-PERP[0], SRM[183.49394048], SRM_LOCKED[3676134], SRM-PERP[0], STX-PERP[0], SUSHI[23], SUSHI-PERP[0], USD[0.58], USDT[0], XRP[0.22197700], XRP-PERP[0], YFI[0] | | |
| 00269915 | | BIDEN[0], CEL[0], ETH[0.00008800], ETHW[0.00008800], FTT[0.25913367], LUNA2[0.00161268], LUNA2_LOCKED[0.00376294], MAPS[.3756], MER[.62336], NFT [532368296330918500/FTX VN - we are here! #44][1], RAY-PERP[0], STG[.0000001], TRX[0], USD[0.00], USDT[1.19818712], USDT-PERP[0], USTC[0] | Yes | |
| 00269916 | | AMPL[0.04640820], AMPL-PERP[0], AVAX-PERP[0], COMP-PERP[0], ETH[.00100073], ETHW[.00100073], FTT[.0972], RUNE-20200925[0], SRM[.01741438], SRM_LOCKED[.06636858], SUSHI-PERP[0], USD[1.05], USDT[0.00000001] | | |
| 00269931 | | ASD-PERP[0], BTC[0.00000534], IMX[.02899998], LUNA2[0.00004454], LUNA2_LOCKED[0.00010601], LUNC[.99], TRX[.000004], USD[.00] | | |
| 00269937 | | AAVE-PERP[0], ADABEAR[51668418], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[1.3041365], ATOM-PERP[0], AVAX[0.01215750], AVAX-20210640[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000465], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM[.0947], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HEDGE[0], ICP-PERP[0], KAVA-PERP[0], LEO[.001145], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94963805], LUNA2_LOCKED[2.21582211], LUNC-PERP[0], MATIC[.892], MATIC-PERP[0], OMG[.0093775], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN[.205668], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.0176275], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04701708], SRM_LOCKED[2.46911876], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[136130129.4], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00016741], ZRX-PERP[0] | | |
| 00269939 | | AAVE[134.10818237], ADA[-12406.37685945], ALPHA[-449988.19477509], ATOM[137.311], AXS[-5545.80776192], BAND[-0.00000048], BCH[-4231.92292293], BNB[-1379.03473576], BTC[44.24912641], COMP[-131.02430946], CRV[-109861.70159353], DOGE[-12466.10058693], ETH[60.13023667], ETHW[.00004688], FTT[-19855.46885499], LINK[-65408.77660584], LTC[-6318.52734493], LUNC[823.74699296], MANA[26230.85], MATIC[-13434.28373766], MKR[-155.08667028], NEAR[-20633.84402283], OMG[-26041.16449191], SAND[-792476.93774076], SNX[20346.85145452], SOL[545.37772965], SUSHI[-56353.80659893], UNI[-106953.15303946], USD[12439696.45], XLM[41878.64046278], XRP[-546727.81261114], YFI[-1.51473367] | | |
| 00269958 | | ATOM[0], AVAX[0.06682298], AXS[0], BCH[0], BNB[0], BTC[0.00002242], CEL-PERP[0], CRO-PERP[0], DOT[0], ETH[0.00073092], FTM[0], FTT[0.09142913], FTT-PERP[0], GMT[0], GST-PERP[0], HT[71.50751872], KNC[0.00000001], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00532377], LUNA2_LOCKED[0.01242215], LUNC[.00000001], LUNC-PERP[0], MATIC[3.61089745], NEAR-PERP[0], SOL[0.00697782], SOL-PERP[0], SRM[.04534418], SRM_LOCKED[5.61297649], SUSHI[0], SXP-20200925[0], SXP-PERP[0], TRX[1821177.73659377], USD[2.16], USDT[0.00289040], USTC[0], WBTC[0.00007331], XRP[0] | | HT[71.033148], TRX[1318919.285155] |
| 00269979 | | BNB[.00000001], FTT[.067789], LUNA2[0.03060518], LUNA2_LOCKED[0.07141209], LUNC[6664.3435341], TRX[0.09000100], USD[0.05], USDT[0.00247633] | | |
| 00270027 | | BTC-PERP[0], ETH[.093], FTT[.09146], LUNA2[0.03333637], LUNA2_LOCKED[0.07778488], LUNC[7259.066706], NFT [325419549246356101/FTX EU - we are here! #248983][1], NFT [408648508631624581/FTX EU - we are here! #248977][1], NFT [436961156139583020/FTX EU - we are here! #248981][1], RAY[.234383], SOL[.2], TRX[.000016], USD[0.00], USDT[1.38887288] | | |
| 00270032 | | BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV[.00000001], DAI[0], ETH[0.00000004], ETH-20210326[0], ETH-PERP[0], FTT[0], OLY2021[0], PAXG[0], RAY-PERP[0], SOL-PERP[0], SRM[46.06982416], SRM_LOCKED[175.5690787], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.00150000], XRP-PERP[0] | | |
| 00270034 | | BTC[0], BTC-PERP[0], ETH[2.16756038], SRM[.2086957], SRM_LOCKED[120.556544], USD[3.44], USDT[0.00003455] | | |
| 00270054 | | FTT[.948998], SRM[1.05187208], SRM_LOCKED[.0379991], USD[0.01] | | |
| 00270067 | | SRM[.24624644], SRM_LOCKED[1.913693] | | |
| 00270068 | | BTC[0.09545670], BTC-PERP[0], ETH[40.38122891], EUR[0.00], FIDA[.06724428], FIDA_LOCKED[17.12488204], FTT[0], ICP-PERP[0], LUNA[0.13123640], SOL[.00000001], SOL-PERP[0], SRM[1.22636174], SRM_LOCKED[705.29379233], SXP-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00270076 | | ADA-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[67.96171400], FTT-PERP[0], GRT-PERP[0], HT[31.56986530], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.06920719], LINK-PERP[0], LUNA2[0.00000002], LUNC[0], NFT [295120755472390757/FTX EU - we are here! #100762][1], NFT [310284690478811055/Singapore Ticket Stub #710][1], NFT [317573422591638570/Belgium Ticket Stub #830][1], NFT [321343483217135946/Japan Ticket Stub #1168][1], NFT [328306793344501235/Monaco Ticket Stub #726][1], NFT [332278248433567032/FTX Crypto Cup 2022 Key #14201][1], NFT [346706864583072672/FTX EU - we are here! #101116][1], NFT [347691970088779/Hungary Ticket Stub #1206][1], NFT [413192026452700707/The Hill by FTX #7769][1], NFT [449765946180789746/Mexico Ticket Stub #1743][1], NFT [457625805677615578/Montreal Ticket Stub #1154][1], NFT [470776319845269176/FTX AU - we are here! #9175][1], NFT [500523774780315167/FTX EU - we are here! #101014][1], NFT [500992519892230727/FTX AU - we are here! #9177][1], NFT [511503617670265368/Netherlands Ticket Stub #1205][1], NFT [523833446120657489/FTX EU - we are here! #24584][1], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[376.32051855], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00270079 | | OMG-20210326[0], SRM[3.55114142], SRM_LOCKED[0.53889848], USD[0.91] | | |
| 00270080 | | APT[.500005], BLT[4.00002], BNB[.27000133], DOT-20211231[0], EDEN[200.001], ETH[.11800059], ETHW[.11800059], FIDA[50.00025], FTM[30.00265], FTT[150], LUNA2[0.05242905], LUNA2_LOCKED[0.12233446], LUNC[11416.5370824], NFT [289213754856021459/Montreal Ticket Stub #2000][1], NFT [340554007394491577/Austria Ticket Stub #217][1], NFT [351608189869862222/The Hill by FTX #1914][1], NFT [429978344098140637/2/FTX EU - we are here! #150282][1], NFT [428636505107788459/Singapore Ticket Stub #680][1], NFT [475391333743742/FTX AU - we are here! #23377][1], NFT [476365606250977648/FTX EU - we are here! #14999][1], NFT [51109363624695256/Netherlands Ticket Stub #1468][1], NFT [519873285494929209/FTX AU - we are here! #1905][1], NFT [547131204774208002/FTX AU - we are here! #1980][1], NFT [55739527248488636/FTX AU - we are here! #150195][1], PUNDIX[.200001], RAY[20.0001], SOL[12.00006], SRM[6.04845758], SRM_LOCKED[26.8820648], STEP-PERP[40], TRUMP[0], TRUMPFEBWIN[100], TRX[123.000621], TSLA[6.4800324], USD[-122.41], USDT[250.00683597], XRP-PERP[0], YFI-PERP[0] | | |
| 00270082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.0140627B], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.000722], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02881013], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21142891], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LTC-PERP[0], LUNA2[0.18408610], LUNA2_LOCKED[0.42963891], LUNC[45414.2067752], LUNC-PERP[0], MANA-PERP[0], MATIC[.004585], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[5.02203563], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[38.03923466], SHIB-PERP[0], SNX[.087707], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.087707], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.83], USDT[0.00222700], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00270085 | | ALPHA[.00025], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER[.00002854], BAL-20210625[0], BAL-PERP[0], BCH[.022.76575], BAO-PERP[0], BNB[.190006], BNB-PERP[0], BTC[0.00009895], BTC-20210326[0], BTC-MOVE-20210123[0], BTC-MOVE-2021-0123[0], BTC-PERP[0], BULL[0], BUSD[0.00000087], CHZ-20210625[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[3.061], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0.1095], ETHBULL[0.00000097], ETH-PERP[0], FLOW-PERP[0], FTT[1.503], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], MTA-PERP[0], NFT [37002144551521630/FTX AU - we are here! #23608][1], NFT [384132720361164426/The Hill by FTX #20751][1], NFT [498059523771973715/FTX AU - we are here! #20543][1], POLIS[1], POLS-PERP[0], PUNDIX-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL[.01], SRM[.00403746], SRM_LOCKED[.0162481], STEP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.00009216], TSLA[.02906632], TSLAPRE[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | BTC[.0000975], TRX[.000047] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270089 | | ETH[0], FTT[0], HGET[100], OMG-20210326[0], SOL[.00006636], SRM[2.50808295], SRM_LOCKED[9.49961371], USD[0.00], USDT[0] | | |
| 00270116 | | ALGO-PERP[0], BTC[0], DEFI-PERP[0], ETHW[.0005029], FTT-PERP[0], LINK-PERP[0], LUNA2[4.24635021], LUNA2_LOCKED[9.90815050], MTA-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.15392232], SRM_LOCKED[7.40966279], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[.02828], XTZ-PERP[0] | | |
| 00270127 | | ETH[0], FTT[146.91102468], HMT[.68626603], SRM[4.86665749], SRM_LOCKED[14.73334251], TRX[.000001], USD[5.00], USDT[572.48045200] | | |
| 00270140 | | BTC[0.84774314], ETH[1.09258582], ETHW[.00258082], EUR[0.00], FTT[.00219461], RAY[.00939], SOL[0.08356652], SRM[.73069274], SRM_LOCKED[67913098], USD[0.00] | | |
| 00270141 | | AURY[1], CLV[.0842], ETH[0.00000001], SOL[0], SRM[1.01435115], SRM_LOCKED[.0379354], TRX[.0002], USD[0.00], USDT[0] | | |
| 00270147 | | 1INCH-PERP[0], AAVE[0.00986690], AAVE-PERP[0], ADA-PERP[0], ALPHA[7], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00443837], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[504.6625], BCH[0.00090364], BNB-PERP[0], BNT-PERP[0], BTC[0.00070717], BTT-PERP[0], BULL[0.00000133], BULL$HIT[0.00000536], CAKE-PERP[0], CEL[.097166], CHZ-PERP[0], COMP-PERP[0], COPE[1.69168], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[3200.020738], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0.00003775], ETH-PERP[0], EXCH-PERP[0], FIDA[.2678845], FIDA-PERP[0], FTM[.846254], FTT[1.09473939], FTT-PERP[0], GBP[0.00], GODS[.02550013], GRT[.16419262], GRT-PERP[0], IMX[.053186], IMX-PERP[0], KAVA-PERP[0], KIN[5117.998], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.03958], LTC-PERP[0], LUNA[.0122833], LUNA2[0.03171908], LUNA2_LOCKED[0.07401118], LUNC[6906.8965348], LUNC-PERP[0], MAPS[.8461395], MAPS-PERP[0], MATH[1.87812385], MATIC-PERP[0], MEDIA-PERP[0], MER[.64657], MER-PERP[0], MID-PERP[0], MNGO[7.8148], MOB[.1783175], MTA-PERP[0], ONE-PERP[0], OXY[.612298], OXY-PERP[0], POLIS[.06787], PRIV-PERP[0], RAY[.382211], RAY-PERP[0], ROOK[0.00070581], ROOK-PERP[0], RUNE[.082627], RUNE-PERP[0], SECO-PERP[0], SHIB[89910], SHIB-PERP[0], SHIT-PERP[0], SLP[0.0011246], SOL-PERP[0], SPELL[89.786], SPELL-PERP[0], SRM[4.7627129?], SRM_LOCKED[18.86117372], SRM-PERP[0], STEP[.087445], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.0317], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[349.69], USDT[0.50351369], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00270151 | | FTT[0.06350666], NFT (388513077438081575/FTX AU - we are here! #2809)[1], NFT (537394582976868856/FTX AU - we are here! #2813)[1], SRM[1.08716016], SRM_LOCKED[763.99600576], TRX[9113], USD[0.00], USDT[0.21950820] | | |
| 00270154 | | BADGER[.00000001], FTT[0.01190720], LUA[.01367884], SRM[12.73508824], SRM_LOCKED[45.26551779], TRX[.000002], USD[1.99], USDT[0] | | |
| 00270156 | | FTT[0.92046918], SRM[1.02709827], SRM_LOCKED[0.03796916], USD[0.68], USDT[0] | | |
| 00270158 | | BNB[0], BOBA[.0592], BTC[0], BTC-PERP[0], CQT[0], DOGE[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[ -0.00000001], ETH-PERP[0], FTT[0], KIN[0], LUNA2[0.00422494], LUNA2_LOCKED[0.00985819], MATIC[0], MINA-PERP[0], OP-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.001006], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00270162 | | BTC[0], ETH[1.05854583], ETHW[2.07351616], FTT[150.594661], LUNA2[0.027501581], LUNA2_LOCKED[0.06633689], TRX[.000073], USD[10787.18], USDT[14526.41073380], USTC[0.38443653] | | |
| 00270166 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-093[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20201225[0], ETH[2.32199331], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.4581842], SRM_LOCKED[27.1724106], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], UBXT[.00000001], UNI-PERP[0], USD[168.01], USDT[0], WBTC[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00270175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050000], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.12875934], SRM_LOCKED[49.74685597], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[8.65], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00270176 | | 1INCH[.44027292], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND[0.07880265], BIT[.07353351], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00000326], ETHW[0.00000326], FIDA-PERP[0], FLOW-PERP[0], FTM[0.71529296], FTT[25.13953224], LUNA2[0.02537706], LUNA2_LOCKED[0.05921315], LUNC[1001.03752215], LUNC-PERP[0], MATIC[2.99126883], MER-PERP[0], NFT (318405711242058221/FTX AU - we are here! #6857)[1], NFT (353145446555700374/FTX AU - we are here! #6876)[1], NFT (371528896965666537/FTX AU - we are here! #59195)[1], OKB-PERP[0], OMG-20211231[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00620004], SRM[.39711791], SRM_LOCKED[5.73636141], STEP-PERP[0], TRX[.000794], USD[0.00], USDT[0.78659580], USTC[2.94149832], USTC-PERP[0], WBTC[0], YFI-PERP[0] | Yes | |
| 00270187 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[-2], CAKE-PERP[0], CEL-20210924[0], CRV-PERP[0], DODO-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09860000], FTT-PERP[0], GMT-0930[0], GRT-0930[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS[.034], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], RAY[68.9393], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[131.22685284], SRM_LOCKED[4.7559814], SRM-PERP[0], STEP[200.04], STEP-PERP[0], SUSHI-PERP[0], SXP[.06588], TRX[.000003], TULIP-PERP[0], USD[37.22], USD[0], USDT-PERP[0], XTZ-0930[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00270190 | | ALCX-PERP[0], AMPL[0.06615032], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], FTT[0], LOGAN2021[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], SRM[.00228474], SRM_LOCKED[0.01455873], TOMO-20201225[0], TRUMP[0], TRUMPFEB[0], UNI-20201225[0], UNI-PERP[0], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 00270232 | | SRM[1.05175401], SRM_LOCKED[0.03790285], USD[25.00], USDT[0] | | |
| 00270243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.05], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16053576], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[4373.98], USDT[713.71637070], WAVES-PERP[0], XLM-PERP[0], XRP[200.852], XRP-PERP[0], ZIL-PERP[0] | | |
| 00270255 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.02931384], LUNA2_LOCKED[0.06839896], LUNC[2462.127356], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[8.4458], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000068], USD[0.21], USDT[0], USTC[.598733], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00270261 | | AAVE[0], ADABULL[0], AMPL-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], DYDX[126.475965], ETH[0], ETHBULL[0], ETHW[0], FTT[0.12327133], IMX[.082833], KSM-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00993951], LUNA2_LOCKED[0.02319219], SCRT-PERP[0], SOL[.00000002], SUSHIBEAR[0], UNI[0], USD[1789.46], USDT[0.00000001], XRPBULL[0] | | |
| 00270273 | | 1INCH[.35573346], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[.86263], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02678600], LUNA2_LOCKED[0.06250068], LUNC[5832.71], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00573529], SOL-PERP[0], SRM[0.00000001], STEP-PERP[0], STMX-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[3682.746635], TRUMPSTAY[44251.77379], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00270283 | | AR-PERP[0], AUD[1117.38], BTC[0], FIDA[.00451836], FIDA_LOCKED[1.15067569], FTT[0.00400778], INDI_IEO_TICKET[1], MATIC[0], SOL[.00000001], SRM[.11451605], SRM_LOCKED[64.968402], TRX[.000777], UBXT[.00000001], USD[0.00], USDT[0] | | |
| 00270296 | | ETH[0], FTT[10.172105], SOL[.00172608], SRM[.0009804], SRM_LOCKED[0.03731354], USD[0.01], USDT[0] | | |
| 00270308 | | ETH[0.00308326], ETHW[0.00308325], SRM[1.05171247], SRM_LOCKED[0.03787143], USD[5.00], USDT[0] | | |
| 00270329 | | APT[0], AVAX[0], BNB[ -0.00000001], FTT[0], HT[0.00000001], LUNA2[0.00001887], LUNA2_LOCKED[0.00004403], LUNC[4.10921910], MATIC[0], NFT (344239887100853086/FTX Crypto Cup 2022 Key #12313)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00270332 | | BTC[0], FTT[.946219], SRM[.01091285], SRM_LOCKED[.04159845], USD[0.00], USDT[0.0008617] | | |
| 00270338 | | AGLD-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[0.31891426], SRM_LOCKED[1.33536623], SUSHI-PERP[0], THETA-PERP[0], USD[39.29], USDT[0], VET-PERP[0], XTZ[0.00268950], ZIL-PERP[0] | | |
| 00270357 | | AVAX[0], BNB[0], BTC[0], ETH[0.00000025], EUR[0.00], FTM[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.04391175], MATIC[0], SOL[0], TRX[0], USD[0.80], USDT[0.00000001] | | |
| 00270367 | | SRM[1.05179188], SRM_LOCKED[0.03792426] | | |
| 00270382 | | BNB[0], LUNA2[0.00600411], LUNA2_LOCKED[0.01400960], LUNC[1194.166349S], NFT (371468773743127659/FTX Crypto Cup 2022 Key #5793)[1], NFT (470003088701367297/The Hill by FTX #15989)[1], SOL[0], USD[0.00], USDT[0.00994556], USTC[.073616] | | |
| 00270388 | | BTC[.00002511], SRM[1.0517634], SRM_LOCKED[0.03792994], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270389 | | BTC-0325[0],BTC[3.97377553], BTC-PERP[0], CONV[.00000001], CONV-PERP[0], EOS-PERP[0], ETH[62.75191409], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1000.01370918], LINA[.00000001], LINA-PERP[0], OMG-PERP[0], PROM-PERP[0], SOL[0], SRM[34.9354937], SRM_LOCKED[341.93271394], USD[1093268.96], USDT[138810.13439529] | | ETH[9.373115] |
| 00270390 | | CUSDT-2020092S[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TRUMP2024[0], TRX[.51012], UBER-20210326[0], USD[33209.43], USDT[0.00621700], XAUT-20210326[0] | | |
| 00270396 | | ETH[0], FTT[.00580921], SRM[.92351967], SRM_LOCKED[0.03111099], USD[0.00], USDT[0.00036023] | | |
| 00270410 | | ETH-PERP[0], FTT[.0960007], SRM[1.05179714], SRM_LOCKED[.03790988], USD[1.48], USDT[0], USDT-PERP[0] | | |
| 00270414 | | 1INCH[0.03425507], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.89622156], DOGEBULL[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-2020925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLM-PERP[0], FTM[0.01770049], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000150], LUNA2_LOCKED[0.00000350], LUNC[0.32720402], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0.00402632], SNX-PERP[0], SOL[0.00932130], SOL-PERP[0], SRM[0.01983243], SRM_LOCKED[0.4715736], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.01964115], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.05801740], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.19945115], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.008939] |
| 00270415 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0.00000001], DOT[0], ETH[0], ETHW[0], FTT[0], GST-PERP[0], HT[0], LUNA2[0.49416008], LUNA2_LOCKED[1.15304019], LUNC[1706.20905756], NEO-PERP[0], OP-PERP[0], RUNE[0], SOL[0], TRX[.686913], USD[0.00], USDT[17.59000001], USTC[0.00000001], WBTC[0] | | |
| 00270422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14340388], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001682], LUNA2_LOCKED[0.00003925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[125.72], WAVES-PERP[0], XRP[.7226], XRP-PERP[0], ZRX-PERP[0] | | |
| 00270426 | | BTC-PERP[0], ETH-PERP[0], FTT[0.09606519], SRM[1.05177386], SRM_LOCKED[.03791036], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 00270430 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.09606519], SRM[1.00297428], SRM_LOCKED[.00195508], USD[0.50], USDT[0] | | |
| 00270432 | | NFT (301323097284421187/FTX Swag Pack #777)[1], NFT (459081369169871858/FTX Swag Pack #686)[1], NFT (477081385517293002/FTX Swag Pack #618)[1], NFT (541893376818052366/FTX Swag Pack #5)[1], NFT (555504821108415827/FTX Swag Pack #362)[1], SOL[.4], SRM[19.92280666], SRM_LOCKED[109.03148495], USD[0.31] | | |
| 00270433 | | DEFI-PERP[0], ETH-PERP[0], FTT[.09879721], SRM[1.05176339], SRM_LOCKED[.03792083], USD[1.16], USDT[0], USDT-PERP[0] | | |
| 00270434 | | ETH-PERP[0], FTT[.09600069], SRM[1.05177309], SRM_LOCKED[.03791113], USD[0.00], USDT[0] | | |
| 00270436 | | ETH-PERP[0], FTT[.0960007], SRM[2.34322182], SRM_LOCKED[7.74656728], USD[0.72], USDT[0], USDT-PERP[0] | | |
| 00270438 | | BTC-PERP[0], ETH-PERP[0], FTT[.09881661], SRM[1.05174291], SRM_LOCKED[.03787291], USD[0.01], USDT[0] | | |
| 00270439 | | BTC[.12684838], BTC-PERP[0], CQT[.5485], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI-PERP[0], USD[584.41] | | |
| 00270441 | | BTC-PERP[0], ETH-PERP[0], FTT[.09600069], SRM[1.05171963], SRM_LOCKED[.03789163], USD[0.46], USDT[0] | | |
| 00270443 | | ETH-PERP[0], FTT[.09606520], SRM[2.34318095], SRM_LOCKED[7.74659903], USD[1.22], USDT[0], USDT-PERP[0] | | |
| 00270444 | | ETH-PERP[0], FTT[0.09794021], SRM[2.34316967], SRM_LOCKED[7.74661031], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 00270447 | | ETH-PERP[0], FTT[.0960007], SRM[1.05171244], SRM_LOCKED[.03789426], USD[1.24], USDT[0], USDT-PERP[0] | | |
| 00270448 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[302.68747185], AVAX-PERP[0], BNB-PERP[0], BTC[4.01897872], BTC-PERP[0], C98[93334.2311111], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1012.77624060], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC[.00918461], LTC-PERP[0], LUNA2[0.17864295], LUNA2_LOCKED[0.41683355], LUNC[0.00776912], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[5000.115578], NEAR-PERP[0], OXY[81924.98846275], RAY[20258.71850421], RAY-PERP[0], REEF-PERP[0], SOL[40.25754289], SOL-PERP[0], SRM[92.34022806], SRM_LOCKED[983.582657t], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], UBXT_LOCKED[407.54904099], UNI-PERP[0], USD[966.52], USDT[7922.82195634], XRP-PERP[0], YFII-PERP[0] | | |
| 00270449 | | ALT-PERP[0], BTC-PERP[0], FTT[.0960007], SRM[1.05171245], SRM_LOCKED[.03789425], USD[0.03], USDT[0.00924501], USDT-PERP[0] | | |
| 00270450 | | ETH-PERP[0], FTT[.09706520], SRM[2.34319849], SRM_LOCKED[7.74658377], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270453 | | ALT-PERP[0], BTC-PERP[0], FTT[.0960007], SRM[1.05173491], SRM_LOCKED[.03786723], USD[0.59], USDT[0] | | |
| 00270455 | | BTC-PERP[0], ETH-PERP[0], FTT[.0960007], SRM[1.05171418], SRM_LOCKED[.03788796], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270459 | | ETH[0], FIDA[.6234], FTT[0.06729412], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[5.94178512] | | |
| 00270460 | | ETH-PERP[0], FTT[.09305811], SRM[1.05172459], SRM_LOCKED[.03787755], USD[0.49], USDT-PERP[0] | | |
| 00270463 | | BTC-PERP[0], FTT[.09579021], SRM[1.05172459], SRM_LOCKED[.03787755], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00270465 | | ETH-PERP[0], FTT[.09585811], SRM[2.34319242], SRM_LOCKED[7.746583], USD[0.87], USDT[0], USDT-PERP[0] | | |
| 00270467 | | BTC-PERP[0], FTT[.09579021], SRM[1.05169846], SRM_LOCKED[.03790368], USD[0.82], USDT[0], USDT-PERP[0] | | |
| 00270469 | | ETH-PERP[0], FTT[.0958581], SRM[1.05171152], SRM_LOCKED[.03788606], USD[0.54], USDT[0], USDT-PERP[0] | | |
| 00270485 | | ANC-PERP[0], APE[.01044263], APE-PERP[0], APT-PERP[0], ATOM[.07799197], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00046095], ETH-1230[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.25591547], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00765518], LUNA2_LOCKED[0.0179544], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (296610752571744762/Montreal Ticket Stub #52)[1], NFT (340418588768991529/FTX EU - we are here! #125373)[1], NFT (539603821212883027/FTX EU - we are here! #125236)[1], NFT (570141741200473591/FTX EU - we are here! #125072)[1], OLY2021[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01573485], SRM_LOCKED[2.75854669], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], UNI-PERP[0], USD[17541.70], USDT[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0] | Yes | |
| 00270487 | | COIN[0], DAI[.99676448], ENS[.88019016], ETH[0.00311574], EUR[0.00], FTT[518.79940048], GOOS[1], IMX[1.000005], LUNA2[0.11908689], LUNA2_LOCKED[0.27786941], NFT (543550145473068718/FTX EU - we are here! #261323)[1], NFT (543656172625433209/FTX EU - we are here! #261296)[1], SRM[22.21945504], SRM_LOCKED[222.4461494], UBXT_LOCKED[206.43549973], USD[773.44], USDT[16.85732532] | Yes | |
| 00270495 | | ATOM-PERP[0], AVAX[0], BTC-2021123I[0], BTC-PERP[0], DEFI-PERP[0], ETH[.41398483], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], LUNC-PERP[0], SXP-PERP[0], TRX[.7661384], TRX-PERP[0], TRY[0.00], USD[161.43], USDT[.009525], USTC-PERP[0] | Yes | |
| 00270500 | | SRM[.00002275], SRM_LOCKED[0.0008897], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-0000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00012938], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.17281482], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.07085225], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.72625748], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (306485435900734062/NFT)[1], NFT (334634902678284971/FTX x VBS Diamond #379)[1], NFT (550345500518731158/The Hill by FTX #4686)[1], OKB-PERP[0], ONE-PERP[0], OXY[0.09541B], OXY_LOCKED[5586149.90458035], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[6.68557147], SRM_LOCKED[42725359], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5301.700085], TRUMPSTAY[1.116575], TRU-PERP[0], TRX[.000225], TRX-PERP[0], UNI-PERP[0], USD[1411.55], USDT[1.35900005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00270515 | | BNB[0], ETH-PERP[0], FTT[0.07969269], SRM[.10048308], SRM_LOCKED[58.0457332], USD[0.94], USDT[81226.05868722] | | |
| 00270532 | | BTC[.00046211], LUNC-PERP[0], NFT (358111277285632164/FTX AU - we are here! #59199)[1], NFT (495229860434130128/FTX AU - we are here! #7012)[1], NFT (509201209012588292/FTX AU - we are here! #7001)[1], SRM[4.20076076], SRM_LOCKED[52.67146795], USD[0.09], USDT[0.02520000] | Yes | |
| 00270534 | | BTC[0], FTT[25], SRM[2.30075046], SRM_LOCKED[9.76346711], USD[0.00], USDT[0] | | |
| 00270547 | | AKRO[0], ALGOBEAR[2540000000], ALGOBULL[0], BSVBULL[0], EOSBULL[0], LUNA2[4.87364861], LUNA2_LOCKED[11.37184677], LUNC[1061247.247386], USD[0.00], USD[0.00000349], ZIL-PERP[0] | | |
| 00270561 | | BNB-PERP[0], BTC-032S[0], BTC-20210326[0], BTC-20211231[0], DTC2[.09581500], BTC-PERP[0], DOGE-PERP[0], ETH[16.75], ETH-PERP[0], ETHW[16.75], FTT[274.337966], FTT-PERP[0], LUNA2[0.03538041], LUNA2_LOCKED[0.08255430], LUNC[7704.16], SOL[0], SOL-1230[-803.4], SOL-PERP[0], USD[6276.14], USDT[0.0459488] | | |
| 00270566 | | ATLAS[.005], BADGER[0], BTC[0.00001626], CLV[.08278], CREAM[0], ETH[0], FTT[0.03111775], MATIC[.00045], MEDIA[.000943], SRM[2.25230041], SRM_LOCKED[127.49141436], SUSHI[0], TRX[.000038], USD[10298.84], USDT[0.00332501], XRPBULL[.09615] | | |
| 00270572 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIDA[50], FIL-PERP[0], FTT[0], HBAR-PERP[0], HT-PERP[0], KIN[1283686], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.01718145], SRM_LOCKED[0.0822733], SUSHIBULL[0], SUSHI-PERP[0], USD[0.37], USDT[0], XLM-PERP[0] | | |
| 00270580 | | 1INCH[.854111], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00127], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000432], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.0188614], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KIN[889830.9], KIN-PERP[0], LDO-PERP[0], LINK[.015526], LINK-PERP[0], LTC-PERP[0], LUNA[.0561043], LUNA2[0.07593903], LUNA2_LOCKED[2.27719108], LUNC[212512.78], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[6.96661], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO[.683665], SHIB-PERP[0], SLP-PERP[0], SNX[.007641], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.154848], SRM-PERP[0], STEP-PERP[0], SUSHI[.330805], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1467.59], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00270591 | | BTC-PERP[0], SRM[.01681434], SRM_LOCKED[36377909], USD[0.00] | | |
| 00270592 | | AAVE-PERP[0], ALT-20201225[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SOL-PERP[0], SRM[.00029223], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00270598 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BICO[.49925986], BNB-PERP[0], BTC[.49925986], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00188244], GOG[.942962], GRT-PERP[0], HMT[0.0000001], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.67090127], LUNA2_LOCKED[1.56543631], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (345740220799648135/FTX EU - we are here! #102525)[1], NFT (424758987503237713/FTX EU - we are here! #102271)[1], NFT (438733265725516506/FTX EU - we are here! #102381)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SRM[9.46500384], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00270600 | | AMPL[0], BTC[.00004462], ETH[0], FTT[.54969209], SRM[5.58499097], SRM_LOCKED[20.10684865], USD[36.20], USDT[0.00] | | |
| 00270605 | | BTC[0.00000591], FTT[540.1], SRM[1.95732135], SRM_LOCKED[51.16327208], SUSHI[.36792794], SUSHIBULL[0.00311776], USD[0.00] | | |
| 00270608 | | ASD-PERP[0], BTC-PERP[0], SRM[.62504306], SRM_LOCKED[2.37601714], USD[0.00], USDT[0.00021148] | | |
| 00270614 | | BTC-PERP[0], NFT (312847170250737509/FTX EU - we are here! #119604)[1], NFT (354249270171798423/FTX AU - we are here! #18937)[1], NFT (493780414867215472/FTX EU - we are here! #120436)[1], NFT (521215168213120893/FTX AU - we are here! #54160)[1], NFT (527503777808201273/FTX EU - we are here! #120086)[1], SRM[1.67540552], SRM_LOCKED[2.41441094], USD[0.01], USDT[0] | | |
| 00270617 | | BTC-PERP[0], NFT (348745564616618855/FTX AU - we are here! #120427)[1], NFT (368355740618619379/FTX AU - we are here! #54130)[1], NFT (371614397246094439/FTX EU - we are here! #120015)[1], NFT (416138069779030255/FTX AU - we are here! #18937)[1], NFT (423210918053465340/FTX EU - we are here! #119554)[1], SRM[1.67549704], SRM_LOCKED[2.41431486], USD[0.01], USDT[0] | | |
| 00270635 | | ATOM[.081478], BTC[0.00000194], ETH[0.00000001], FTT[.95219315], LUNA2[0.02434032], LUNA2_LOCKED[0.00568008], LUNC[.0078419], SRM[1], USD[0.30], USDT[0.36015659], XAUT[0.00006645], XAUT-PERP[0] | | |
| 00270636 | | BTC-PERP[0], SRM[.01678425], SRM_LOCKED[36380918], USD[0.00] | | |
| 00270644 | | BTC-PERP[0], SRM[.01679652], SRM_LOCKED[26402522], USD[0.00] | | |
| 00270649 | | SRM[.01686124], SRM_LOCKED[.0639605] | | |
| 00270651 | | 1INCH[11.63798888], ADABULL[0], AKRO[4092.276825], ALGOBULL[142804.9715], ATOMBULL[3.0694167], AVAX-PERP[0], BADGER[7.38508565], BAND[64.590291], BAT-PERP[0], BCHBULL[3.86346145], BCH-PERP[0], BSVBULL[245.83641], BULL[0.01898737], DOGE[.99981], DOGEBEAR2021[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0009943], ETHBULL[0], ETHW[.0009943], GRT[34.936825], GRTBULL[0.06705537], ICP-PERP[0], KIN[1399069], KNC[50.326717], LINA[1429.04905], LINKBULL[0.16578967], LTCBULL[2.6782178], LUNA2[20.00268447], LUNA2_LOCKED[0.0626377], LUNC[584.55], MTA[30.979385], NEO-PERP[0], RAY[21.98537], RSR-PERP[0], SNX[21.0859685], SXP[43.4710725], THETA-PERP[0], USD[105.10], USDT[0], VETBULL[0.04727431], XRPBULL[35.576326], YFI[0], ZECBULL[0] | | |
| 00270657 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.009], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0.02600000], BTT[1000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09569842], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66035388], LUNA2_LOCKED[1.55482575], LUNA2-PERP[0], LUNC[145099.963386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PORT[.099982], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0087222], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.06583433], SRM_LOCKED[38.69439], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00002], UNI-PERP[0], USD[243.43], USDT[0.74812416], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00270658 | | BADGER-PERP[0], BNTX-20201225[0], BOBA[.0388545], BTC-PERP[0], ETH-PERP[0], FTT[151.14994577], LOOKS-PERP[0], NIO-20201225[0], PFE-20201225[0], SRM[13.9738465], SRM_LOCKED[52.29608259], TRUMP2024[0], USD[94.08], USDT[0] | | |
| 00270660 | | BTC-PERP[0], SRM[.01680004], SRM_LOCKED[.0640217], USD[0.00] | | |
| 00270664 | | BTC-PERP[0], SRM[.01683034], SRM_LOCKED[.063914], USD[0.00] | | |
| 00270681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.01817466], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0.00001467], BTC-PERP[0], BYND-20210326[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00003120], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00307335], FTT-PERP[0], FXS-PERP[0], GME[.01216975], GME-20210326[0], GME-20210626[0], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK[.02753025], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[.0010086], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.1521705], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.38864402], SRM_LOCKED[206.68002289], SRM-PERP[0], STETH[0.00008784], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[82536.21], USDT[0.00311882], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270685 | | ASD-PERP[0], BIDEN[0], BNB-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.00156030], FTT-PERP[0], LUNA2[0.00056091], LUNA2_LOCKED[0.00130879], RAY-PERP[0], TRUMP[0], TRX[0.000788], USD[0.00], USDT[0.00060540], USTC[.0794] | | |
| 00270688 | | BTC[0], FTT[0.08202542], GBP[0.00], SRM[1.70472423], SRM_LOCKED[10.99002132], TRX[.558513], USD[0.00], USDT[4707.62527990] | | |
| 00270701 | | FTT[.00000001], LUNA2[7.95887286], LUNA2_LOCKED[18.57070335], LUNC[1733061.3228006], USD[0.48], USDT[0] | | |
| 00270709 | | ETH[.00000001], FIDA[0], ICP-PERP[0], LINK-PERP[0], SKL[1667.3104], SRM[1.48810611], SRM_LOCKED[.03803919], TRX[.000001], UNI[.55], USD[ -0.03], USDT[0], XRP-PERP[1] | | |
| 00270712 | | SRM[5.41738036], SRM_LOCKED[16.6723677] | | |
| 00270724 | | SRM[1.05179789], SRM_LOCKED[.03795017] | | |
| 00270730 | | ALCX[0.16498894], ATLAS[819.96], AUDIO[.5], AVAX[1.5], BAL[2.88503734], BTC[0.00009988], COMP[0.00004316], ETH[0.10394698], ETHW[.10394698], FTT[1.02305858], FXS[.09972], GODS[11.64204587], LTC[.03], LUNA2[1.13358311], LUNA2_LOCKED[2.64502727], MANA[32], MATIC[.13430537], MKR[.0009936], MNGO[311.00894397], QI[269.70317099], SHIB[3943220.73613170], SOL[.00004637], SPELL[4699.903], SRM[.00321079], SRM_LOCKED[.01493667], USD[3.06], USDT[278.06312054], YFI[.008] | | |
| 00270737 | | CEL-PERP[0], ETH[0], FIDA[.00000001], FTT-PERP[0], IP3[750], KBTT-PERP[0], LUNA2[0.00360598], LUNA2_LOCKED[0.00841397], LUNC[0], MAPS[.124942], MEDIA[.00668], MER[.981823], OXY[.696024], SLRS[1000], SNY[.676366], SRM[1.00076689], SRM_LOCKED[13326521], UNI-1230[0], USD[0.27], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00270743 | | 1INCH-PERP[0], ALICE-PERP[0], ASD-PERP[0], BICO[.3401078], BNB[.01309775], BNB-PERP[0], BTC[0.00099364], BTC-PERP[0], BTMX-20201225[0], C98-PERP[0], ETH-PERP[0], FIDA[1.3045], FIDA-PERP[0], FTT[1.36790351], FTT-PERP[0], GAL-PERP[0], GARI[.94866], GODS[.06598863], GOG[.71846599], IMX[ -0.00000026], JOE[.0861], MER[.61672], MER-PERP[0], OKB-PERP[0], SRM[5.33517246], SRM_LOCKED[21.66482754], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.24394801] | | |
| 00270745 | | SRM[.10931043], SRM_LOCKED[.41758179] | | |
| 00270747 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[.04751708], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.26739716], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00005100], CEL[.09288], DEFI-20210326[0], DOGE[.87724084], DOGE-PERP[0], DOT-PERP[0], ETH[0.00042269], ETH-PERP[0], ETHW[0.00030000], FTM-PERP[0], FTT[25.04132064], FTT-PERP[0], GMX[.0036317], ICP-PERP[0], LDO-PERP[0], LINK[.00364], LOOKS-PERP[0], LTC[.007646], LUNC-PERP[0], MATIC[.51510076], MATIC-PERP[0], MKR[.088208], OMG-PERP[0], POLIS-PERP[0], RAY[.27306307], RAY-PERP[0], RUNE[.085], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.29779135], SRM_LOCKED[4.94280077], SUSHI-20210326[0], SUSHI[.439593], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231663.36], USDT[2.07440745], XRP[.07588], YFI[0.00078374] | | |
| 00270759 | | AURY[.00000001], BTC[0], DAI[50.00000001], ETH[0.0745102], ETHBULL[19.998], ETHW[0], FTT[87.46849473], GRT[6800.43725677], ICP-PERP[0], LUNA2_LOCKED[259.062723], NEAR-PERP[0], NFT [5063951786534486698/FTX Crypto Cup 2022 Key #12015][1], NFT [567964905534552796/The Hill by FTX #20409][1], SOL[.00000002], SUSHIBEAR[0], TRX[0], USD[5.14], USDT[0.00000006] | | |
| 00270786 | | FTT[1.11238860], SRM[.01981296], SRM_LOCKED[.07498216], UNI[23.185384], USD[0.01], USDT[ -1.66600446] | | BTC[.000772], DOT[3.725742], MATIC[16.110986], OMG[92.304984], REN[21523.65012361], SOL[3.75997023], STEP[1404.826673], TRX[0], USD[0.30], USDT[.00000001] |
| 00270786 | | BAO[0], BTC[0.00077266], DOT[3.72587037], EMB[829.8423], FTT[0], GRT[0], LUNA2[0.01932902], LUNA2_LOCKED[0.04510104], LUNC[0], MATIC[16.11101885], OMG[92.30310982], REN[21523.65012361], SOL[3.75997023], STEP[1404.826673], TRX[0], USD[0.30], USDT[.00000001] | | |
| 00270788 | | AMZN-20210326[0], ETH[0.07187775], ETHW[0.07148904], FTT[0.00766102], LTC[0.00932834], RAY[98.56567305], RUNE[201.74905863], SLV-20210326[0], SOL[0.45594483], SRM[22.41225176], SRM_LOCKED[36097242], USD[0.28], XRP[563.64647028], XRP-PERP[0] | | ETH[.070952], XRP[554.243034] |
| 00270789 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.0583058], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07177525], FTT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.33372848], SRM_LOCKED[45.27002918], USD[0.00], USDT[0], WBTC[0] | | |
| 00270791 | | ETH[0], TRX[.00003S], TRYB[0.55048888], TRYB-PERP[0], USD[0.00], USDT[1.130287] | | |
| 00270796 | | AAVE-PERP[0], ADA-PERP[44289], AKRO[2], ALGO-PERP[26840], AMPL[153.42457831], AR-PERP[1122], ATOM[0], ATOM-PERP[0], AVAX[8497.16133489], AVAX-PERP[11123], BAND[1570.21717320], BAND-PERP[1936], BAO[18], BAT[7601], BCH[35.52205873], BICO[2728.01364], BNB[30.05445376], BNB-PERP[0], BTC[12.94588802], BTC-PERP[0], BTTPRE-PERP[0], CEL[1600.33164634], CELO-PERP[4010], CEL-PERP[999], CHR-PERP[44086], CHZ-PERP[110160], COIN[913.01012], CRV-PERP[15444], CVX-PERP[165], DENT[5], DFL[2110.01], DOT[2328.43614932], DOT-PERP[3995.8], DYDX-PERP[7832], ENJ[2791.91060444], ENJ-PERP[990], ETH[285.79149110], ETH-PERP[ -4.33099999], ETHW[0], EUR[99818.52], FIDA[11661.114915], FLOW-PERP[4209], FTM[4149.63180561], FTM-PERP[91495], FTT[3892.04486962], FXS-PERP[2541], GALA[2640.0132], GALA-PERP[35580], GLXY[1194.01164], GRT-PERP[ -165843], HBAR-PERP[1665], HNT-PERP[11231], HOOD[376.00370], IMX[374.00170], INJ-PERP[2570.3], KAVA-PERP[758], KIN[26], KNC[3574.40645853], KSM-PERP[508.33], LDO-PERP[8401], LINK[198.00099000], LINK-PERP[22420], LRC[16062], LUNA2[92.23528688], LUNA2_LOCKED[215.2156694], LUNC-PERP[0], MANA[1523], MANA-PERP[7965], MAPS[24198.179265], MAPS-PERP[14424], MATIC[23994.00194148], MATIC-PERP[0], MINA-PERP[9747], MKR[3.45813591], MKR-PERP[23.405], MNGO[3300.0165], MRNA-0930[0], MRNA-1230[ -252], MRNA[ -27.34496278], MSTR-PERP[0], MSTR[2.19196411], NEAR-PERP[18184], NGC-PERP[0], NMR-PERP[0], OKB-PERP[0], PEO-PERP[1080.99], PFE[ -1089.99], PFE[ -6.91709880], RAY[7326.07326], REN[9262.73063942], RNDR-PERP[1485], ROSE-PERP[24975], RSR[1], RSR-PERP[8320], RUNE[1340.42491560], RUNE-PERP[6961.4], SAND-PERP[0], SAND[3904.96010621], SC-PERP[0], SOL-PERP[0], SQZ[86.17484330], SRM[102.18033692], SRM_LOCKED[595.96712308], SRM-PERP[9324], STETH[7.82166891], STOR[8103.67293152], SUSHI[9388.03722653], SUSHI-PERP[4132], SXP[7210.74384836], SXP-PERP[2727], THETA-PERP[7548], TOMO[8284.40983782], TRU[1], TRX[0], TSLA[8.97925300], UBXT[1577.00313], UNI[680.33655070], UNI-PERP[2024], USD[ -315895.60], USDT[37233.44923336], USDTBEAR[2.94977], USDT-PERP[0], USTC[13056.35065875], USTC-PERP[0], VGX[11111.01111], WAVES-PERP[1089], XMR-PERP[148.68], YFI[0.02068345], ZEC-PERP[409], ZRX[4500], ZRX-PERP[3663] | | BAND[1460.231391], EUR[62507.46], FTM[4119.461948], MKR[3.431527], SNX[3338.413797], SOL[1150.06194], USD[64142.01], USDT[37112.857682] |
| 00270803 | | BTC-PERP[0], FTT[0.02556550], LUNA2[0.00392118], LUNA2_LOCKED[0.00914942], LUNC[.00979], LUNC-PERP[0], TRX[.000002], USD[2.41], USDT[1253.76931253], USTC[.55505581], USTC-PERP[0] | | |
| 00270814 | | FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USDT[0] | | |
| 00270824 | | SRM[.00726246], SRM_LOCKED[0.02762004], USD[0.00], USDT[0.00000010] | | |
| 00270846 | | 1INCH-PERP[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200814[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200913[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201024[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04424601], LUA[.088543], SRM[1.37808534], SRM_LOCKED[4.84421345], SXP-20200025[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00270870 | | APE-PERP[0], BAO-PERP[0], BNB[.00013951], GRTBULL[850000], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004496], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], USD[0.04], USDT[0.00472576] | | |
| 00270874 | | BTC-PERP[0], ETH[.00071892], ETHW[11.74371892], LUNA2[3.78316291], LUNA2_LOCKED[8.82738013], TRX[.00779], USD[ -89.77], USDT[298.68745432] | | |
| 00270877 | | BCH[0.00062754], BCH-PERP[0], BNB[ -0.00134267], BOBA[7463.67170975], BOBA-PERP[ -7251.09999999], BTC[0.00972205], CEL-PERP[0], CREAM[750.3443447], CREAM-PERP[ -750.35], DOGE[2246.47442974], DOGE-PERP[0], ETH[0.02615592], ETHW[0.02598855], FTT[5309.54923369], FTT-PERP[ -5154.9], GMT[0.82936614], GMT-PERP[ -30], GST[.44882364], GST-PERP[0], KIN[16463109], KIN-PERP[0], KNC[0384005], KNC-PERP[0], LUNA2[0.48885029], LUNA2_LOCKED[1.14065069], LUNC[106448.18171910], MKR[.00060014], MKR-PERP[ -0.00100000], NFT [294734481742457916/Mystery Box][1], NFT [538331666474905527/FTX Crypto Cup 2022 Key #1292][1], PAXG[0.00007283], PAXG-PERP[0], REN[0.96869993], REN-PERP[0], SLP-PERP[0], SOL[ -0.89344425], SOL-PERP[ -0.05], SRM[229.72614189], SRM_LOCKED[999.55970289], SUSHI[2.40532734], SUSHI-PERP[0], TONCOIN[0.387419], TONCOIN-PERP[ -70.29999999], TRU[79561.782752], TRUMPFEBW1N[69046.98356], TRU-PERP[ -79562], USD[52121.72], USDT[4.34772392] | Yes | USD[17547.62] |
| 00270880 | | 1INCH[1], 1INCH-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.0213109], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BOBA[.09901], BOBA-PERP[0], BTC[0.00000635], BTC-032S[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0216[0], BTC-MOVE-20211105[0], BTC-MOVE-20211231[0], BTC-MOVE-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DAI[0], DFL[1.00000001], DOGE-20210924[0], DOGE[.944304], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00157911], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM [184.85515966], FTT[25.18265961], FTT-PERP[0], GAL-PERP[0], GMT[1.7784069], GST[1.19821233], GST-PERP[0], HT[0.06088337], HT-PERP[0], KIN[86035.23569], LOOKS[1.58933399], LOOKS-PERP[0], LTC[0.00639799], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00501885], LUNA2_LOCKED[0.01171066], LUNC-PERP[0], MATH[0.0385], MATIC-PERP[0], MEDIA[.00616], MEDIA-PERP[0], MER[0.591S4], MER-PERP[0], MKR-PERP[0], NFT [340361585829942871/FTX AU - we are here! #72143][1], NFT [414231306381315961/FTX AU - we are here! #48116][1], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00822867], OMG-20211123[0], OMG-PERP[0], OXY[.527429], POLIS[.06116136], POLIS-PERP[0], RAY[1.151056], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.5], SOL[0.00513474], SOL-20210326[0], SOL-PERP[0], SRM[3.40779955], SRM_LOCKED[14.88598245], STEP[35120871], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[16381.29], USDT[56869.96743320], USDT-PERP[0], USTC[71044326], USTC-PERP[0], XRP[.2968] | | |
| 00270884 | | AVAX[0], BNB[0.0981417], BTC[0], CEL[0], DOT[0.00000001], FTM[0.00000001], FTT[150.02876688], LUNC[0], MATIC[0], NFT [338082593122330553/NFT][1], NFT [369772394335505997/FTX AU - we are here! #47774][1], NFT [530922954651991681/FTX AU - we are here! #47812][1], RUNE[0], SOL[0], SRM[10.85085588], SRM_LOCKED[500.5816322], USD[0.18], USDT[0], XRP[0] | | |
| 00270906 | | APE[50], BCH[.0564], BNB[.0874653], ETH[.07549071], FIDA[99.96205198], FIDA_LOCKED[0.06590419], FTM[127.9275815], FTT[1516.66987213], LUNA2[250.52179800], LUNA2_LOCKED[584.55086210], LUNC[54551648.97], MOB[100], RAY[10], SOL[113.25000000], SRM[1042.08848516], SRM_LOCKED[232.41012341], SUSHI[120.67099], USD[645.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270923 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-20201225[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[5.09660850], FTT-PERP[0], ICP-PERP[0], MER[.32296], MER-PERP[0], NFT (388579665978877847/FTX EU - we are here! #244959)[1], NFT (491897815767470888/FTX EU - we are here! #244935)[1], NFT (505690168030606137/FTX EU - we are here! #244972)[1], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.65000508], SRM_LOCKED[2.47125702], TRX[.000016], USD[301.15], USDT[0.10000000] | | |
| 00270930 | | FIDA[255728.61313746], FIDA_LOCKED[1603284.67153464], FTT[500.57500224], MAPS[4327.46815282], MAPS_LOCKED[1149679.95541408], MSRM_LOCKED[.90000001], OXY[57151.26717536], OXY_LOCKED[3077290.07633619], SOL[.81629019], SRM[10762.54738882], SRM_LOCKED[39179.35023701], TRX[.000001], USD[116593.65], USDT[.62875656] | | |
| 00270946 | | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270951 | | FIDA[.80905], MAPS[.93144], SRM[.46003207], SRM_LOCKED[.00026001], TRX[.000003], USD[0.01], USDT[0.71131172] | | |
| 00270953 | | BTC[0.00111589], CLV[0.00066486], ETH[0], FTT[16.8090014], LUNA2[18.36955472], LUNA2_LOCKED[42.86229434], LUNC[4000009.21422085], SOL[.005495], SRM[89.69986799], SRM_LOCKED[7.32912311], USD[472.61], USDT[0.00000001], YFI[0.01154667] | | |
| 00270959 | | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270960 | | ASD-PERP[0], BTC[.00000445], BTC-PERP[0], FTT[2.03410904], MAPS[.587], MER[.3109], SRM[1.54022647], SRM_LOCKED[2.39536951], TRX[.000002], USD[0.61], USDT[0.05190001] | | |
| 00270962 | | ASD-PERP[0], BTC-PERP[0], FTT[10.26687824], KIN[11918204], LUNA2[0.01282503], LUNA2_LOCKED[0.02992508], LUNC[11.76123548], NEXO[.84991627], SRM[1.63081916], SRM_LOCKED[2.41212006], USD[ -2.07], USDT[1.8078] | | |
| 00270963 | | FTT[1080.9005], MER-PERP[0], SRM[89.14635307], SRM_LOCKED[488.6566012], USD[2507.10], USDT-20200925[0], USDT-PERP[0] | | |
| 00270965 | | BTC-PERP[0], NFT (334522461496096895/FTX AU - we are here! #54168)[1], NFT (365482546947685361/FTX EU - we are here! #120438)[1], NFT (469459528323907851/FTX EU - we are here! #119578)[1], NFT (489008526297186968/FTX AU - we are here! #18956)[1], NFT (537124996880509632/FTX EU - we are here! #120013)[1], SRM[1.67440382], SRM_LOCKED[2.4157.1816], USD[0.01] | | |
| 00270970 | | BTC-PERP[0], FTT[.9503], NFT (335759492268250698/FTX EU - we are here! #120012)[1], NFT (420192138793922923/FTX AU - we are here! #18937)[1], NFT (421301869089365764/FTX AU - we are here! #54160)[1], NFT (449936157545617233/FTX EU - we are here! #119551)[1], NFT (482153980413406172/FTX EU - we are here! #120453)[1], SRM[1.67567843], SRM_LOCKED[2.41444355], USD[0.01], USDT[0] | | |
| 00270973 | | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270979 | | BTC-PERP[0], NFT (313256985383675065/FTX EU - we are here! #81372)[1], NFT (510171845956046764/FTX AU - we are here! #54130)[1], NFT (568829892130183446/FTX AU - we are here! #18528)[1], SRM[1.6247866], SRM_LOCKED[2.3752134], USD[0.00], USDT[0] | | |
| 00270981 | | BTC-20200925[0], BTC-PERP[0], FTT[1.881], NFT (302825002495342117/FTX AU - we are here! #18520)[1], NFT (340855358437754931/FTX EU - we are here! #97485)[1], NFT (366974167127950476/FTX EU - we are here! #98037)[1], NFT (482400681311625920/FTX AU - we are here! #54130)[1], NFT (513411411379178206/FTX EU - we are here! #95597)[1], SRM[1.62239372], SRM_LOCKED[2.37760628], USD[0.01], USDT[0] | | |
| 00270987 | | ALICE-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER[0], BULL[0], CEL-PERP[0], ETH[0], FIDA[.28], MNGO-PERP[0], NEAR-PERP[0], RAY[0], SHIB[12714693.52129191], SOL[0.00000001], SRM[5.59644671], SRM_LOCKED[62.9941743], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 00270993 | | ETH[0.44320889], ETHW[0.44320890], FTT[17.27053705], SOL[.94883846], SRM[32.38856452], SRM_LOCKED[.29940666], TRUMPSTAY[.95079], USD[0.00], USDT[0], XAUT[0], XRP[460.46430394] | | |
| 00271001 | | ETH-PERP[0], FTT[.089821], ICP-PERP[0], RAY[.0137], SRM[.7295004S], SXP[.01133], USD[0.62], USDT[0] | | |
| 00271012 | | BNB[.007], SRM[1.05136091], SRM_LOCKED[.03768947], USDT[0.25271880] | | |
| 00271020 | | ADA-PERP[0], AVAX-PERP[15.7], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[66.3], LINK-PERP[0], LUNA2[5.56554769], LUNA2_LOCKED[12.98627796], LUNC[961168.78], RUNE[.053127], SAND[26], SOL[.002735], SOL-PERP[0], SPELL[29400], SRM[159.92867842], SRM_LOCKED[5.43547846], USD[5342.51], USDT[4865.00036013], USTC[163], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00271030 | | ATLAS[2126513.9], AURY[.00000001], FTT[0.13010264], ICP-PERP[0], OXY[3507786.25954173], OXY_LOCKED[16412213.74045827], POLIS[166781.66], USD[204824.49], USDT[0] | | |
| 00271035 | | ANC-PERP[0], APT-PERP[0], ETHW[.073], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0027584], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000039], USD[0.00], USDT[3.72953742], XRP-PERP[0] | | |
| 00271043 | | APHA-20201225[0], APHA-20210326[0], AUD[2.00], BTC-MOVE-20201121[0], BTC-PERP[0], FTT[0], NFT (346890692919159898/FTX AU - we are here! #46678)[1], NFT (354929202905982776/FTX AU - we are here! #115609)[1], NFT (372540242119189676/FTX AU - we are here! #115639)[1], NFT (449921843870462787/FTX AU - we are here! #46657)[1], NFT (493252705360232715/Baku Ticket Stub #1163)[1], NFT (519024245962567917/FTX AU - we are here! #115573)[1], SRM[2.43022696], SRM_LOCKED[13.38947828], SXP-PERP[0], TRX[457799.74945], TWTR-20210326[0], USD[0.16], USDT[0], USDT-PERP[0] | Yes | |
| 00271046 | | DYDX[.020858], ETH[.2], FTT[1000.0235], SOL[353.62], SRM[2858.17871063], SRM_LOCKED[992.50182481], UNI[323.30597675], USD[3.28], USDT[0.13036836] | | |
| 00271051 | | AAVE[0], ALCX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00849336], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0.00088958], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2869.55997207], FTT-PERP[0], GALA-PERP[0], LOGAN20221[0], LOOKS-PERP[0], LUNA2[8.27001646], LUNA2_LOCKED[19.29670508], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.51330952], SRM_LOCKED[1088.8913586], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00271055 | | ADA-PERP[0], ALGOBULL[20000], ASDBEAR[8600], BCH-PERP[0], BNB[.00000001], BSVBULL[0.13471758], BTC[0], BTC-PERP[0], COMPBULL[.008642], COMP-PERP[0], DOGEBEAR[1.4285175e+09], DOGEBULL[0.00218500], DOGE-PERP[0], ETCBULL[.01292], ETHBULL[.00009858], ETH-PERP[0], FTM-PERP[0], KNCBULL[.0008888], LTC[0], LTCBULL[.401], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006788], MATICBEAR2021[.00013], MATICBULL[.05954], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[.000439], SXP-PERP[0], THETABULL[.01582044], TOMOBEAR2021[.03112], TOMOBULL[.2258], TRX[.000217], USD[0.06], USDT[0.00000001], VETBULL[.03478928], YFI-PERP[0], ZECBEAR[.0001196] | | |
| 00271066 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETH-20210925[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HKD[0.00], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[16.6214384], SRM_LOCKED[411.49933183], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00271067 | | ASD[0.30216315], ATLAS[0.30981837], BLT[.9], BNB[0], BTC[0], CLV-PERP[0], DFL[8.7001956], ETH[0.00000001], ETHW[0.00189571], FIDA[.656339], LUNC-PERP[0], MBS[.17042296], MER[.81456], OKB[0.01115545], OXY[.927328], PRISM[4.53], SNY[.999967], SRM[1.44402446], SRM_LOCKED[5.65100986], STARS[.496864], TRX[.000026], USD[0.00], USDT[0.00000001], USDT-20200925[0], USDT-20210326[0], USDT-PERP[0], WRX[.658] | Yes | |
| 00271069 | | AMPL[0], BTC[.0003375], ETH[0], SRM[6.24023515], SRM_LOCKED[.15742097], USD[0.26], USDT[0.82793146] | | |
| 00271083 | | BNB[.00196], BTC[0], ETH[0], ETH-PERP[0], FTT[.0719313], LUNA2_LOCKED[15.31091799], RUNE[.0934194], SOL[.00028419], SXP[.017235], TRX[.0008], USD[0.00], USDT[0.32591250] | | |
| 00271089 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02674256], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01430120], LUNC[.002732], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.04], USDT[0.30895102], USTC[.6676], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00271092 | | BTC[2], BTC-PERP[0], CAKE-PERP[0], ETH[1.31609959], ETH-PERP[0], ETHW[0], FTT[500], FTT-PERP[0], MANA-PERP[0], SOL[10.63743418], SRM[.3790302], SRM_LOCKED[63.02290176], USD[2.91], USDT[0.29712726] | | |
| 00271095 | | FTT[17], HT[548.69706084], SRM[2.10388031], SRM_LOCKED[.07598061], UBXT[18264.456008], USD[0.00], USDT[.010308] | | |
| 00271096 | | ETH[0], FTT[.42596757], SRM[101.03995673], SRM_LOCKED[.07223447], USD[0.00], USDT[0] | | |
| 00271105 | | ADABULL[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[20.3151], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.24122093], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.04043], HNT-PERP[0], HOT-PERP[0], KTA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[6.642], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[99820], SHIB-PERP[0], SOL-PERP[0], SRM[.0099231], SRM_LOCKED[.18492625], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0.00000002], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000006], USD[10.23], USDT[ -3.21309020], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271110 | | SRM[10.60601711], SRM_LOCKED[49.63398289], USD[5257.29], USDT[1.0087982] | | |
| 00271111 | | ATLAS[89350.996], BNB-PERP[0], C98[593.809], DOT[100.28594], MEDIA[.007875], MER[.071088], NEAR-PERP[0], NFT (431931706917284502/NFT)[1], RAY[.9476], REEF[5.95], SOL[2303.70777931], SOL-PERP[0], SRM[4.91771451], SRM_LOCKED[4.66869076], STEP[.00241], TLM[591.8816], TRX[.000787], USD[-0.83], USDT[1.31955442] | | |
| 00271134 | | FIDA[.7], FTT[.02056575], SOL[.0087099], SRM[1.05194107], SRM_LOCKED[3.08064411], USD[0.13], USDT[0.00120340] | | |
| 00271135 | | AMPL[0.05319542], AMPL-PERP[0], BCH[22.54977735], BTC[0], DOGE[16103.77977566], ETH[1.99962], ETHW[1.99962], HT[270.78400062], LTC[8.6547741], LUNA2[0.59498712], LUNA2_LOCKED[1.38830330], LUNC[129559.7], SRM[7.34030499], SRM_LOCKED[55.0494388], USD[1.80], USDT[0.00352576] | | |
| 00271137 | | SRM[8.74705092], SRM_LOCKED[33.2524908], USD[0.99] | | |
| 00271144 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], EUR[1465.00], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.18250762], SRM_LOCKED[19.81749238], STEP-PERP[0], SXP-PERP[0], TRX[251.000003], USD[0.22], USDT[144100.98073459] | | |
| 00271150 | | APE-PERP[0], AVAX[.01446625], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004732], BTC-PERP[0], CHZ-PERP[0], DOGE[100032.4708], DOGE-PERP[0], ETH[.00482917], ETH-PERP[0], ETHW[0.00482916], FIL-PERP[0], GAL[.0971825], GAL-PERP[0], GMT-PERP[0], JOE[.70653302], LUNA2[0.01203710], LUNA2_LOCKED[0.02808658], LUNC[.0012581], LUNC-PERP[0], SOL[.0098005], SOL-PERP[0], SRM[3.79107068], SRM_LOCKED[26.56892932], STG[.74346923], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[4623.6], TRX[1.011674], USD[19.47], USDT[0], USTC[1.70391], WAVES-PERP[0] | | |
| 00271152 | | BNB[0.00311927], FTT[26.99487], SRM[8.33005924], SRM_LOCKED[55.1217718], USD[0.11], USDT[0.00] | | |
| 00271159 | | ATLAS[16140.0807], BTC[0.11030039], CONV[44740.2237], DYDX[100.0005], ETH[.26300129], ETHW[.25700129], FTT[760.00004500], IND[500], INDI_IEO_TICKET[1], IP[450], LUNA2[4.98700885], LUNA2_LOCKED[11.636354], PSY[1195.002], SRM[110.1423932], SRM_LOCKED[117.7781068], TRX[.00001], USD[251.91], USDT[0.26112761], USTC[.000005] | | |
| 00271161 | | SRM[8.25617288], SRM_LOCKED[28.62120678], USD[1.06] | | |
| 00271162 | | AMPL[0], AMPL-PERP[0], BIDEN[0], BNB[10], ETH[10.9995], ETH-PERP[0], SRM[11.31033637], SRM_LOCKED[55.04966363], TRUMP[0], TRX[100.000002], USD[2835259.98], USDT[0.00527000] | | |
| 00271165 | | ATLAS[7.61104412], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA[.012122], BOBA-PERP[0], EGLD-PERP[0], ETH[0], FIDA[.758715], FIDA-PERP[0], FTT[.02460686], LUNA2[4.79672780], LUNA2_LOCKED[11.19236488], LUNC[.0075048], NFT (295796529382643342/FTX EU - we are here! #253194)[1], NFT (430961412687045776/FTX EU - we are here! #253214)[1], NFT (462498552385832263/FTX AU - we are here! #311115)[1], NFT (523167710888616382/FTX EU - we are here! #253170)[1], NFT (523843385271649730/FTX AU - we are here! #0989)[1], NFT (573629719055609909/FTX AU - we are here! #9066)[1], OXY[.72906], OXY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.54397225], SRM_LOCKED[24.78572823], TRX[.000004], USD[0.00], USDT[0.00000020], USTC[679] | | |
| 00271170 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.04773681], ETH-PERP[0], ETHW[.0477368], FTT[1044.13757878], GENE[.002844], LUNA2[9.72571606], LUNA2_LOCKED[22.69333749], LUNC[31.3303133], LUNC-PERP[0], MANA-PERP[0], OXY[119957.09541965], OXY_LOCKED[586149.90458035], REN[.22656], SAND-PERP[0], SOL[889.61642175], SOL-PERP[100], SRM[232453.82626708], SRM_LOCKED[808624.42080606], TULIP-PERP[0], USD[-3513.08], YFI[.0009888] | | |
| 00271178 | | SRM[4.80022586], SRM_LOCKED[26.55977414], USD[0.00] | | |
| 00271197 | | ATOM[.08084], BNB[0], BTC[23.52070387], ETH[0], FTT[25.05890799], LINK[.06058], LTC[0.00899733], LUNC-PERP[0], MATIC[0], OXY[34351.14503816], OXY_LOCKED[7385496.18320648], RAMP[0], SOL[-0.00000042], SRM[15859.55121843], SRM_LOCKED[824660.95856182], USD[11.63], USDT[76424.72163558] | | |
| 00271201 | | ATLAS[9240.84214363], LUNA2[48.81846637], LUNA2_LOCKED[109.9110852], LUNC[10639260.94717535], SRM[.64276588], SRM_LOCKED[.55604044], USD[0.00], USDT[10.37725997] | Yes | |
| 00271204 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.96571072], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.35506567], LUNA2_LOCKED[5.49515325], LUNC[31230.51], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00271212 | | ATLAS[9.2814016], ATLAS-PERP[0], BOBA[210.2], BOBA-PERP[0], ETH[0.00030638], ETHW[0.00003539], FIDA[0], FIDA-PERP[0], FTT[0.09600405], GMT[.03923], GMT-PERP[0], LUNA2[5.66567404], LUNA2_LOCKED[13.21990610], LUNC[284905.07196030], MER[.076295], NFT (314229818385995158/FTX EU - we are here! #252973)[1], NFT (348796428128284849/FTX AU - we are here! #8808)[1], NFT (351204235143100815/FTX EU - we are here! #253010)[1], NFT (400562821858745588/FTX AU - we are here! #31040)[1], NFT (417569218958806009/FTX EU - we are here! #252994)[1], NFT (500723133105952121/Austria Ticket Stub #1092)[1], NFT (538824718791166926/FTX AU - we are here! #8791)[1], OXY[.134733], RAY[.2570917], RAY-PERP[0], SOL[.00000001], SRM[2.59615237], SRM_LOCKED[24.75150251], TRX[.001481], USD[7.59], USDT[0.57273084], USTC[616.79436] | | |
| 00271213 | | LINKBEAR[300], SRM[1.0556687], SRM_LOCKED[2.82201824], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00271218 | | BTC[0.00056656], ETH[0], FTT[52.97797511], SRM[.73337663], SRM_LOCKED[9.55959326], USD[0.01], USDT[0] | | |
| 00271223 | | ADA-PERP[0], AMC-202103260], AXS-PERP[0], BCH-PERP[0], BNB[.029784], BNB-2021123110], BNB-PERP[0], BTC[0], BTC-202103260], BTC-202106250], BTC-2021123110], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR[22528354.329485], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03265054], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-202103260], SNX-PERP[0], SOL[0], SRM[51.02710962], SRM_LOCKED[1.79319675], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], XRP[0], XRP-PERP[0], YFI-202103260], YFI-2021062510] | | |
| 00271235 | | BOBA[.085], BTC[.00001], ETH[0.00013985], ETH-1230[0], ETH-PERP[0], ETHW[0.00021640], FIL-PERP[0], FTT[155.33389269], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUA[.5343645], LUNA2[0.00467804], LUNA2_LOCKED[0.01091543], LUNC[130.04010595], RON-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[442986.857932], USD[72.61], USDT[0.00381696], USTC[0.57766419] | Yes | |
| 00271238 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0.17000000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0624[0], BTC[0.2906638], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[10000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00027383], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00027383], FIL-PERP[-3.79999999], FLOW-PERP[0], FTM-PERP[0], FTT[7.21891977], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.000387], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[178.31870848], SRM_LOCKED[6.40320326], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-4286.40], USDT[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271261 | | SRM[.05508301], SRM_LOCKED[.20994384], USD[0.00] | | |
| 00271267 | | 1INCH-PERP[0], FTM[.00000001], FTT[3070.9648909], GARI[20000.16853], GBP[0.00], LUNA2[6.88074068], LUNA2_LOCKED[16.05506159], MAPS[31233.29996], MNGO[123260.6416], SOL[5690.20092049], SRM[99.85098026], SRM_LOCKED[910.84901974], USD[0.00], USDT[0], USTC[974.0021] | | |
| 00271272 | | ETH[.00876067], ETHW[.00876067], SRM[.61829146], SRM_LOCKED[7.7086343S], USD[0.00] | | |
| 00271274 | | BAO[1], ETH[11.06130522], ETHW[0], FTT[0.00005907], LUNA2[0.00033994], LUNA2_LOCKED[0.00088654], LUNC[82.73474453], USD[2308.09], USDT[0] | Yes | |
| 00271288 | | 1INCH[77.69864169], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[150.76125479], ALPHA-PERP[0], AMC[0.06807721], AUD[26.17], BAL[.00968305], BAT-PERP[0], BB[1.70031837], BNB[0], BNB-PERP[0], BNT[16.61876622], BNT-PERP[0], BOBA[.474656], BTC[0.32862998], BTC-PERP[0], BULL[0], CEL[0], COMP-PERP[0], CREAM[0.00999433], CREAM-PERP[0], CRV[53.904996], CRV-PERP[0], DAI[9.94333772], DEFI-PERP[0], DOGE[954.21374315], DOGE-PERP[0], ETC-PERP[0], ETH[4.54556418], ETHBULL[0.00835959], ETH-PERP[0], ETHW[5.14854787], FIDA[132.11807538], FIDA_LOCKED[2.25485254], FTM-PERP[0], FTT[0.00000049], FTT-PERP[0], GME[8.94322332], GMEPRE[0], GRTBULL[0], GRT-PERP[0], HNT[2.59841114], IMX[78.200391], LINA[979.41347], LINK[337.48510750], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00862321], LUNA2_LOCKED[0.02021303], LUNC[187.8603930], LUNC-PERP[0], MAPS[81.953506], MATIC[0.61568856], MATIC-PERP[0], MDE[15.73440994], NOK[0], OMG[4.746060], OXY[1199], RAY[.630069], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[80.46981703], RUNE-PERP[0], SAND-PERP[0], SHIB[0000000], SHIB-PERP[0], SRS[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[42.38048439], SXP-PERP[0], THETA-PERP[0], TOMO[154.14188796], TOMO-PERP[0], TRX[.000783], TRX-PERP[0], UBXT[13110.40630029], UBXT_LOCKED[66.62142257], UNI[3.99401S], UNI-PERP[0], USD[2786.00], USDT[-1096.25081002], VET-PERP[0], WAVES-PERP[0], WBTC[0], WSB-202103260], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | ALPHA[143.671393], AUD[25.52], BNT[12.812971], USD[473.04], USDT[.83905193] |
| 00271294 | | BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210131[0], BTC-PERP[0], FTT[0.00000001], SRM[2.4862964], SRM_LOCKED[9.77627045], USD[0.24] | | |
| 00271322 | | BNB-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], ETH[-0.00103520], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[-0.00102861], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[2.16065591], SRM_LOCKED[9.52972252], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[6.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271323 | | BNB[0], BTC[0.00000001], CEL[0], COMP[0], DAI[.00000001], DOGE[0], ETH[0], EUR[0.00], FTT[150.09906900], GBTC[0], GME[0.00000001], GMEPRE[0], HKD[0.00], HT[0.07594476], HT-PERP[0], KNC[0], LUNA2[4.75028201], LUNA2_LOCKED[10.71597757], LUNC[0], LUNC-PERP[0], NFT (303028510376745672/The Hill by FTX #1687)[1], NFT (322438900902065163/Austria Ticket Stub #863)[1], NFT (330105153303143607/FTX Crypto Cup 2022 Key #2379)[1], NFT (346494623914826339/Montreal Ticket Stub #562)[1], NFT (386564669102165668/FTX AU - we are here! #6253)[1], NFT (396535348495096774/Austin Ticket Stub #207)[1], NFT (431734110188654839/FTX AU - we are here! #6265)[1], NFT (441565725164599140/Japan Ticket Stub #343)[1], NFT (442660630052553065/Weird Friends PROMO)[1], NFT (447905244811222275/Belgium Ticket Stub #1232)[1], NFT (452982419849954595/FTX EU - we are here! #21454?)[1], NFT (474134267016329182/Monza Ticket Stub #334)[1], NFT (514721177651522349/FTX EU - we are here! #21457S)[1], NFT (523237195728201729/Singapore Ticket Stub #145)[1], NFT (543235264324996328/FTX EU - we are here! #214522)[1], NFT (551749205929382951/Hungary Ticket Stub #231)[1], OKB[0], SRM[0.01725930], SRM_LOCKED[9.9701331], TRX[0], TRXBULL[0], USD[3648.99], USDT[0.02874914], USTC[0.00000001], WBTC[0] | | |
| 00271339 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09681544], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM[.02468839], SRM_LOCKED[.08869123], STEP-PERP[0], SUSHI-PERP[0], USD[42.71], USDT[260.96731438] | | |
| 00271356 | | BTC[.00007506], ETH[.002], ETHW[.002], FIDA[.661], RAY[.00000001], SRM[.14610301], SRM_LOCKED[.55553819], USD[11.89], USDT[0] | | |
| 00271363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27338847], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00271366 | | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], USD[0.00], USDT[0] | | |
| 00271369 | | AUDIO[.96675], BTC[0.00009209], ENS[3], ETH[0.00084040], ETHW[0.00084040], FTT[25], IMX[10], KIN[1], SOL[0.74268201], SRM[.0326449], SRM_LOCKED[.12385475], USD[27.94] | | SOL[.71] |
| 00271370 | | BTC-PERP[0], FTT[25.090151], LUA[.0477533], LUNC-PERP[0], RAY[1.76413062], SRM_LOCKED[10.41586938], SRM-PERP[0], TOMO[.01697001], TOMO-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00271383 | | FTT[.00000001], SRM[1.05186754], SRM_LOCKED[.03797172], USD[0.00], USDT[0] | | |
| 00271388 | | BTC-PERP[0], FTT[5.1000255], SOL[3.998], SRM[1.05185264], SRM_LOCKED[.03794558], TRX[.000001], USD[0.00], USDT[560.77000000] | | |
| 00271396 | | AUD[0.00], BCHBULL[0], ETHBULL[0], FTT[157.42637841], RAY[158.22410964], SOL[38.54145308], SRM[181.43662093], SRM_LOCKED[3.83548964], TRX[.000001], USD[512.24], USDT[525.38446302] | | |
| 00271400 | | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], TRX[.000001], USD[0.00], USDT[0] | | |
| 00271402 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBEAR2021[.0009608], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EXCHBEAR[933.4], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.0466], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM[.00000317], SRM_LOCKED[.00001735], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000904], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271406 | | ETH[0], SRM[1.0516835], SRM_LOCKED[.03785024], USD[0.00] | | |
| 00271414 | | FTT[.00351306], SRM[1.0253414S], SRM_LOCKED[.01661991], USDT[0] | | |
| 00271419 | | COMP[0], ETH[0], FIDA[0], LUNA2[9.15849479], LUNA2_LOCKED[21.36982118], LUNC[.005084], MAPS[0], MEDIA[0], RAY[0], SOL[0.00], USDT[0], USTC[1296.4292] | | |
| 00271425 | | AAVE[.0132024], ATOM[0.02672818], AVAX[0.07541355], AXS[0.02529694], BOBA[.03345], BOBA-PERP[0], BTTPRE-PERP[0], CREAM[.08998], CRO-PERP[0], DOGE[0.75450161], DOT[0.06915150], ETH[0.00033813], ETHW[0.00084542], FLM-PERP[0], FLOW-PERP[0], FTT[450.06533], FTT-PERP[0], KNC[0.09633115], LINA[9.986], LINA-PERP[0], LUNA2[0.00000986], LUNA2_LOCKED[0.00002301], LUNC[2.14789949], MATIC[0.86831205], NPXS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0.00760497], SRM[2.49922019], SRM_LOCKED[0.50077981], STX-PERP[0], SUSHI-PERP[0], SXP[0.04196101], TRX[0.69208105], USD[9152.69], USDT[3], WAVES[.361365], XRP[-2.23524068] | | |
| 00271430 | | 1INCH[0.06150631], AAVE[0.07359863], ATOM[0.00313700], AUDIO[.4678], BCH[0.62179067], BICO[.43717671], BNB[.00968886], BNT-PERP[0], BOBA[.01488], C98[.1373], C98-PERP[0], CAKE-PERP[0], FIDA[1], FLOW-PERP[0], FTM[.32627394], FTT[1.187308], GMT[30.64536925], LUNA2[0.00216716], LUNA2_LOCKED[0.00505671], LUNC[.00214511], LUNC-PERP[0], OP-PERP[0], TRX[.000962], USD[0.00], USDT[7310.84827190], USTC[.306771], XRP[0.78034201] | | |
| 00271431 | | APT[.015], BIT[.00000001], BTC-PERP[0], DAI[.02289032], ETH[0.00001909], ETHW[0.00001909], FTT[151.32984744], IMX[.04729123], LUNA2_LOCKED[2593.925617], NFT (452942560061257770/The Hill by FTX #22181)[1], SOL[.00142965], SRM[6.70579674], SRM_LOCKED[46.43280326], TONCOIN[.030881], TRX[.008819], USD[11864.63], USDT[705.65486374], WBTC[0.00006312], XRP[.740411] | | |
| 00271447 | | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], USD[0.00], USDT[0], XPLA[.00525] | | |
| 00271449 | | SRM[1.05124592], SRM_LOCKED[.03758102], USD[0.00] | | |
| 00271452 | | BTC-PERP[0], FTT[S], SRM[.00333818], SRM_LOCKED[.00128974], TRX[.000001], USD[0.00], USDT[500.20000000] | | |
| 00271453 | | BOBA[.04285], BTC[0.00002358], CITY[.891263], ETH[.0005234], ETHW[.00041708], FTT[.0476895], FTT-PERP[0], MAPS[.57417], MER[.10805], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000895], USD[1.63], USDT[3.54234300], XPLA[7.8837], XRP[1.57819] | | |
| 00271458 | | FLM-20201225[0], FTT[0.09514274], HNT-20201225[0], SRM[.99122041], SRM_LOCKED[.01620182], USD[0.00] | | |
| 00271460 | | SRM[1.24957746], SRM_LOCKED[4.75042254], TRX[.000001], USD[0.00], USDT[0] | | |
| 00271475 | Contingent, Disputed | ALT-20200925[0], BAL-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210625[0], DEFIBULL[.000727], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.02450000], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA20221[0], LTC-PERP[0], MTA-PERP[0], PAXG-20200925[0], RAY-PERP[0], SAR-PERP[0], SRM[.45935145], USD[10.00000001], XRP-PERP[0], SXZ-PERP[0] | | |
| 00271504 | | AAPL-.0624[0], AAPL-20210924[0], ADA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.09400001], ETH-PERP[0], FB-0325[0], FB-0624[0], FB-20210625[0], FB-20210924[0], FIDA-PERP[0], FTT[0.04454179], FTT-PERP[0], GME[.00000002], GME-20210924[0], GMEPRE[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-20211231[0], GRT-PERP[0], HOOD[0], LTC-PERP[0], LUNA20.01368542], LUNA2_LOCKED[0.03193265], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-0624[0], NVDA-0624[0], NVDA-0930[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], TSLA[0.00000002], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-21231[0], TSLAPRE[0], TSLTR-20210924[0], USD[0.13], USDT[0] | | |
| 00271509 | | ADABULL[0.02180218], ALGOBEAR[85370], ALGOBULL[199993108.02790000], ATLAS[600], BNB[0], ETH[0], ETHBULL[0.00565697], ETHW[79], FTT[0], GRTBULL[14638280.05947955], LINKBULL[0.00517], LUA[0], LUNA2[0.49445574], LUNA2_LOCKED[1.15373006], MATICBULL[11.69766], PERP[0.27811662], SOL[2.98274946], SOS[16700000], SUSHIBULL[32876.97], TOMOBEAR[431.80105501], TRX[.000871], USD[0.00], USDT[0.00000018], USTC[69.9926], VETBULL[65017.366434] | | |
| 00271520 | | AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FTT[.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLRS[.19591], SOL[0], SOL-PERP[0], SRM[1.291652], SRM_LOCKED[7.7097274], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000005], TRX-20200925[0], TRX-PERP[0], USD[1.22], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00271527 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0.76000000], AVAX-PERP[0], AXS-PERP[0], BCH[0.00063928], BCH-PERP[0], BOBA-PERP[9.60000000], BSV-PERP[0], BTC[.0002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[0], LUNA2_LOCKED[0.00000001], LUNC[.00137], LUNC-PERP[0], MANA-PERP[48], MAPS[.0729], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.97745], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1204.17], USDT[0.67408105], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.891294], XRP-PERP[1], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271531 | | BIT-PERP[0], BNB[0.00750364], BOBA-PERP[0], BTC[0.00008549], BTMX-20201225[0], BTMX-20210326[0], CRO[.8173], DFL[5.2702], DRGN-20201225[0], DYDX-PERP[0], ETH[27.69025972], FIDA-PERP[0], FLOW-PERP[0], FTT[.01166], GST-PERP[0], HT[0.04859030], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00724788], LUNC-PERP[0], NFT (3317122172193770531NFT1)[1], NFT (5154354000526230281FTX AU - we are here! #48389)[1], NFT (5693300403267752441NFT1)[1], OKB-PERP[0], OMG[.12], OMG-20211231[0], OMG-PERP[0], SOL[0.00777380], SOL-PERP[0], TRX[.030251], USD[45001.02], USDT[0.24212034] | | |
| 00271537 | | BTC-20201225[0], BTC-PERP[0], FTT[5], SRM[.00026904], SRM_LOCKED[0.00103968], USD[0.00], USDT[500] | | |
| 00271541 | | FTT[.975395], SRM[1.05104266], SRM_LOCKED[0.03786232], USDT[.213] | | |
| 00271552 | | ALCX-PERP[0], AUD[0.01], BTC[0], BTC-MOVE-0427[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.27505236], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[86.12062523], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.033793], TRX-PERP[0], USD[0.00], USDT[74.15517767], USTC-PERP[0], ZIL-PERP[0] | | |
| 00271562 | | AGLD[.063273], BCH[.000642], BTC[0.00002358], CONV[.132790], ETH[.0009433], ETHW[.0009433], FTT[.07412494], MAPS[.019187], MER[.6448], NFT (445188782086553801FTX EU - we are here! #145458)[1], OXY[.571691], SRM[.01007501], SRM_LOCKED[.03830268], USD[3.10], USDT[0.02499792] | | |
| 00271563 | | AUD[0.00], BTC[0], FTT[0.00105109], FTT-PERP[0], LTC[0], MATICBULL[7.69846], NEO-PERP[0], SRM[1.01673994], SRM_LOCKED[.02588528], USD[0.05], USDT[0.00000001] | | |
| 00271574 | | AGLD[.01895618], APE-PERP[0], ATLAS[9.65702851], AURY[.56484905], BNB-PERP[0], CAKE-PERP[0], EMB[8.517], FTT[.002245], FTT-PERP[0], IQP-PERP[0], IND[.6586], LUNA2[0.00625955], LUNA2_LOCKED[0.01460562], LUNC[0], LUNC-PERP[0], MAPS[.467], MEDIA[.005403], NFT (337299850146969480/Kooolel019 #30)[1], NFT (489055319499151267/Weird Friends PROMO)[1], OKB-PERP[0], REAL[0.08320396], RON-PERP[0], SLP[2.108], SNY[.0514], SPELL[70.36359704], SRM[.00092025], SRM_LOCKED[0.00390303], TRX[.000041], USD[-6.40], USDT[7.86322655], USTC[.88607], XPLA[9.558] | | |
| 00271581 | | SRM[1.00505566], SRM_LOCKED[0.00371528], USD[5.01], USDT[6.00000618] | | |
| 00271588 | | AAVE[0], AGLD-PERP[0], ALCX[.00070925], APT-PERP[0], AUDIO[.34405], BICO[.4314], DYDX-PERP[0], ETH[.00059063], FIDA-PERP[0], FLM-PERP[0], HT-PERP[0], JPY[152.63], LUA[.08324], LUNC[.000125], LUNC-PERP[0], MAPS[1.1932], MATIC[2.53964337], MOB[.2422], NFLX[.00127], OMG-PERP[0], OP-PERP[0], RAY[.9034], RON-PERP[0], SLP-PERP[0], SOL-20210326[0], SRM[1.24730797], SRM_LOCKED[4.75269203], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.04218], TRX[.000051], USD[0.06], USDT[140499.95428722], XRP[.04101042], XRP-20201225[0] | Yes | |
| 00271591 | | CUSDT-20200925[0], SQ-20210326[0], SRM[1.77454389], SRM_LOCKED[10.46545611], TRX[.3396], USD[25639.81], USDT[0], XAUT-20210326[0] | | |
| 00271593 | | 1INCH[0], BTC[0], DOGEBEAR[2486485968630129], ETH[0], ETHBULL[0], FTT[0], LUNA[0], LUNA2[0], LUNC[0.11267784], LUNA2_LOCKED[0.000014], SRM[.14362956], SRM_LOCKED[2.24244634], USD[0.08], USDT[0.00220436] | | |
| 00271599 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00038404], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04016463], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV[4.01649688], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00011681], ETH-PERP[0], ETHW[0.00011682], FLOW-PERP[0], FTT[0], FTT-PERP[0], HEDGE[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[.02631913], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.39710093], SRM_LOCKED[18.38464525], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX[.212591], TRX-PERP[0], USD[5.57], USDT[0.15196113], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00271604 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[337], BAT-PERP[0], BIT[.05], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000424], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX[.06], DAI[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.07179390], FIL-PERP[0], FTM-PERP[0], FTT[10000.00000005], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX[2000.02], KNC-PERP[0], LDO[.87], LDO-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00268893], LUNA2_LOCKED[0.00627410], LUNC-PERP[0], MANA[321.88070443], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[.00000001], NFT (552259048884993338/FTT #1)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[10000.1], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], RENBTC[0.00000006], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.08845], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.32100024]0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1443.40680637], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7015.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | USD[7432.46] |
| 00271611 | | BNB[.00247253], BTC[.00001344], ETH[0.00000001], FTT[.06801], SRM[.44423572], SRM_LOCKED[0.83612751] | | |
| 00271615 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-2021123[0], BTC-PERP[-0.00899999], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CRO-PERP[0], CRO-PERP[0], CRV[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[-0.12000000], ETHW[0.46400000], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[-3], GDX[15.43], GLD[2.51], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[.1771], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-20210326[0], SOL-PERP[-4], SRM[0.46640066], SRM_LOCKED[3.18708167], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7107.61], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00271621 | | LINK[200.12044218], MNGO[0], SRM[.51092634], SRM_LOCKED[4.34044741], STEP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00271636 | | BTC[0], ETH[0], SRM[2.13772215], SRM_LOCKED[.81470063], USD[0.00], USDT[0] | | |
| 00271639 | | ASD-PERP[0], CHZ-20210326[0], SRM[1.05167527], SRM_LOCKED[0.03784023], USD[0.00], USDT[0] | | |
| 00271666 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[.00819876], BTC[0.00000273], DEFI-PERP[0], DOGE[.370225], ETH[0], ETH-PERP[0], FTT[0.77304850], HT-20200925[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[.814465], SRM[6.77712155], SRM_LOCKED[22.03732893], USD[-0.02], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00271677 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.37427950], ALPHA[7261.87186025], AMPL[0.06228628], AXS-PERP[0], BTC[0.07194863], BTC-PERP[0], CEL-PERP[0], COMP[4.22955520], COPE[1645.88980927], CRV[7431.59034606], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT[17016.782], DOGE[20], DOGE-PERP[0], DOT-20200925[0], ETH[163.69437167], ETH-PERP[0], ETHW[0.00000001], FTT[0.09873181], FTT-PERP[0], GRT-PERP[0], LINK-20200925[0], LUNC-PERP[0], MATIC[22781.7191357], MKR[8.81773483], NEAR-PERP[0], OXY[2206.8535475], SNX[0], SOL[862.01251045], SRM[114.19188826], SRM_LOCKED[4900.29269589], SRM-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[470814.59373], TRX-PERP[0], UNI[310.51116223], USD[191225.30], USDT[927.35595626], XLM-PERP[0], XRP[6077.91083839], XRP-PERP[0], YFI[0], YFI-PERP[0] | | ETH[30] |
| 00271680 | | SRM[2.05053203], SRM_LOCKED[0.03749889], USDT[.242] | | |
| 00271702 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.29913396], SRM_LOCKED[2.40004208], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00271705 | | AGLD[694.003635], AGLD-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], FTT[580.91038106], IQP-PERP[0], JASMY-PERP[0], LUNA2[0.09567500], LUNA2_LOCKED[0.22324168], LUNC[20833.43416665], TRX[.000008], USD[1372.62], USDT[4291.60000160] | Yes | |
| 00271709 | | ATLAS[449.74050008], FTT[5.9444355], ROOK[.87711056], SRM[45.01086261], SRM_LOCKED[.79181375], TRX[.000001], USD[0.00], USDT[0] | | |
| 00271710 | | CUSDT-20200925[0], PYPL-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00271717 | | SRM[.2348289], SRM_LOCKED[.90875353], TRX[.000065], USD[0.00], USDT[100] | | |
| 00271723 | | ATLAS[.4], LUNA2[0.37082787], LUNA2_LOCKED[0.86526503], LUNC[80748.55], MER[332], POLIS[9.998], SNY[175.4884], SOL[.01], SRM[.00668333], SRM_LOCKED[02707448], STEP[1145.94044], TRX[.000003], USD[0.00], USDT[0] | | |
| 00271726 | | BCH[0], CHZ-20210326[0], FTT[0], SRM[.0041373], SRM_LOCKED[.0198213], USD[0.00], USDT[0] | | |
| 00271727 | | BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[150.04084280], FTT-PERP[0], LUNA2[0.22962244], LUNA2_LOCKED[0.53578570], LUNC[0], MATIC-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[252.30039688] | | |
| 00271734 | | FTT[100], SRM[681.41854546], SRM_LOCKED[13.85337842], USDT[95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat (NFT [Quantity/NFT ID]) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271737 | | BCH[0], CHZ-20210326[0], FTT[0], SRM[.00019239], SRM_LOCKED[0.0009234], USD[0.00], USDT[0] | | |
| 00271746 | | BITW[.01], BITW-1230[116000.01], CUSDT-20200925[0], MRNA-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TRX[13760864.45202], USD[-4299923.89], USDT[0.00367370], XAUT-20210326[0] | | |
| 00271746 | | BCH[0], CHZ-20210326[0], FTT[0], SRM[.00416998], SRM_LOCKED[0.01979092], USD[0.00], USDT[0] | | |
| 00271754 | | ETH[.17015156], ETHW[0.17015156], FTT[160.49474995], ICP-PERP[0], SRM[1.05181696], SRM_LOCKED[.03792654], TRX[.000004], USD[0.00], USDT[553.26217608] | | |
| 00271764 | | BCH[0], CHZ-20210326[0], SRM[1.00413958], SRM_LOCKED[.0198213], USD[0.00], USDT[0.00000302] | | |
| 00271772 | | COPE[.4553], FIDA[.62581018], FIDA_LOCKED[.18667506], FIDA-PERP[0], MOB[.2306], RAY[.9396], RAY-PERP[0], REAL[374.1054], SRM[.7598], TRX[.000005], USD[0.12], USDT[0.00000001] | | |
| 00271785 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BEAR[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0.00000006], ETH-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OKBBULL[0], PEOPLE-PERP[0], RSR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.52948825], SRM_LOCKED[.08931711], SRM-PERP[0], SUSHIBULL[0], SXP[0.00000001], SXP-PERP[0], TRX-PERP[0], USD[1334.74], USDT[48.11400292], XEM-PERP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271795 | | BICO[.46391115], BIT[.31522049], BIT-PERP[0], BNB[.00000003], ETH-PERP[0], ETHW[1.0102035], FTT[1551.14318385], FTT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], MATIC[.005046], SAND[.0066529], SRM[1.34628032], SRM_LOCKED[0.02256627], TRX[10.000015], USD[17.00], USDT[2618.55833389] | Yes | |
| 00271816 | | ALICE-PERP[134.7], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[36.6], CLV-PERP[3130.2], DODO-PERP[1450.5], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KIN[5171928.79472717], NFT [4074511705345442590/FTX AU - we are here! #67970][1], NFT [4707270583366387668/FTX AU - we are here! #17439][1], OMG-PERP[0], SOL[0], SRM[.0004475], SRM_LOCKED[0.01646537], TRX[.000019], USD[-547.70], USDT[138.51663497], USDT-PERP[0] | Yes | |
| 00271818 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.58078637], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0.00176632], LUNA2_LOCKED[0.00412143], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [29607302814052606/FTX EU - we are here! #129195][1], NFT [308699070528089226/FTX EU - we are here! #128009][1], OMG-20211123[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01847547], SRM_LOCKED[10.67266371], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[8221.58], USDT[139.11551577], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00271821 | | CUSDT-20200925[0], SRM[1.05195519], SRM_LOCKED[.03805279], USD[0.02] | | |
| 00271830 | | SRM[.0000273], SRM_LOCKED[.00011634], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00271835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.85], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00271836 | | AVAX-PERP[0], BOBA[.054835], BTC[0.00002806], CEL-PERP[0], ETC-PERP[0], ETH[.00083231], FIL-PERP[0], FTT[.119612], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], POLIS-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70844403], TRX[.000078], USD[0.01], USDT[0.36184807] | | |
| 00271851 | | AMPL[0], DEFI-PERP[0], FTT[0.08600220], SRM[.00152932], SRM_LOCKED[.00580883], USD[0.99], USDT[0] | | |
| 00271852 | | BTC[.000005], BTC-PERP[0], SRM[23.22578206], SRM_LOCKED[42.77421794], USD[0.00] | | |
| 00271864 | | BTC[0], ETH[0.00000031], ETHW[0.00609949], FTT[25.58157467], NFT [500475518168799177/FTX Crypto Cup 2022 Key #5132][1], SRM[.15083325], SRM_LOCKED[.57473593], USD[0.00], USDT[1.16116426] | Yes | |
| 00271868 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[197.78], FTM-PERP[0], FTT[0.37019674], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00043843], SRM_LOCKED[.25327252], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1180.85], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00271876 | | AR-PERP[0], BNB[0], ETH[.00000001], FIDA[.0064087], FIDA_LOCKED[.02814577], FLM-PERP[0], FTT[0], GAR[.00000002], RAY[0], SCRT-PERP[0], STEP[.00000002], USD[0.00], USDT[0.00005993], USTC-PERP[0] | | |
| 00271884 | | ALGO-20210326[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0.14816664], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.32525955], SRM_LOCKED[1.23932209], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00271892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00162052], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[34.47635602], LUNA2_LOCKED[80.44483072], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFI-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SEC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XPLA[.0008], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271896 | | BTC[.00000354], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[8.74705092], SRM_LOCKED[33.25294908], SUSHI-PERP[0], SXP-PERP[0], USD[8.75], USDT[.000471], XRP-PERP[0], YFI-PERP[0] | | |
| 00271902 | | FTT[0.07808187], SRM[.51003247], SRM_LOCKED[.99026215], USD[0.00], USDT[0.33432430] | | |
| 00271905 | | BTC[0], FTT[0], SRM[1.04304154], SRM_LOCKED[.0370188], USD[0.00], USDT[0] | | |
| 00271917 | | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[.00000191], SRM[407.13602088], SRM_LOCKED[2814.86397912], USD[0.00], USDT[155143.26857572] | | |
| 00271924 | | BTC[0], ETHW[.0007882], FTT[0.01059885], SRM[26.40062491], SRM_LOCKED[134.4574045], UMEE[9.998], USD[11.44], USDT[0] | | |
| 00271935 | | AMPL-PERP[0], FTT[.78683], SRM[62.75256937], SRM_LOCKED[216.24743063], USD[0.99] | | |
| 00271939 | | AMPL[0], APT-PERP[0], ATLAS[9.324], ATOM[1], ETHW[1.3929478], FTT[0.11886607], MATIC[361.63488191], SOL[.0075], SRM[.98533918], SRM_LOCKED[.04160236], TONCOIN[1], USD[10.63], USDT[0] | | |
| 00271942 | | LUNA2[0.01189348], LUNA2_LOCKED[0.02775146], LUNC[2589.83168], SRM[1], USD[0.00], USDT[0.18811750] | | |
| 00271943 | | BYND-20210326[0], CUSDT-20200925[0], SRM[1.77323723], SRM_LOCKED[10.46676277], USD[46644.22], USDT[0], XAUT-20210326[0] | | |
| 00271948 | | SRM[6.0182506], SRM_LOCKED[45.15056427], USD[0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271952 | | DAE[.08691515], LUNA2[0.00079969], LUNA2_LOCKED[0.00186594], SWEAT[.8552], TRUMP[0], TRUMPFEBWIN[206084.7604], USD[5.00], USDT[0], USTC[.1132] | | |
| 00271954 | | BTC[.00000166], BTC-PERP[0], CAKE-PERP[0], FTT[0.07013428], FTT-PERP[0], SRM[1.90785077], SRM_LOCKED[0.03799573], SUSHI-PERP[0], TRUMP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00271972 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[.2386095], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.00000001], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00045024], SRM_LOCKED[0.0617532], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.0004603], TRX-PERP[0], UNI-PERP[0], USD[5.59], USDT[0.01543246], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[.015216] |
| 00272004 | | FTT[0.09409692], POLIS[6604.204102], SOL[0], SRM[.00000093], SRM_LOCKED[0.00053949], USD[0.01], USDT[0] | | |
| 00272038 | | BNB[0], ETH[0], SOL[0], SRM[.00032678], SRM_LOCKED[0.01248449], USD[2.94], USDT[0], WBTC[0] | | |
| 00272052 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025405], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000063], SRM_LOCKED[300.49276313], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 00272067 | | BICO[.3908], BOLSONARO2022[0], BTC[0], COPE[.6201], FIL-PERP[0], FTT[.09874899], GODS[.09414], ICP-PERP[0], IMX[.06535912], LOOKS[.04239311], MAPS[.9175], MTA-PERP[0], RAY[.24095], RON-PERP[0], SOL[.001899], SOL-PERP[0], SRM[2.3401715], SRM_LOCKED[5.0524132], STG[.82135213], TRUMPFEBWIN[8643.1485], USD[115.78], USDT[136.22886801], WAXL[135.7196] | | |
| 00272072 | | ETH[0], ETH-PERP[0], SRM[.0751866], SRM_LOCKED[.35127883], USD[0.99], USDT[0], USDT-PERP[0] | | |
| 00272074 | | 1INCH-PERP[0], AAVE[0.00000002], AAVE-20201225[0], AAVE-20201226[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210328[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AR5-PERP[0], ATLAS-PERP[0], ATOM-12302[.48], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08510829], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000003], BADGER-PERP[0], BAL[0.00000001], BAL-20200925[0], BAL-20210625[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000010], BNB-20200925[0], BNBBULL[0.02], BNB-PERP[0.09999999], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000004], BTC-0324[0], BTC-0325[0], BTC-0624[0], BTC-0625[0], BTC-20200424[0], BTC-20201225[0], BTC-MOVE-2020122[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210703[0], BTC-PERP[0], BTCBULL[0], BTCHG[0], BTC-PERP[0], BTTPRE-PERP[0], BUIL[0], BULLSHIT[14], BVOL[0], CAKE-PERP[6.3], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[.0787164d], DAWN[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210925[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG[0.00000001], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211225[0], DOGEBEAR[0.000020310], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[4.50000000], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-0930[0], ETH-20210325[0], ETH-20201225[0], ETHBULL[0.00000003], ETH-PERP[0.02799999], EXCH-20201225[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0.07764508], FIDA_LOCKED[0], FIL-PERP[0], FILBULL[0], FLM-PERP[0], FLOW-PERP[0], FTM-12300[0], FTM-PERP[0], FTT[25.30168498], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HGET[0.00000002], HOLY-PERP[0], HT[.00000008], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000006], LINK-20210326[0], LINK-20210625[0], LINKBULL[0.00000002], LOOKS-PERP[169], LRC-PERP[0], LTC[0.00000002], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC[.1075], MATIC-12300[0], MATIC-PERP[0], MCB[.04], MCB-PERP[0], MEDIA-PERP[0], MID-20200925[0], MID-20210326[0], MIDBULL[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA[1], MTA-20200925[0], MTA-20210225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-12300[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.01701505], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0.00000004], ROOK-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.01000000], SOL-1230[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.19002239], SRM_LOCKED[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[.00000001], SXP-20201225[0], SXP-20210625[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-20200925[0], THETA-20210325[0], THETABULL[0.00000002], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000973], TRX-20201225[0], TRX-20210625[0], TRXBEAR[0.00000006], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-BULL[0.00000001], UNISWAP-PERP[0], USD[-117.13], USDT-20210326[0], USDT[300.00651803], USDT-PERP[0], USTC-PERP[0], VET-BULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00000004], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-2021123[0], YFII[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00272075 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000629], BTC-PERP[0], COPE[.678685], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[.03157825], FTT-PERP[0], LINK[.014298], LINK-PERP[0], LOOKS-PERP[0], LUNA2[33.78014957], LUNA2_LOCKED[78.82034901], LUNC[73556989.69], MAPS-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[9.1385472], RAY-PERP[0], REN-PERP[0], SAND[.24779], SLP-PERP[0], SRM[70.34277852], SRM_LOCKED[866.7596554], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272095 | | COPE[.0274], FIDA[3240.353], FTT[.09951], OXY[.3985], RAY[.3429], SRM[1.26161256], SRM_LOCKED[0.03079106], STEP[.04378], USD[2.20], USDT[2.61881344] | | |
| 00272099 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BCH-PERP[0], BICO[.9318729d], BNB[0.00391153], BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[2.9784471], DOGE[0], DOGEBEAR[37487079.97227], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS[0.00000035], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210328[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[20.00113954], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [3083369840349231977he Hill by FTX #16537[0], NFT [348647568125132968/FTX Swag Pack #90 (Redeemed)[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMPFEBWIN[6177.88897], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[20.30], USDT[0.89395100], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.0.34752394], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0.00992943], ZEC-PERP[0] | | |
| 00272100 | | AMPL[0.01822552], BTC[0.00013249], HNT[.0992685], SRM[3.81756999], SRM_LOCKED[.11373341], USD[1.69], WRX[.986035] | | |
| 00272103 | | BNB[0], ETH[0], FTT[0.00000188], GALA-PERP[0], LUNA2[0.25141671], LUNA2_LOCKED[0.58663901], LUNC[54746.52], MATIC[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], STMX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00272107 | | ALGOBULL[399.72], ATOMBULL[1.1093558], BALBEAR[.46410716], BALBULL[2.0125909], BCHBULL[9.99798], BEAR[153490.3], BSVBULL[208.9082], DOGEBEAR2021[1.2695614], EOSBULL[9.993], ETCBULL[2.0657767], ETHBEAR[20402.9186], LINKBEAR[2987.907], LINKBULL[.00819426], LTCBULL[5.84632], LUNA2[0.01249567], LUNA2_LOCKED[0.02915657], LUNC[22720.96], MATICBULL[3.940975], PUNDIX[102.9794], SOL[.9996], SXP[166.16676], SXPBULL[447.768927?], TOMOBULL[9.993], TRXBULL[.9993], USD[23.92], USDT[4.54026852], VETBULL[1.0349755], XRPBULL[138.77954], XTZBULL[1.1179174] | | |
| 00272114 | | DOGEBULL[0.009264], FBI[.009782], GME[.009048], LUNA2[0], LUNA2_LOCKED[10.42778822], SUSHIBEAR[2049484000], SUSHIBULL[5998.6], TRX[.00001], TSLA[.00948423], TSLAPRE[0], USD[4.99], USDT[0], USTC[1.00054882] | | |
| 00272120 | | 1INCH[.00000001], AMPL[0], AMPL-PERP[0], BNB[.00509993], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01922027], SOL[-0.03447621], SOL-PERP[0], SRM[.08785315], SRM_LOCKED[.33185732], USD[0.67], USDT[0], XTZ-PERP[0] | | |
| 00272122 | | COIN[4.00956769], ETH[0], EUR[0.00], FTT[154.73282296], MEDIA[30.4], RAY[804.60231861], SAND[10], SOL[355.00036746], SRM[1056.96139369], SRM_LOCKED[35.82709554], USD[0.46], USDT[0.01820334] | | COIN[4] |
| 00272128 | | ADABULL[0], AVAX[12.26088256], BNB[12.05612007], BTC[0.28837387], BULL[0], ETH[4.50678682], ETHBULL[0], ETHW[4.50678682], EUR[0.00], FTT[296.26970619], HNT[10.95228608], LINK[152.04084809], LINKBULL[0], LUNA2[2.21087616], LUNA2_LOCKED[5.15871106], LUNC[7.12209184], MANA[420.5919277], MATIC[1201.88926077], SAND[302.61593406], SOL[73.04591989], UNI[36.1013278], USD[0.00], USDT[0.00000003], XRP[1113.09534346] | | |
| 00272131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00032425], FTT-PERP[0], GMEPRE[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00003d], SOL-PERP[0], SRM[.00000028], SRM[28749943], SRM_LOCKED[.88303078], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00272139 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAI[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00034408], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], NFT [46669432878453481/FTX EU - we are here! #119946][1], NFT [48370211517739215t/FTX EU - we are here! #119989][1], NFT [574476749933939745/FTX EU - we are here! #119813][1], ONT-PERP[0], RAY-PERP[0], SRM[.68935256], SRM_LOCKED[2.48482986], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.12], USDT[0.02979744], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272144 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.58475329], LUNA2_LOCKED[1.36444243], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.001227], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[19.06], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.00055], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00898960], BNB-PERP[0], BNT-PERP[0], BTC[0.00009960], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0725[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0905[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20210413[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210223[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210406[0], BTC-MOVE-20210420[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210530[0], BTC-MOVE-20210705[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20210427[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210714[0], BTC-MOVE-WK-20210740[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00420064], ETH-PERP[0], ETHW[0.00046540], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.02080588], FTT-PERP[0], FXS-PERP[0], GLXY[200], GME-20210326[0], GME-20210625[0], GME-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0.01], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00638429], LUNA2_LOCKED[0.01489668], LUNA2-PERP[0], LUNC[0.0002], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA[.5], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-12300], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SRM[.86336445], SRM_LOCKED[89.21770617], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[303.56], USDT[500.00794929], USDT-PERP[0], USTC[0.89493896], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00272166 | | BTC[0], DAI[.07313434], ETH[.00098013], ETHW[0.00098013], FTT[593.50937533], POLIS[2500], SOL[18.899169949], SRM[31.8062956], SRM_LOCKED[186.67427054], USD[0.04], USDT[3.15112976] | | |
| 00272189 | | ADA-PERP[0], ATLAS[3.471], AUDIO-PERP[0], AXS-PERP[0], BOBA[.07689752], BOBA-PERP[0], BTC-PERP[0], CONV[.515], DOGE[.48115], DOGE-PERP[0], DYDX[.05011], ETC-PERP[0], ETH-PERP[0], FIDA[.5675], FTT[.17266], FTT-PERP[0], HGET[.002595], HUM-PERP[0], INDI[.3242], KAVA-PERP[0], LUNC-PERP[0], MAPS[.7279], MER[.43025], OMG[.01630502], OMG-PERP[0], OXY[.8261], PSY[.4641], SAND-PERP[0], SLRS[.9445], SOL[.00906868], SRM[1.28728332], SRM_LOCKED[7.71271668], SRM-PERP[0], TRX[.000047], TRX-PERP[0], UBXT[.0347], USD[0.28], USDT[0.26524610], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00272201 | | BTC-PERP[0], ETH[1.00005], ETHW[1.000005], FTT[165.17665158], HGET[100], OXY[146.90739], RAY[350.30531215], SOL[80.70582778], SRM[4761.96684224], SRM_LOCKED[222.72364422], UBXT[10000], USD[797.00] | | USD[3000.00] |
| 00272204 | | ATLAS[7.3742], BAND[.061905], BIT[.99031], BTC[0], ETH[-0.00000002], ETH-PERP[0], FTT[0], LUNA2[2.12943596], LUNA2_LOCKED[4.96868392], SXPBULL[2999.43], USD[0.09], USDT[0.04442874], USDT-PERP[0], XRP[.94376] | | |
| 00272206 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AMPL[0], AMPL-PERP[0], ATOM-20201225[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BNB-20200925[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[20], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], EOS-20201225[0], EOS-20210326[0], ETC-20201225[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[0.02962095], FTT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20210326[0], SNX-PERP[0], SOL[.0096383], SRM[.0018019], SRM_LOCKED[0.0820074], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], TRX-20210326[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], USD[0.94], USDT[0.03726665], XRP-20201225[0], XRP-PERP[0] | | |
| 00272208 | | APE-PERP[0], BADGER-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.07399953], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00651943], LUNA2_LOCKED[0.01521202], LUNC[0.01252545], LUNC-PERP[0.00000005], OMG-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.92285000], USTC-PERP[0] | | |
| 00272211 | | FTT[0.00098638], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002646], TRUMPFEBWIN[438.6927], TRUMPSTAY[3107.7132], USD[0.01], USDT[0] | | |
| 00272214 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.35269521], ETH-PERP[0], ETHW[0.00069520], FTT[0.09567266], FTT-PERP[0], IMX[.0009], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[14108.645718], MTA[.00000001], NEAR-PERP[0], NFT (310682342852958214/The Hill by FTX #38186)[1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[618.77815435], POLIS-PERP[0], RAY[.391756], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00600922], SOL-PERP[0], SPELL-PERP[0], SRM[.35880217], SRM_LOCKED[1.3671758], SRM-PERP[0], STEP[3166.11155443], STEP-PERP[0], SUSHI[.09022325], SUSHI-PERP[0], USD[1.70], USDT[0], YFI[0.00048419], YFI-PERP[0] | | |
| 00272221 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00785186], BNB-PERP[0], BTC[0.00000517], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[-0.00021064], ETHW[-4.01461996], FTT[251.33003795], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.0039], SOL-PERP[0], SRM[120.41091726], SRM_LOCKED[403.00041174], USD[0.00], USTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00272222 | | AAVE[.003262], ATLAS[9.196], ATOM[0.02631622], BNB[6.29855], BTC[0.08135123], DOGEBEAR2021[0], DOT[.07848], ENJ[.7366], ETH[0], EUR[0.00], FTT[0.09116371], GAL[.02544], LTC[0.00069700], MANA[.8966], MATIC[.008], RAY[0.00008257], SHIB[96360], SOL[.007738], SRM[.9090822], SRM_LOCKED[0226665], SUSHI[.2999], TRX[.000001], USD[14.09], USDT[0.00687308], XRP[.2598] | | |
| 00272230 | | ASD-PERP[0], BICO[.00000002], BNB[0], BTMX-20200925[0], CAKE-PERP[0], ETH[0], FTT[0.00057091], FTT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NFT (308060567320807420/FTX AU - we are here! #8998)[1], NFT (574171368445356933/FTX AU - we are here! #8995)[1], PSY[.7866], RAY-PERP[0], RSR-PERP[0], SOL[0], SRM[.06406972], SRM_LOCKED[55.51642224], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00272241 | | ATLAS[114548.6252], FTT[0.04077996], LUNA2_LOCKED[8455.817945], SRM[115.7054113], SRM_LOCKED[688.3460585], USD[0.64] | | |
| 00272252 | | BTC[.0000842], FTT[750.15802], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[0.00], USDT[.6044], XRP[3.7012] | | |
| 00272255 | | ASD-PERP[0], BTC-PERP[0], BTMX-20210326[0], CRO[9.74769112], EGLD-PERP[0], ETH[0.00036552], FIDA[.82722685], FIDA-PERP[0], HT[1.65431167], ICP-PERP[0], LUNA2[0.04695795], LUNA2_LOCKED[0.10956855], LUNC[10283.17006131], NFT (299984921300302518/FTX EU - we are here! #27240.4)[1], NFT (376329411496990214/FTX EU - we are here! #27240.0)[1], NFT (498623402178645179/FTX EU - we are here! #27241.3)[1], OMG-20211231[0], RAY[.12531], RAY-PERP[0], SOL[0.00052037], SOL-20210326[0], SOL-PERP[0], TRX[.000014], TRX-20210326[0], USD[0.38], USDT[0.19518354], USTC[0.08261997] | Yes | |
| 00272256 | | 1INCH[0], 1INCH-20210328[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-20210328[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210328[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BAL[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000016], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210328[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOT-20210326[0], DOT-20210625[0], DRGN-20210326[0], DRGN-20210625[0], EOS-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210928[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.5874294], FIDA_LOCKED[1.35094492], FIL-PERP[0], FTM[6.58715277], FTT[0.00000001], FTT-PERP[0], GRT[0.00201326], HNT-PERP[0], HOLY[0], HOLY-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SEC[0], SHIT-20210326[0], SHIT-20210625[0], SNX-PERP[0], SOL-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.04345509], SRM_LOCKED[1.72836], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[976.17], VET-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000002], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272272 | | ASD-PERP[0], FIDA[.0489603], FTT[.00000001], OXY[.842947], SRM[1.19804307], SRM_LOCKED[4.92458336], TRX[.000008], USD[-0.01], USDT[0.00999860] | | |
| 00272277 | | ASD-PERP[0], FIDA-PERP[0], FTT[.0425307], MEDIA[.0014], OXY[.485898], SRM[.4941249], SRM_LOCKED[5.058751], TRX[.000055], USD[-0.10], USDT[0] | | |
| 00272294 | | ATLAS[17999.386], AVAX[0], BOBA[290], BTC[0.19801193], BTC-PERP[0], DYDX[50.00025], ETH[0], ETH-PERP[0], FTT[.08674934], HGET[16], IMX[399.97208], MBS[200.001], OMG[290], SAND[920], SOL[.009155], SRM[73.82491883], SRM_LOCKED[2.07409957], STARS[30.00015], SUSHI[59.97264], TRX[.001404], USD[1110.09], USDT[4586.09165038], YFI-PERP[0] | | |
| 00272296 | | ATLAS[491.58489343], FTT[.9489], SRM[0.02347231], SRM_LOCKED[.08265054] | | |
| 00272296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.09665], ATLAS-PERP[0], AXS-PERP[0], BICO[.077085], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.9594], CRV-PERP[0], DASH-PERP[0], EDEN[.00000001], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00062200], FIL-0930[0], FTM-PERP[0], FTT[0.07756427], FTT-PERP[0], GAL-PERP[0], HNT[.0445], HNT-PERP[0], ICP-PERP[0], IMX[.068989], IMX-PERP[0], LINK-.03250], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[4.6347], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.05764], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], STEP-PERP[0], STG[.878], STG-PERP[0], THETA-PERP[0], TRX[.000033], USD[2.90], USDT[0.00000001], USTC-PERP[0], WAVES[.4358], XRP[.1668], XTZ-0325[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010212], BTC-20210320[0], BTC-MOVE-20210913[0], BTC-MOVE-20210401[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0000001], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000020], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-20000002[0], LUNA2-20000000[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], ORBS-FEPERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-1.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272323 | | APE[.05], ATLAS[507.46376812], AVAX[.08684072], BNB[0], ETH[.00049999], ETH-PERP[0], ETHW[.0005], FTT[.06686412], IMX[.1], POLIS[50.72463768], SOS[71000.4612], SRM[2.10244184], SRM_LOCKED[.07565184], TRX[.000001], USD[0.02], USDT[0] | | |
| 00272327 | | SOL[.011], SRM[.30515384], SRM_LOCKED[11.16275636], USD[0.00] | | |
| 00272329 | | 1INCH[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BCH[0], BNB[0.10761071], BNB-PERP[0], BTC[-0.00000008], BTC-PERP[0], BULL[0.00000002], COMP[0], DOGEBULL[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000012], ETH-PERP[0], ETHW[0.00000002], FTM[20.87417631], FTM-PERP[0], FTT[15.11175256], GALA-PERP[0], GOOGL-20201225[0], GRT[75.97511682], GRT-PERP[0], LINK[1.93584132], LINK-PERP[0], LTC[0], LUNC-PERP[0], MKR[0.04930274], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[10.22443494], SRM_LOCKED[.18660038], SUSHI[4.95718369], TRX-PERP[0], TSLA-20201225[0], UNI[5.12974790], UNI-PERP[0], USD[460.34], USDT[0.00914687], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | FTM[20.546336], GRT[75.823538], LINK[1.934644], SUSHI[4.778128] |
| 00272333 | | FTM[.992], LUNA2[0.00260393], LUNA2_LOCKED[0.00607585], MATIC[.398], NFT (289529943625573019/FTX AU - we are here! #4529)[1], NFT (432994508355136725/FTX AU - we are here! #4545)[1], PEOPLE[3.504], TRX[.000007], USD[5.73], USDT[0], USTC[.3686] | | |
| 00272334 | | BNB[0], BNB-PERP[0], ETH[0], FTT[0.01640541], LINK[0], SRM[96.35217139], SRM_LOCKED[367.13595029], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00272337 | | AUD[0.00], BCH[1.6357736], EUR[0.00], GBP[0.56], SOL[.4765], SOL-PERP[0], SRM[1.91794453], SRM_LOCKED[3.73182823], STEP-PERP[0], USDT[.12451695] | | |
| 00272338 | | APT[.012], AURY[.00000001], BNB[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00390792], LUNA2[0.00005993], LUNA2_LOCKED[0.00013983], LUNC[13.05], MATIC[0.20000000], SOL[0], TRX[0.00002800], UNI[0.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00272345 | | AURY[.00000001], ETH[.00000001], LUNA2[0.60090021], LUNA2_LOCKED[1.40231516], TRX[.520013], USD[0.00], USDT[24.15179062] | | |
| 00272361 | | ETH[.00000022], SRM[1.05164202], SRM_LOCKED[.03780508], USD[0.00] | | |
| 00272373 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[73.01506958], BTC-PERP[0], DOGE[82563191.62417717], DOGE-PERP[14870673], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[2.00703462], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[338.6627413], LUNA2_LOCKED[790.213063], LUNC[73744524.928432], MATIC-PERP[0], SAND-PERP[0], SHIB[129983884437.20645144], SHIB-PERP[0], SLP[231040], SUSHI-PERP[0], UNI-PERP[0], USD[214834.05], USDT[63994.14818683], USDT-PERP[0], XRP[53552], XRP-PERP[0] | | |
| 00272374 | | ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETHW[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NFT (344100299579009177/FTX AU - we are here! #27553)[1], NFT (375582275386583183/FTX EU - we are here! #97483)[1], NFT (378854346653725693/FTX EU - we are here! #97020)[1], NFT (480258439441957651/FTX EU - we are here! #97339)[1], OKB[0], OXY[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[0.00061172], SRM_LOCKED[52.5720568], SXP[.00000001], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00272382 | | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT[.083], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00051365], ETH-PERP[0], ETHW[0.00051365], FIL-PERP[0], FLM-PERP[0], FTT[0.06880453], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (336503696749338033/FTX EU - we are here! #108768)[1], NFT (398125296804152227/FTX EU - we are here! #108509)[1], NFT (406060731414527047/FTX AU - we are here! #18179)[1], NFT (409144883748045860/FTX EU - we are here! #109162)[1], NFT (448175986266240693/FTX AU - we are here! #27403)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SLRS[.98005], SOL-PERP[0], SPELL-PERP[0], SRM[.33537018], SRM_LOCKED[188.994611], STEP-PERP[0], SUSHI-PERP[0], SXP-20201225[0], THETA-PERP[0], TRX[.002517], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00272384 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0], USDT[2.81582832], USDT-PERP[0] | | |
| 00272399 | | ETH[0.00006072], ETHW[0.00006072], INDI_IEO_TICKET[1], LTC[0.00585428], MATIC-PERP[0], NFT (339253842621449417/FTX Crypto Cup 2022 Key #160)[1], NFT (474347644507818488/FTX AU - we are here! #5466)[1], NFT (557479074597794457/FTX AU - we are here! #5439)[1], SOL[0.00867896], SRM[3.14091432], SRM_LOCKED[23.97908568], TRX[.000001], USD[0.00], USDT[0] | | |
| 00272401 | | ASD-PERP[0], FTT[.88205], SRM[.00048149], SRM_LOCKED[.00071059], USD[5.00] | | |
| 00272404 | | BTC-PERP[0], FTT[0], SRM[5.49651758], SRM_LOCKED[46.10348242], USD[0.00], USDT[0] | | |
| 00272406 | | NFT (292827477810261759/Austria Ticket Stub #1109)[1], NFT (311115856626212361/FTX AU - we are here! #60374)[1], NFT (408944271698477749/FTX EU - we are here! #91230)[1], NFT (445779305249862820/FTX AU - we are here! #7541)[1], NFT (514580586285595560/FTX AU - we are here! #7532)[1], NFT (529117162270565458/FTX AU - we are here! #90468)[1], NFT (568999980825044674/FTX AU - we are here! #90590)[1], NFT (576330189666194795/The Hill by FTX #4344)[1], SRM[.7399394], SRM_LOCKED[2.45873524], TRX[.481484], UBXT[.4192], USD[0.00], USDT[0.02159457] | | |
| 00272415 | | ALGO-PERP[0], BTC[0.00004364], DEFI-PERP[0], DOGE[.757738], DOTPRESPLIT-2020PERP[0], ETH[0.00021980], ETH-PERP[0], ETHW[0], FTT[0.00870307], LINK[.02065495], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.365433], SRM_LOCKED[211.09847461], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[20874.54403], UNISWAP-PERP[0], USD[0.00], USDT[1550.97105950], YFI[0] | | |
| 00272417 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-20200925[0], ETH[0], ETHBULL[0], FTT[0.05108443], LINKBULL[0], SRM[.00603483], SRM_LOCKED[.51929345], SUSH-PERP[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00272431 | | ALPHA-PERP[0], APE[.074426], APE-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNC[0.00000001], FTT-PERP[0], LUNC[0.069919], LUNC-PERP[0], NFT (372869371150787272/FTX AU - we are here! #199844)[1], RAY-PERP[0], SRM[2.14646444], SRM_LOCKED[38.44486183], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.84], USDT[-0.06256220], YFI-PERP[0] | | |
| 00272438 | | ALCX[3.05228162], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL[87.202], SRM[2.13165885], SRM_LOCKED[1.25477305], UNI[.06519604], USD[3001.76] | | |
| 00272444 | | AGLD[.0027035], ALGO-PERP[0], APE[.004553], APE-PERP[0], APT[.1], ASD-PERP[0], ATLAS[4.2896], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], BADGER-PERP[0], BIT-PERP[0], BLT[.011], BNB[0.00767057], BNB-PERP[0], BOBA[.09781259], BOBA-PERP[0], BTC[6.33424005], BTC-PERP[0], CAKE-PERP[0], CEL[5.1156221], CEL-PERP[0], CHR-PERP[0], CITY[.00158], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00012741], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[10266.44711837], FTT-PERP[0], GALFAN[.000007], GAL-PERP[0], GRT-PERP[0], HBAR[.64379778], HNT[0.00620586], HT-PERP[0], ICP-PERP[0], IMX[.08345424], LOOKS-PERP[0], LUNA2[0.85234716], LUNA2_LOCKED[1.97183883], LUNC[0], LUNC-PERP[0], MBS[.15], MCB[.00222878], MCB-PERP[0], MOB[0.35370962], MPLX[.05338], NEAR-PERP[0], OKB-PERP[0], OMG[0.05766614], OMG-20211231[0], OMG-PERP[0], POLIS[.09192307], POLIS-PERP[0], PRISM[.994807], PSY[.114915], PTU[.001485], QI[.1817], RAY-PERP[0], RON-PERP[0], STEP-PERP[0], SUSHI[0], TONCOIN[.0090695], TONCOIN-PERP[0], TRX[.328151], TULIP[.038641], USD[2.41], USDT[0], USTC[101.40861633], USTC-PERP[0], WNDR[.00087], XRP[0.84141067], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00272467 | | SRM[1.09125922], SRM_LOCKED[4.75073619], TOMO[.06608274], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00272473 | | ETH[0], FTT[0], SRM[5.2493553], SRM_LOCKED[36.44731222], USD[0.00], USDT[0] | | |
| 00272508 | | FTT[.000788], SOL[20.6049437], SRM[239.63152095], SRM_LOCKED[4901.19465021], USD[42133.54] | | |
| 00272524 | | AAVE[0.0000067], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000091], APE-PERP[0], AR-PERP[0], ATOM[0.00000053], ATOM-PERP[0], AVAX[0.20000022], AVAX-1230[0], BCH-0930[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00010163], BTC-0930[0], BTC-PERP[0], CEL-20170910[0], CEL-PERP[0], COMP[0.00000119], CRV[0.00000060], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EOS[0.00000036], ETH-0930[0], ETHW[0.00000602], FIL-PERP[0], FTM[0.00058902], FTM-PERP[0], FTT[61.69514663], FXS-PERP[0], GLMR[0.00000415], GMT-PERP[0], HBAR[.66379778], HNT[0.00620586], HT-PERP[0], ICP[0.00000208], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC[0.00000001], LTC[0.00336009], LUNC[0.00000001], MATIC-PERP[0], MKR[0.00000053], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0.00000039], REN[0.00000098], RUNE[0.04381610], SNX[0.09191365], SOL[0.00999998], SOL-0930[0], SOL-PERP[0], SUSHI[0.41780109], SUSHI-PERP[0], SYN[60], THUMPFEB[0], TRUMPFEBWIN[33490.0852], TRX[.000011], TRX-0930[0], UNI[0.00000058], USD[206537.14], USDT[738.17321906], USDT-PERP[0], USTC[2304.21989], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272539 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.9877225], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BLT[.25843], BNB[.00810736], BNB-PERP[0], BOBA[.09723], BOBA-PERP[0], BTC[0.00003574], BTC-MOVE-0615[0], BTT[9.05408586], BTT-PERP[0], CEL[0.37937934], CITY[.33638172], CLV[.00], CLV-PERP[0], CVC[.42191], DOGE-PERP[0], DYDX-PERP[0], EDEN[.06163425], EMB[3.12595528], ETH-PERP[0], ETHW[.00009255], FIDA[.0371935], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[7.83830046], FTT[182268.31533928], FTT-PERP[0], GALFAN[.70032608], GAL-PERP[0], GMT[2.43975338], GODS[.07693025], GRT-PERP[0], HMT[.30971], HNT[.02967775], HT-PERP[0], ICP-PERP[0], KIN[.07], KSOS[1], LOOKS-PERP[0], LUNA2[0.06990878], LUNA2_LOCKED[0.16312049], LUNC[0.00568846], LUNC-PERP[0], MATH[.05966625], MATIC[111.37631383], MCB[.0066054], MEDIA[.00669775], MNGO[5.95585], MOB[0.12644871], MOB-PERP[0], OKB-PERP[0], OMG[0.43219310], OMG-PERP[0], PAXG[0], POLIS[.0981], POLIS-PERP[0], PSY[4369.14864853], PTU[.8575], RAY[.72583], RAY-PERP[0], SLP-PERP[0], SLRS[.3657225], SOL[9.11260735], SOL-PERP[0], SOS[28328], SRM[1.30943884], SRM_LOCKED[7.81107859], TOMO[0.00383618], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1379.9], TRX[441283.62753901], UBXT[3.78715], USD[8846.26], USDT[0.31645791], USDT-PERP[0], USTC[29.89592267], USTC-PERP[0], VGX[.97606767], XRP[1.27681905] | Yes | |
| 00272545 | | ALPHA-PERP[0], APE-PERP[1], BNB[0], BNB-PERP[0], BTC[0.00010658], BTC-PERP[-0.00000999], CEL[0], CRV[-0.00000001], DAI[.00000001], DOGE-PERP[0], ETH[1.90500005], ETH-PERP[0], ETHW[8.13900002], FTT[150.95666013], HBAR-PERP[0], ICX-PERP[0], KNC[.00000001], LINK[0.04500314], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00679325], MATIC[8.99351925], MTA-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[1623.88304127], SOL-PERP[0], SPELL[.00000001], SUSHI-PERP[0], TRX[.001103], UNI-PERP[0], USD[-1.32], USDT[0.00000003], WBTC[0], XRP[0], XTZ-PERP[0] | | |
| 00272549 | | COIN[.002793], ETHW[.000937], LUNA2[4.83311748], LUNA2_LOCKED[11.27727413], MATIC[.43], SOL[.009355], SWEAT[3.8752], TRX[.000008], USD[6.25], USDT[12.01039607], USTC[.3652] | | |
| 00272558 | | BTC[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[6.91] | | |
| 00272562 | | BTC-PERP[0], SRM[5.49651758], SRM_LOCKED[46.10348242], USD[0.00] | | |
| 00272565 | | BEARSHIT[13660000], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBEAR[35300], DEFIBULL[0], DOGEBULL[0], ETH[.00000001], ETHBEAR[1837000000], ETH-PERP[0], FTT[0], LUNA2[4.36370449], LUNA2_LOCKED[10.18197714], LUNC[950205.84], MIDBEAR[152000], OKBBEAR[50000000], SOL-PERP[0], SUSHIBULL[25428446.47], SXPBEAR[462000000], SXP-PERP[0], THETABEAR[500000000], THETABULL[0], TRUMP2024[0], USD[762.83], USDT[0], XTZ-PERP[0] | | |
| 00272584 | | BTC[0.00008610], SRM_LOCKED[1.76647445], USD[0.00], USDT[0] | | |
| 00272595 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1.67609027], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00006000], ETH-PERP[0], ETHW[0.05400000], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.89034826], LUNA2_LOCKED[9.07747462], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SLRS[.537825], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00272628 | | BOBA[.03333333], BOBA_LOCKED[9166.66666667], BTC[0.00013211], BTC-PERP[0], ETH[0.00120015], ETHW[0.00117196], FTT[25.04906119], USD[0.00], USDT[14883.03213228] | | |
| 00272630 | | BOBA_LOCKED[9166.66666667], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], TRX[33273], USD[0.30], USDT[0.00707977] | | |
| 00272634 | | LUNA2[0.00449295], LUNA2_LOCKED[0.01048356], MPLX[.8722], TRX[.000001], USD[0.00], USDT[0], USTC[.636] | | |
| 00272635 | | ADA-PERP[0], AMPL-PERP[0], APT[.38841], AXS-PERP[0], BNB-PERP[0], CHZ[8.3565], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.228], ETH-PERP[0], ETHW[60.13448188], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL[.5], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000778], USD[7.61], USDT[1024.18225655], USTC-PERP[0] | | |
| 00272668 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.0751950], FTT-PERP[0], FTX-PERP[0], FXS-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00784586], SRM_LOCKED[0.02852314], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00272683 | | FTT[0], SRM[3.62129879], SRM_LOCKED[9.84416848], TRX[.000001], USD[0] | | |
| 00272701 | | AUDIO[.3], AUDIO-PERP[0], AURY[.0678697], AXS[.06026745], BOBA-PERP[0], ETC-PERP[0], ETHW[.00028249], FTT[0.06254705], ICX-PERP[0], LUNA2[0.00101494], LUNA2_LOCKED[0.00236819], NFT [335118581029246067/FTX.EU - we are here! #77435][1], NFT [339478546637580132/FTX.EU - we are here! #77528][1], NFT [367160358774280272/FTX.EU - we are here! #77274][1], NFT [402153401799284858/Azelia #6][1], SRM[1.03773634], SRM_LOCKED[3.08404741], TONCOIN[.074475], TRX[.000002], USD[18.20], USDT[0.41539169], USTC[.14367] | Yes | |
| 00272708 | | BTC[.00005638], LUA[.0797115], MEDIA[.005167], RAY[.95922636], RAY-PERP[0], SOL[.0945494], SRM[2.49929065], SRM_LOCKED[9.50070935], USD[1.86], USDT[0] | | |
| 00272714 | | FTT[.00430685], GMT[.5894], GST[.03978], INDI_IEO_TICKET[2], SRM[2.83607587], SRM_LOCKED[21.32788229], TRX[.00029], USD[20.47], YGG[.1] | Yes | |
| 00272715 | | ANC-PERP[0], APT-PERP[0], BNB[0.02816575], BTC[0.00000261], BTC-PERP[0], CLV[0.02525525], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.01798167], ETH-PERP[0], ETHW[0.00099255], FLOW-PERP[0], FTT[.05978009], FTT-PERP[0], GMT-PERP[0], IMX[.0949], IP3[.1843], LINA-PERP[0], LUNA2[0.00028802], LUNA2_LOCKED[0.00067206], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[-.65670], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.0784376], SRM_LOCKED[29.76497375], STEP[.00447266], STEP-PERP[0], TRX[.835162], TRX-PERP[0], USD[2.80], USDT[71970.28451066], USTC[.040772], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00008309], XRP[0] | Yes | |
| 00272721 | | AAVE[.0005], AAVE-PERP[0], AGLD[.023], AGLD-PERP[0], ALCX[.000025], ALICE[2.7021335], ANC-PERP[0], APE[.05425], APE-PERP[0], APT[.0082], APT-PERP[0], ASD-PERP[0], ATLAS[501.1], ATLAS-PERP[0], ATOM[.0535055], ATOM-PERP[0], AURY[.11397605], AVAX-PERP[0], AXS[.0004], AXS-PERP[0], BAL[.03725], BAND-PERP[0], BAR[.0043545], BIT[.7365224], BIT-PERP[0], BLT[.0075], BNB[0.0071838], BNB-PERP[0], BNT[.005], BOBA[.02525905], BOBA-PERP[0], BTC[.00007004], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.1085], CHZ-PERP[0], CLV[0.85270312], CLV-PERP[0], CRO[1.7712236], CRO-PERP[0], CRV[.0225], CVC-PERP[0], CVX[.002], DAI[.34580285], DFL[.51], DOGE[4.577085], DOGE-PERP[0], DYDX[.585589], DYDX-PERP[0], EDEN[.1725], EDEN-PERP[0], EGLD-PERP[0], ENJ[.075], ENJ-PERP[0], ETC-PERP[0], ETH[0.00224453], ETH-0325[0], ETH-PERP[0], ETHW[0.00645490], FIDA[.349469], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.112], FTM-PERP[0], FTT[150.65123671], FTT-PERP[0], FXS[.0015], FXS-PERP[0], GAL[.0345], GALA[1.2], GALA-PERP[0], GAL-PERP[0], GENE[10.0116615], GMT[17.304935], GMT-PERP[0], GODS[.0705], GRT[.215], GST[.100075], GST-PERP[0], HMT[15.03075], HNT[.0015], HT[.0018662], HT-PERP[0], IMX[.025], JOE[.365], KAVA-PERP[0], KNC-PERP[0], LDO[.126245], LDO-PERP[0], LINA-PERP[0], LINK[.046564], LOOKS[2.7276654], LOOKS-PERP[0], LRC[.01], LUNA2[48.22220733], LUNA2_LOCKED[112.51869638], LUNC[2225565], LUNC-PERP[0], MANA[.95], MATH[4.944425], MATH-PERP[0], MATIC[0.60097964], MATIC-PERP[0], MCB[.0614081], MEDIA[.001865], MER[.4592], MINA-PERP[0], MNGO[.075], MOB[.1610715], MOB-PERP[0], NEAR[.0065], NEAR-PERP[0], NOCO[.002215], OKB[.04488], OKB-PERP[0], OMG[.30708475], OMG-PERP[0], OXY[12.98068675], PEOPLE[1.33685], PEOPLE-PERP[0], PERP[.02405], PERP-PERP[0], POLIS[25.001], POLIS-PERP[0], PRV-202106025[0], PSY[.105], RAY[12.75283], RAY-PERP[0], REAL[.0025], RON-PERP[0], ROOK[.00034326], ROOK-PERP[0], RUNE[.0545], RUNE-PERP[0], SAND[.00095], SAND-PERP[0], SHIB-PERP[0], SKL[.19975], SLND[.0494], SLP[10.78045], SLP-PERP[0], SNX[.0125], SNX-PERP[0], SOL[0.10340842], SOL-PERP[0], SOS[1300], SPELL[2.5], SPELL-PERP[0], SRM[29.41796883], SRM_LOCKED[135.07937251], SRN-PERP[0], STARS[50.00975], STETH[0.00064868], STG[10.01], STORJ-PERP[0], TRU-PERP[0], TRX[.033059], TRX-PERP[0], UNI[.0177981], UNI-PERP[0], USD[242.66910292], USDT-PERP[0], USTC[.214615], USTC-PERP[0], WAVES[.0075], WAVES-PERP[0], WBTC[0.00003419], XPLA[.03095], XRP-PERP[0], YFII[.00001], YFI-PERP[0], YGG[.662505] | | |
| 00272724 | | 1INCH-PERP[0], AAPL-1230[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ABNB[0.00000001], ACB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.01010, 23900006], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EUR[0.00], FB-01020[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[187.19029405], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-20201225[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOOD[0], HOOD-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[1], LDO-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2-PERP[0], LUNC[0.00000013], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKLA-20201225[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPY-20201225[0], SRM[29.0496783], SRM_LOCKED[159.31187096], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], TLRY-0625[0], TSLA-20201225[0], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.76], USDT[89.99964752], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00272730 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210125[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200328[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00446066], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SEC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00114044], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272733 | | ATLAS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.00010000], BULL[0.00000001], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009672], LUNC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[223.34013893], SOL[0.01000000], SOL-PERP[0], SRM_LOCKED[.1304654], SRM-PERP[0], USD[6.10], USDT[12.22676876] | | |
| 00272734 | | 1INCH[64.1212], AAVE[.008056], ADABULL[0], AGLD[127.6], ALEPH[270], ALICE[6.11234], ALPHA[38.3338], AMPL[0], AUDIO[.2038], AVAX[.98354], BAT[.9416], BTC[0.00004475], BTC-PERP[0], CEL[.02372], CHZ[6.758], COMP[3.22769134], DOGE[7.2524], DOT[1.3], ETH[.0344598], ETHW[1.1221982], FTT[0.01711262], GMT[36.8584], IMX[17.89284], KNC[17.18426], LINK[.0744], LUNA2[0.43009089], LUNA2_LOCKED[1.00354541], LUNC[1.38549], SHIB[12940], SOL[.70243], STEP[242.49112], TRYB[32.1322], USD[2654.24], USDT[0.06681245], WAVES[.4944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272746 | | 1INCH[0], ALGO-PERP[0], APT[0.00009907], APT-PERP[0], BAND-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[0.02976], KSHIB-PERP[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0.01258], MASK-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[0.001047], USD[1.33], USDT[0.0058196] | | |
| 00272755 | | APT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0.091849], BOBA[0.031009], BOBA-PERP[0], BTC[0], CRV-PERP[0], ENS-PERP[0], ETH[40249662], ETH-PERP[0], ETHW[0.00026297], EUL[0.154961], FTT[1135.45066332], FTT-PERP[0], GST-0930[0], GST-0930[0], LUNA2[0.01894.35], LUNA2_LOCKED[0.02775350], LUNC[2592.02385629], MER[6.653064], NFT (32049156802812201/Azelia #25)[1], OP-PERP[0], SOL[0.091368], SRM[.94248578], SRM_LOCKED[272.31653399], TRX[.000005], USD[681.63], USDT[2401] | Yes | |
| 00272756 | | BTC[.01019796], BTC-PERP[0], DOGE[2822.4354], ETH[.109], ETHW[.109], RAY[129.3407.1984], ROOK[1.9996], SOL[29.8747328], SRM[62110.0607934], SRM_LOCKED[74.6071896], TRX[369.926], UNI[17], USD[6897.13], USDT[368.22877016] | | |
| 00272758 | | ASD-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00] | | |
| 00272767 | | AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CLV-PERP[0], DOGE[32], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00008999], ETH-PERP[0], ETHW[0.00009000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], MEDIA[.005394], MER[.017701], MOB[.4361], OMG-PERP[0], OXY[.309068], RAY[.759301], RAY-PERP[0], SHIB-PERP[0], SNY[.3333], SOL[0], SRM[4.36557988], SRM_LOCKED[16.63442012], TONCOIN[.9998], TRX[.000383], USD[3.61], USDT[1012.30433645] | Yes | |
| 00272768 | | APT[.9996], ASD-PERP[0], BTMX-20201225[0], CVX-PERP[0], FLOW-PERP[0], FTT[0.09091008], SRM[.23150864], SRM_LOCKED[2.37415312], TRX[.00002], USD[0.00], USDT[0] | | |
| 00272787 | | 1INCH-PERP[0], AAVE[.00097135], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.2141], DOGE-PERP[0], ETH-PERP[0], ETHW[.00017047], FTT[0.01823424], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[.03640979], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[1.40654421], SOL-PERP[0], SRM[9.04684572], SRM_LOCKED[267.15315428], SUSHI[.17149], SUSHI-PERP[0], UNI[.00570744], UNI-PERP[0], USD[0.41], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272788 | | LUNA2[11.93463101], LUNA2_LOCKED[27.84747236], OXY[.837075], OXY-PERP[0], TRX[.000004], UNI[.04019125], USD[0.00], USDT[0.00000130] | | |
| 00272797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-2021123110], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021062500], BNB-PERP[0], BOBA[0.010422], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.0590715], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.98255818], FTT-PERP[0], GME-08215423[0], GME08215423[0], GME-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[450009.25], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRL-PERP[0], SRM[.00414058], SRM_LOCKED[302.07946362], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0.00000001], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272799 | | SRM[1.62394408], SRM_LOCKED[4.75035592], USD[6.22] | | |
| 00272813 | | BNB[0], BTC[0], FLOW-PERP[0], FTT[0.10915409], HT[0], ICP-PERP[0], LUNA2[0.09520887], LUNA2_LOCKED[0.22215404], LUNC[0], NFT (447873994156378218/The Hill by FTX #4919)[1], NFT (474048615556000491/FTX AU – we are here! #17548)[1], NFT (491116650286275969/FTX Crypto Cup 2022 Key #15711)[1], OKB[0], RAY-PERP[0], SOL[0.00494888], SRM[.533961], SRM_LOCKED[7.11287608], TRX[15], USD[0.20], USDT[0.02346601] | | |
| 00272818 | | APT[2000.004465], ATLAS[10009.05], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETH-PERP[-200], FTT[1000.03175193], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2_LOCKED[8249.46252], LUNC[1000000], MANA-PERP[0], MATIC-PERP[0], SOL[100.00406514], SOL-PERP[0], USD[1054287.57], USDT[46000.00000002], USTC[0], WAVES-PERP[0] | | |
| 00272832 | | AAVE[0.00522462], APT[193], ATOM[.04021971], AVAX-PERP[0], BTC[0.0000002], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0.0000006], ETHW[0], EUR[115.00], FLOW-PERP[0], FTT[4.67069291], GRT-PERP[0], LDO[.55852049], LINK[0], LUNA2[0.00237679], LUNA2_LOCKED[0.00554586], MATIC[.1158199], MATIC-PERP[0], MPLX[928104.6583617], NFT (404656517527802768/NFT)[1], RAY-PERP[0], SOL[19322.06625842], SOL-PERP[0], SRM[.00033336], SRM_LOCKED[0.00242592], STEP[0], STEP-PERP[0], STETH[0], SUSHI[0], TRX[670928.7096125], UNI[967.35000000], USD[43448.52], USDT[21539.79123245], USTC[0], YFI[0] | | |
| 00272838 | | FTT[.9902], SRM[27.3865214], SRM_LOCKED[.98252642], USD[0.00], USDT[0.00000002] | | |
| 00272842 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.12762175], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0.00000001], DEFI-PERP[0], DMG-2020092500], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[1.18048611], ETH-PERP[0], ETHW[0.20810525], FTM-PERP[0], FTT[25.00769343], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], LDO-PERP[0], LEAD-PERP[0], LINK[0], LOGAN202110], LTC[2.47253611], LTC-PERP[0], LUNA2[0.00029523], LUNA2_LOCKED[0.00068888], LUNC[64.2883796], LUNC-PERP[0], MATIC[744.30153186], MATIC-PERP[0], MKR-PERP[0], NFT (33807364396784951/Gift)[1] & NFT (1535125001668609925/OST #2)[1], NFT (335347433571105664/OST #1)[1], NFT (555272975097321824/OST #3)[1], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STETH[1.00688999], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002011], TRX-PERP[0], UNI-PERP[0], USD[1401.42], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272855 | | AVAX-PERP[0], BNB-PERP[0], BTC[11.99046333], BTC-MOVE-WK-20210423[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[1.99106364], ETH-PERP[0], ETHW[18.02559636], FTT[157.74133207], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MOB[0], NFT (393387120398380665/FTX AU – we are here! #35503)[1], NFT (531380463907434495/FTX AU – we are here! #35316)[1], OXY[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.12994436], SRM_LOCKED[111.87605564], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-43.32], USDT[0.00000001], WBTC[0] | | ETH[1.988894], USD[100.00] |
| 00272867 | | BSV-20210924[0], BTC-20210924[0], C98-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], FTT[.00104358], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.716499], TRX-PERP[0], USD[0.04], USDT[0.15316447], USTC[16], XRP-20210924[0] | | |
| 00272870 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.844186], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP[0.00006393], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00006089], EUR[2022.10], FTM-PERP[0], FTT[.0651654], FTT-PERP[0], GRT[.657446], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.0281946], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[.0518094], REN-PERP[0], RUNE[.0172864], SNX[.0626256], SOL[.0009681], SOL-PERP[0], SRM[.65444377], SRM_LOCKED[.07785263], SRM-PERP[0], SUSHI-PERP[0], TOMO[.0557118], TRX[.00015], UNI[.0448388], USD[-2.73], USDT[0.00620101], VET-PERP[0], XRP[.62549], XTZ-PERP[0] | | |
| 00272872 | | ADABULL[0], ALTBULL[0], ATLAS-PERP[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.36424645], GRTBULL[0], SRM[.17076213], SRM_LOCKED[2.4059431], TRX[149], UNISWAPBULL[0], USD[6.58], USDT[0.00560000], VETBULL[0], XLMBULL[0], XRP[.864] | | |
| 00272874 | | SRM[.0000364], SRM_LOCKED[.0001476] | | |
| 00272880 | | BTC[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003272], LUNC-PERP[0], USD[0.00], XRP[7720.86082014], XRP-PERP[0] | | |
| 00272883 | | 1INCH[1624.04958280], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE[6], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20210928[0], ADA-2021123110], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210928[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-2021123110], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAND[0], BNB[0], BNB-20210325[0], BNB-20210625[0], BNB-PERP[0], BTC-0472[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210928[0], BTC-20211231[0], BTC-PERP[0], BTTPERP-PERP[0], CAKE-PERP[0], CEL-20210326[0], CEL-20210625[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210625[0], ETH-0325[0], ETH-0472[0], ETH-20210326[0], ETH-20210625[0], ETH-20210928[0], ETH-20211231[0], FIL[0], FLM-06212610[0], FTT[1.28386619], FTT-20210326[0], FTT-20210625[0], FTT-PERP[0], GRT[0], KNC[0.4042], KSHIB-PERP[0], LINK-20212225[0], LINK-20210928[0], LINK-20210928[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATIC[2906.32780389], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL[256.0043987], SOL-PERP[0], SRM[3004452], SRM_LOCKED[1829.4522516], STG[7200.06545], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210928[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-20210625[0], SXP[600.0006985], TOMO[0], TRX-0472[0], UNI-20210625[0], UNI-PERP[0], USD[-73], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-PERP[0], ZRX[4000.0738775], ZRX-PERP[0] | | |
| 00272886 | | AVAX-PERP[0], BCHBULL[4738], BNB[.00709836], BTC[0.00017016], BULL[0], DOGEBULL[0], ENJ-PERP[0], ETH[.00097317], ETHW[0.00412814], FTT[0], GMT-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.23527066], SRM[1.02667845], SRM_LOCKED[4.79636347], SRM-PERP[0], TRX[.574735], USD[0.89], USDT[0.00779644], XRPBULL[900] | | |
| 00272887 | | APE-PERP[0], ETH[.00100385], ETHW[.00006592], FTT[28.98879856], LINA-PERP[0], LUNA2[0.00129507], LUNA2_LOCKED[0.00302183], LUNC[0.00304800], LUNC-PERP[0], NFT (387048239230084339/FTX AU – we are here! #50448)[1], SLP[2], SLP-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TOMO[.0571716], TRX[.000003], USD[0.62], USDT[0.18332162], USTC-PERP[0] | Yes | |
| 00272902 | | TRX[.000001], USD[0.91], USDT[2139.56957200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272915 | | AAVE[0], ALGO-PERP[0], AMPL[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BADGER[0], BTC[0.00000002], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FIDA[0.00328560], FIDA_LOCKED[0.01696081], FLOW-PERP[0], FTM[100.00001704], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LUNA2[0.00015415], LUNA2_LOCKED[0.00035968], LUNC[33.56704143], MATIC-PERP[0], MTA[0], NEAR-PERP[0], RAY[0], ROOK[0], RUNE[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], STEP[0.00000002], SUSHI[0.00000001], TRX[0], TRX-PERP[0], USD[222.68], USDT[0.00404639] | | |
| 00272916 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[3.21954596], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[8.85081309], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.02025813], FIL-2020122S[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00051587], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO[.98521], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07451439], SRM_LOCKED[43.04449068], SRM-PERP[0], STETH[0], SUSHI-PERP[0], USD[9.38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00272926 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CHZ[9.0255], DOGE[.36308], ETH[0.00001699], ETH-PERP[0], ETHW[.00001698], FTM[0.99790050], FTM-PERP[0], FTT[0.07266561], FXS-PERP[0], GMX[50], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[16980.81035251], NFT [324489281942581306/FTX Swag Pack #713][1], NFT [352852766667588780/The Hill by FTX #21556][1], OP-PERP[0], SHIB[0.00000001], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[91.76926985], SRM_LOCKED[497.60988833], STG[.00000001], UNI[0.00000001], USD[3.32], USDT[1.25900000], USTC-PERP[0] | | |
| 00272927 | | AAVE[4.77703850], ALT-PERP[0], APE[7.1], AXS-PERP[0], BAT[341], BNB[2.47854006], BNB-PERP[0], BTC[0.10802058], BTC-PERP[0], CHZ[19.9867], CREAM-PERP[0], DOGE[1466.58885616], DOGE-PERP[0], EOS-PERP[0], ETH[0.81010166], ETH-PERP[0], ETHW[0.80579723], FLOW-PERP[0], FTT[117.87883685], FTT-PERP[0], GALA[868], KNC-PERP[0], LTC-PERP[0], LUNA2[1.64013500], LUNA2_LOCKED[3.82698167], LUNC[357142.85], MAPS[1561.44702685], MER[621.9587168], OXY[57.9625871], RAY[228.98281946], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[23.81904955], SRM[26.56467709], SRM_LOCKED[5.1697307], SUSHI[33.47830082], SUSHI-PERP[0], TRX[0.00000451], TRX-PERP[0], UNI-PERP[0], USD[28.49], USDT[0.00000001], XRP-PERP[0] | | AAVE[4.69], BNB[1.02], BTC[.10777], ETH[.785703], TRX[.000004] |
| 00272940 | | BNB[0.00490035], BTC[0.00000001], BTC-PERP[0], CAD[35592.82], CEL[895.93200964], CEL-PERP[0], DOGE[86391.28720189], CRO-PERP[0], ETH[0.00079689], ETHW[.00075511], FTT[262.084446], FTT-PERP[0], LUNA2[1.19307159], LUNA2_LOCKED[2.73629137], NEXO[933.02774113], NFT [305638929274341227/FTX Crypto Cup 2022 Key #14343][1], NFT [338503094757287731/FTX EU - we are here! #104236][1], NFT [381744469163362383/FTX AU - we are here! #26424][1], NFT [412881298766765158/Montreal Ticket Stub #1075][1], NFT [418694839797782741/FTX EU - we are here! #104446][1], NFT [424945096320913607/FTX AU - we are here! #1844][1], NFT [442921420204574960/FTX EU - we are here! #104514][1], NFT [501208334210320342/FTX AU - we are here! #1846][1], NFT [520888285690977596/The Hill by FTX #2714][1], SXP[1], USD[59239.05], USDT[370.59531308], USTC[168.8851263], WBTC[.00006123], XRP[1.03845031] | Yes | USDT[370.41742] |
| 00272962 | | APT[.031], CRO[10], ETH[.00000001], FTT[0.48539497], OXY[.31297705], OXY_LOCKED[820610.68702295], USD[0.00] | | |
| 00272969 | | LINA[0], LUNA2[0.91114607], LUNA2_LOCKED[2.12600749], LUNC[198403.9752], USD[0.00], USDT[0] | | |
| 00272971 | | 1INCH[0], AAVE[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000002], BTC[0.00000008], BTC-PERP[0], COMP[0], CREAM-PERP[0], DOGE[108.55358928], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000004], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[868.47528341], ICP-PERP[0], LINK[0.00000002], MATIC[0.00000001], MKR[0], NFT [291235448245358846/Monza Ticket Stub #1842][1], NFT [332033499838472047/Japan Ticket Stub #1928][1], NFT [397154716540009313/FTX EU - we are here! #266694][1], NFT [491019041368356326/Singapore Ticket Stub #776][1], NFT [547869804186862028/FTX EU - we are here! #111744][1], NFT [574145511093014372/FTX EU - we are here! #113566][1], SOL[59.72688331], SOL-PERP[0], SRM[122.45653492], SRM_LOCKED[507.70818602], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USTC[0.00000001], YF[0], YFI-PERP[0] | | DOGE[108.51374], SOL[59.591592] |
| 00272986 | | AAVE-PERP[0], ADABEAR[1798803], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBEAR[2138082.9], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR[289807.5], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.00046526], LUNA2_LOCKED[0.00011262], LUNC[10.51], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00000004], USTC-PERP[0], YFI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[999069], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000029], UNI-PERP[0], UNISWAP-PERP[0], USD[-86.05], USDT[0.00000004], USTC-PERP[0], YFI-PERP[0] | | |
| 00272993 | | SRM[.05850625], SRM_LOCKED[.19879683], USDT[0] | | |
| 00272999 | | BTC[0.00006736], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0.18310000], SOL[0], SRM[19.06913134], SRM_LOCKED[163.50543704], USD[0.00], USDT[0] | | |
| 00273002 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01007584], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[-0.00999999], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[2.42996273], SRM_LOCKED[9.77632091], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-3.57], USDT[0.00000131], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273011 | | AMPL[-10.13310666], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[1.22247811], LUNA2_LOCKED[2.85244893], LUNC[266197.1829237], SRN-PERP[0], USD[0.42], USDT[0], XTZBULL[0] | | |
| 00273018 | | DEFI-PERP[0], FTT[48.9657], HBAR-PERP[0], ICP-PERP[0], RAY[11], SOL[.29374609], SRM[5.98917272], SRM_LOCKED[.0374328], USD[-0.24], USDT[0.00002067], XRP[4] | | |
| 00273025 | | SRM[.09349996], SRM_LOCKED[.3562708], USD[5.01], USDT[0] | | |
| 00273055 | | ATLAS[.1049], BADGER[.0075418], BADGER-PERP[0], BALBULL[0], BTC[0], COMP[0], COMPBULL[971.85073640], CREAM[.00218743], CRV[.00748], DOGE[.26247], DOGEBULL[0], DYDX[.00065], ETH[3.00000185], ETHBULL[0], ETHE[180.4], ETHW[0.00001184], FTT[150.00003500], FTT-PERP[0], HOLY[.1], LINA[.2216], LOOKS[.022235], LUA[.0825685], LUNA2[0.12108802], LUNA2_LOCKED[0.28256205], LUNC[26369.35], OXY[.395255], PERP[.06275199], ROOK[.00045502], RUNE[.000082], SOL[0.00134079], SPELL[.677], SUSHI[0], SUSHIBULL[23836005.03], SXPBULL[0], TRX[1.097149], UNISWAPBULL[0], USD[50.22], XTZBULL[0] | | |
| 00273079 | | DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK[.00012674], LTC-PERP[0], OXY[.14529], ROOK[0], SHIB-PERP[0], SRM[1.2995932], SRM_LOCKED[9.9404068], USD[0.67], XRP-PERP[0], ZEC-PERP[0] | | |
| 00273089 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20200820[0], ETHBULL[0], ETH-PERP[0], FIL[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[9.88886690], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.29], USDT[135.91755796], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-.01872057], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00273096 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0630[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.04045458], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09996626], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[30.3], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[.02] LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YF[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00273103 | | FTT[0], SRM[.10624648], SRM_LOCKED[2.42269984], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00273104 | | AMPL[0], COMP[0.00000001], ETH[0], FTM[10], FTT[0.18631086], HGET[32.14166251], MAPS[0], OXY[0], RAY[0], SOL[0], SRM[0.14684203], SRM_LOCKED[.55820786], USD[0.00], USDT[0.00042217], XRP[.748098] | | |
| 00273110 | | HMT[1305.71733333], NFT [481619286795383025/The Hill by FTX #23273][1], SRM[5.19923861], SRM_LOCKED[35.36076139], TRX[.000501], USD[1.62], USDT[0] | | |
| 00273112 | | 1INCH[0], AAVE[0], ALPHA[0], APT[209.70204567], AUDIO[0], AVAX[0.05639183], BNB[0], BTC[0], CHZ[0], DENT[0], ETH[2.51799347], ETHW[2.50495769], FTM[0], FTT[150.06919529], INDI_IEO_TICKET[1], LTC[0], MATIC[0], OMG[0], RAY[0], SOL[0], SRM[0.08539595], SRM_LOCKED[.61922695], SUSHI[2881.43957730], UBXT[0], USD[1.74], USDT[0] | | APT[205.502191] |
| 00273120 | | COPE[0.08011398], FTT[100.074485], GRT[644.5485], IMX[250], LUA[4538.99825], ROOK[8], SOL[101.6054214], SRM[260.22279461], SRM_LOCKED[7.74071411], STEP[.12979], USD[6.36], USDT[.003], XRP[0] | | |
| 00273136 | | SRM[.57389079], SRM_LOCKED[.01131701], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273144 | | AVAX-2021123100, AVAX-PERP[0], BTC[0.00006677], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00035397], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00035397], FTT[0.07753], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[0], RAY-PERP[0], SOL[0.0658375], SOL-2021123[0], SOL-PERP[0], SRM[10.08116652], SRM_LOCKED[40.91883348], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[304771.36], USDT[0.00084278] | | USD[299372.92] |
| 00273150 | | ATOM-PERP[0], BNB[-0.00000001], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[62885537], FIDA_LOCKED[3.43175813], FIDA-PERP[0], FTT[0.10000006], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.04188308], LUNA2_LOCKED[0.09772719], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.58941715], SRM_LOCKED[0.54758197], SRM-PERP[0], SXP-PERP[0], THETA-PERP[-15], TLM-PERP[0], TRX[.000089], UNI-PERP[0], USD[19.28], USDT[0.00361402], VET-PERP[0] | | |
| 00273151 | | BEAR[.0142815], BNB[.00000001], BSVBULL[1109979.1], DOGEBULL[10.59000231], ETHBEAR[10001], LINKBEAR[2893.074825], LUA[.046097], LUNA2[0.02021312], LUNA2_LOCKED[0.04716395], LUNC[4401.45], TRX[.04589], USD[0.00], USDT[0.00000001], VETBULL[1800.0962] | | |
| 00273185 | | BTC[0.00014193], DAI[.063], EOS[0.37944095], ETH[.533], ETHW[.533], FTT[.0082301], SRM[3.21280042], SRM_LOCKED[30.26022753], TRX[.000785], USD[-0.19], USDT[0.00246249] | | |
| 00273235 | | AUD[0.00], BNB[0.0042963S], BTC[0.72566250], DOGE[0.07462471], ETH[0.38165287], ETH-PERP[0], ETHW[0.00065287], FTT[30.55], ICP-PERP[0], LTC[.03], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE[.0738], SHIB[2920], SOL[.00770506], SRM[1.29905911], SRM_LOCKED[2.32279875], STEP[.09862878], TRX[223.000007], USD[2212.98], USDT[16.15773652] | | |
| 00273248 | | ADA-2021092400, ATOM-PERP[0], BTC[0.00649356], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[-0.13962691], ETH-PERP[0], ETHW[.1143026], FTT[0], LINK-PERP[0], RUNE-PERP[0], SHIB[8889890.12790394], SRM[.00058531], SRM_LOCKED[0.00325643], SXP-PERP[0], USD[0.06], USDT[0], WSB-2021032600], XRP[221.9788], XRP-PERP[0] | | |
| 00273250 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA[0], BNB-PERP[0], BTC[0.00005786], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], LINK-PERP[0], LTC[.00737961], LUNA2[11.8779109], LUNA2_LOCKED[27.71512543], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SXP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-1.70], USDT[0], XRP-PERP[0] | | |
| 00273254 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0426[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[-0.00100000], EXCH-2021092400, FIL-PERP[0], FLM-PERP[0], FTT[0.04300382], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[-0.0999999], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (3160094129466001198/FTX EU - we are here! #81686)[1], NFT (3891370077863807/7/FTX EU - we are here! #81787)[1], NFT (4442914304269948027/FTX EU - we are here! #81834)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0024155], SRM_LOCKED[0.08290596], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.36], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273272 | | FTT[64.3164995], SRM[.99635575], SRM_LOCKED[7.53890015], USDT[372.50097884] | Yes | |
| 00273300 | | 1INCH-PERP[0], AAVE[0], AMPL[0], AXS[0], BNB[0], BNT[.00000001], BTC[0.04210359], COMP[0], CREAM[0.00000001], DAI[0], DYDX[.00000001], ETH[0.95123929], FTT[151.01605130], GRT[0], INDI_IEO_TICKET[1], LINK[0.00000001], LTC[0], MATIC[0.00000001], MKR[0.00000001], MOB[0], MTA[.00000002], NFT (4663234802760338870/FTX Foundation Group donation certificate #81)[1], OP-PERP[0], SRM[32.42416927], SRM_LOCKED[459.24342661], SUSHI[0], UNI[0], USD[765.25], USDT[0.00000001], WBTC[0], YFI[0] | | BTC[.042103], ETH[.951217], USD[764.93] |
| 00273318 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BSV-2020122S[0], BSV-PERP[0], BTC[0], BTC-2020925[0], BTC-MOVE-20200922[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200922[0], BTC-PERP[0], CREAM-2020092S[0], CREAM-PERP[0], DOT-2020122S[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], LINK-2020122S[0], LINK-PERP[0], LTC-2020122S[0], LTC-PERP[0], SRM[.00001696], SRM_LOCKED[.0036901], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-2020122S[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00273322 | | AVAX[0], BF_POINT[100], BTC[0], COIN[0], DAI[0], DOGE[0], ETH[0], ETHE[0], FTT[214.59462289], GRT[0], HOLY-PERP[0], LINK[0], MANA[0], MATIC[0], PERP[0], SAND[0], SOL[0], SRM[0.00114110], SRM_LOCKED[0.00148379], SUSHI[0], TSLA[0.00000003], TSLAPRE[0], USD[99.77], USDT[0] | | |
| 00273345 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAL-PERP[0], BAND[116.96950433], BAND-PERP[0], BAT-PERP[0], BNB[1.07053361], BNB-PERP[0], BOBA[.53311051], BTC[0.43732571], BTC-PERP[0], CAKE-PERP[0], CEL[0.08656819], CEL-PERP[0], CRO[1.10065], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EDEN[15.303135], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00026147], FIDA[.900250], FIL-PERP[0], FTT[674.75039422], FTT-PERP[0], GRT[.000295], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LRC[.07345], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00017711], LUNC-PERP[0], MANA[294.0017], MATIC[0.09916609], MATIC-PERP[0], MER[0.0901845], MID-PERP[0], NEO-PERP[0], NFT (2979187487331964545/Japan Ticket Stub #801)[1], NFT (3138678276822322206/FTX EU - we are here! #123143)[1], NFT (3354709590591278617/Baku Ticket Stub #1521)[1], NFT (3496241961219771757/FTX EU - we are here! #128901)[1], NFT (3600680482353677717/Netherlands Ticket Stub #1941)[1], NFT (3685083011375806011/FTX EU - we are here! #57841)[1], NFT (3917439442963595/The Hill by FTX #2678)[1], NFT (3962497181812589866/Monaco Ticket Stub #10641)[1], NFT (3975445505043094159/Montreal Ticket Stub #815)[1], NFT (4076757705040201315/Mexico Ticket Stub #830)[1], NFT (4189675507125387/Austin Ticket Stub #649)[1], NFT (4193615359730092B3/Singapore Ticket Stub #578)[1], NFT (4287836980217408S/Silverstone Ticket Stub #659)[1], NFT (4380760277559413665/Belgium Ticket Stub #1959)[1], NFT (4607813699149479716/France Ticket Stub #1943)[1], NFT (515455004915402264/FTX Crypto Cup 2022 Key #1967)[1], NFT (5284120338227820665/Monza Ticket Stub #1340)[1], NFT (5400157270597599135/FTX EU - we are here! #1634)[1], NFT (5439939881695921D5/FTX EU - we are here! #128765)[1], NFT (5547200736883166623/FTX AU - we are here! #1638)[1], NFT (5749077229285466624/FTX EU - we are here! #128823)[1], OMG[0.04276688], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND[.083025], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[.5793569], SOL[5.54250817], SRM[234.38063833], SRM_LOCKED[154.86291926], STETH[0.06450194], STOR-PERP[0], SUSHI-PERP[0], SXP[0.19945692], SXP-PERP[0], TRX[.000002], USD[2316.28], USDT[.0085238], WAVES[.000075], XEM-PERP[0], ZRX-PERP[0] | Yes | BAND[110.773996], BTC[.05], USD[1688.61] |
| 00273347 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00002280], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.423], ETH-PERP[0], ETHW[.423], FIDA[476.34120373], FIDA_LOCKED[3.01749372], FTT[48.42798277], FTT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL[6.73890788], SOL-PERP[0], SRM[.448512], SRM_LOCKED[12.14487649], SRM-PERP[0], SUSHI[0], SUSHI-2021032600], SUSHI-PERP[0], SXP-PERP[0], USD[0.29], USDT[0.67071900], YFI-PERP[0] | | |
| 00273362 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00053984], BTC-PERP[0], BULLISH[0.250], CHR-PERP[0], COMP-PERP[0], COPE[484], CRV-PERP[0], DEFIBULL[70], DEFIHALF[0], DEFI-PERP[0], DOGE[0.00033333], DOGE[0.40134466], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.24], FIDA[.4783202], FIDA_LOCKED[1.37596401], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0437905], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[5], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RAY[11.05687633], RAY-PERP[0], REEF-PERP[0], RSR[0], SAND-PERP[0], SECO[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.07708640], SOL-PERP[0], SPELL-PERP[0], SRM[538.40349461], SRM_LOCKED[8.69960581], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[-0.00731193], UNI-PERP[0], USD[11684.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP[0.99898074], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[.913772] |
| 00273370 | | AVAX[0], BADGER[5.71290232], BADGER-PERP[300], BNT[1301.31857660], BOBA[450.94349993], BTC[0], COPE[269.15457453], CRO-PERP[0], DOGE[4009.21060713], DOT[0], ETH[0.00937895], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[1001.70728600], FTT[25.04433185], FTT-PERP[0], GMX[25], GRT-PERP[0], LINK-PERP[0], LRC[215], LTC[38.88833402], LUNA2[4.59658218], LUNA2_LOCKED[0.72535843], LUNC[0], MATIC[0], NEAR[176.6], OMG[441.06990961], ROOK[4.55995034], SOL[25.20410339], SOL-PERP[0], SRM[0.08182489], SXP[1512.47048298], TOMO[361.56137064], TRX[0], USD[-2333.51], USDT[10402.52054137], USTC[0] | Yes | ETH[1.926711] |
| 00273371 | | BNB[0], BTC-PERP[-0.0001], FTT[0.00294639], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], USD[4.88], USDT[0] | | |
| 00273380 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000612], BTC-0425[0], BTC-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETCBULL[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00097608], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LRC-PERP[0], MANA-PERP[0], NVDA-0624[0], NVDA-0930[0], SOL-PERP[0], SRM[1.47513984], SRM_LOCKED[9.04636012], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[50], TSLAPRE-0930[0], USD[2805.82], USDT[0], XRP-2021032600], XRP-PERP[0] | | |
| 00273409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000536], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00078314], LUNA2_LOCKED[0.00187244], LUNC[170.53199128], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.66], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00273411 | | SRM[.99800805], SRM_LOCKED[0.00553385], USDT[0.00951446] | | |
| 00273414 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00134225], SRM_LOCKED[0.00512655], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273436 | | AAVE[0], ADA-PERP[0], APE[.0107164], AVAX[0.06939135], AXS[0.02427835], BADGER[.00000001], BTC[0.00040670], DOGE[6454625], ETH[0.00869287], ETHW[0.00633387], FTM[.3819195], FTT[0.03792325], LINK[0], LUNC-PERP[0], MATIC[.0023271], NFT (4201915645898974545/NFT)[1], SOL[0.00740456], SRM[85.59344717], SRM_LOCKED[341.912219], STX[0.00919997], SUSHI[0.09277375], TRX[.000021], USD[0.09], USDT[1.03849779], YFI[0.00044998] | Yes | |
| 00273437 | | ADABULL[0.00049650], ATOMBULL[7683.3645], BCH[0], BNBBULL[0.00091602], BTC[0.00000453], BULL[0.00030249], DOGEBULL[0], DOT[.093426], ETH[0.00008489], ETHBULL[0.00095119], ETHW[0.00008489], FTT[7.49647838], LINKBULL[0], LUNA2[0.00026617], LUNA2_LOCKED[0.00062107], LUNC[67.96], MATICBULL[.68213], THETABULL[0], UNISWAPBULL[0], USD[0.89], USDT[1.7.6554], XLMBULL[0], XRPBULL[95.16881], XTZBULL[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273440 | | AAVE-PERP[0], APT-PERP[0], ATOM[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09154612], GMT-PERP[0], LUNA2[0.00694562], LUNA2_LOCKED[0.01620644], LUNC[0], LUNC-PERP[0.00000019], MTL-PERP[0], NFT (417317712265164092/The Hill by FTX #8110)[1], NFT (442690071108039099/FTX Crypto Cup 2022 Key #3113)[1], NFT (553814525818310577/FTX AU - we are here! #48010)[1], NFT (564296602512443347/FTX AU - we are here! #48018)[1], PROM-PERP[0], SOL[0], SRM[.32720304], SRM_LOCKED[11.81340782], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00273445 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.54846967], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00001958], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SGD[1.34], SNX-PERP[0], SOL-PERP[0], USD[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00273448 | | 1INCH-PERP[0], AAVE[1.29000000], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[16631.01], AVAX-PERP[0], BADGER[0.00000001], BAL-PERP[0], BAT-PERP[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[.00000001], CHR-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFIBEAR[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[10.09456850], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], GME-2021G326[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOCKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00744442], LUNA2_LOCKED[0.01648366], LUNC[0.00580456], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.066597], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[66.56073047], SOL-PERP[0], SRM-PERP[0], STEP[350.00000002], STEP-PERP[0], SUSHI[.00000001], SUSHIBEAR[0], SUSHIBULL[0], SXP-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRX[881.000004], TRXBULL[0], UNI[.00000001], UNI-PERP[0], USD[26933.09], USDT[0.00000002], USO-0325[0], USTC[1], USTC-PERP[0], WBTC[0], XAUTBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00273466 | | SRM[.65884381], SRM_LOCKED[1.13055591], USDT[1.62652716], XRP[.32017519] | | |
| 00273489 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.05], FIL-PERP[0], FLUX-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[4.6648622], SRM_LOCKED[1.17097755], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.39], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273501 | | SRM[.48975954], SRM_LOCKED[.4235451], USD[0.46], USDT[0] | | |
| 00273502 | | AAVE[.00018463], ADA-PERP[0], APE[.070716], BICO[.9772], BLT[.70766], BTC-PERP[0], C98-PERP[0], CONV[9.1792], CQT[.26983], DAI[.067085], DYDX-PERP[0], ETH[0.00030000], ETH-PERP[0], ETHW[0.00183051], FIDA[28.30644074], FIDA-PERP[0], FTT[154.52779145], GST[.00000009], ICP-PERP[0], LTC[.00020995], LUNA2[0], LUNA2_LOCKED[5.8393595], MEDIA[.000334], NEAR[.07], NFT (476221133004536749/NFT)[1], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNY[.33266], SOL-PERP[0], TRX[.438238], TRX-PERP[0], USD[0.00], USDT[0], USTC[.000062] | Yes | |
| 00273512 | | BTC[0.00001675], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], FLOW-PERP[0], MKR-PERP[0], OXY[.6245], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], UBXT[40749.76518], UBXT_LOCKED[200.22984098], UNISWAP-PERP[0], USD[8.84], USDT[0.00000001] | | |
| 00273516 | | 1INCH[.9288], AUDIO[.08999], BNB-20210326[0], BTC-20210326[0], BTC-PERP[0], CREAM[.00688438], DOT-PERP[0], EUR[17351.52], FIDA[.999335], FTT[.31880604], FTT-PERP[0], GRT[.144145], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.0053614], LTC-20210326[0], LTC-PERP[0], MATIC[.9358], SHIB[8098466.7], SOL-20210326[0], SRM[22.62404251], SRM_LOCKED[95.21968801], SRM-PERP[0], SUSHI[.54118775], SXP[.084567], USD[0.37], XRP-PERP[0] | | |
| 00273519 | | ALICE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.04589415], LUNA2[0.00106640], LUNA2_LOCKED[0.02248228], LUNC[.0083883], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.19], USDT[0.64000000], USDT-PERP[0], USTC[.15095], USTC-PERP[0], XRP[61.8], XRP-PERP[0] | | |
| 00273562 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09998], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000004], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GODS[.02], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[20.69476445], SRM_LOCKED[85.81278482], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[440.22], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00273590 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], SRM[.00298974], SRM_LOCKED[.01137016], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.89], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273608 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.71727396], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CONV-PERP[0], DOGE[0], ETH[.000015], ETH-PERP[0], ETHW[3.00001500], FLOW-PERP[0], FTM-PERP[0], FTT[750.02796657], FTT-PERP[0], GALA-PERP[0], GBP[18258.25], GME[.0000004], GMEPRE[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[6.32687767], SRM_LOCKED[487.11028776], SUSHI-PERP[0], SXP-PERP[0], TRX[11149], USD[0.10], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00273613 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], AVAX-PERP[0], BNB[-0.00119978], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.0016471], SRM_LOCKED[.00628625], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.30], USDT[1.39811953], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00273617 | | BNB[.9995], BTC[0], CEL-PERP[0], FIL-20201225[0], FTT[.059002], SRM[1.80508681], SRM_LOCKED[7.19491319], USD[0.00], USDT[19.71558794], WBTC[.00001944] | | |
| 00273630 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CHZBEAR[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNA2[.04088691], LUNC[0.00000001], MATIC[0.00000001], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00022458], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | DOGEBEAR202[0], DOGE-PERP[0], DOT-PERP[0], DMG-PERP[0] |
| 00273636 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00069485], ETH-PERP[0], ETHW[.00069485], FTM-PERP[0], FTT[0.00593162], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00850023], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USDT[1.62], USDT[0.00001404], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273643 | | AMPL[0], APT[106.9786], ATLAS[0], BTC[0.00550186], DOGE-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.78252265], SOL[2.679464], USD[0.00], USDT[120.45470437] | | |
| 00273655 | | AMC[0.01710261], ATLAS[619.8884], BTC-PERP[0], CRON[0.50003633], CRV[30.99473], ETH-PERP[0], FIDA[14.9973], FTM[0], FTT[.0773192], GBTC[0.06793154], KIN[529908.7], LTC-PERP[0], LUNA2[0.03829463], LUNA2_LOCKED[0.08934414], LUNC[64.95943411], MNGO[179.9694], NOK[0.04282752], SLP[270.00135], SLV[0.08396844], SOL[0.94825552], SPELL[8998.74], SRM[5.14878893], SRM_LOCKED[2.92457227], TRX[0.80630517], USD[0.31], USDT[2.71066030], XRP-PERP[0] | | TRX[.763424] |
| 00273661 | | ADABULL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BULL[8.74880000], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[2.10000000], ETH-PERP[0], FTT[25.23155169], FTT-PERP[0], LINK[0], LTC[0], LUNA2[0.01143502], LUNA2_LOCKED[0.02668171], LUNC[2490], RUNE[0], SOL[0], SOL-PERP[0], UNI[0], USD[214.76], USDT[0], XRPBULL[1223519.13998252], XRP-PERP[0], YFI-PERP[0] | | |
| 00273671 | | CRO-PERP[0], EUR[0.00], OXY_LOCKED[820610.68702295], SRM[3.37235509], SRM_LOCKED[.12584827], USD[0.00], USDT[5165.56122682] | | |
| 00273672 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ALGO-20210326[0], ALICE-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00003677], BTC-0624[0], BTC-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], ETH-12300[0], ETH[3.53747786], ETHW[0.21474878], FTT[3.0233023], FTT-PERP[0], GMX[185.142964], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS[0], MNA-PERP[0], NEAR-PERP[0], OXY[.675951], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SRM[.19106262], SRM_LOCKED[.72801887], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[900.52], USDT-0624[0], USDT[0.63700003], XLM-PERP[0] | | |
| 00273676 | | BTC[.00002], DENT[1], LUNA2[5.24549275], LUNA2_LOCKED[12.2394831], USD[0.00] | | |
| 00273696 | | BTC[1.72696332], CAKE-PERP[0], CHF[13081.56], ETH[0], FTT[.00000001], SOL[0], SRM[22.69314834], SRM_LOCKED[450.30443179], USD[0.00], USDT[0] | | |
| 00273704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT[0.26642545], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[208.00880066], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1056.6], HBAR-PERP[0], HT-PERP[0], KIN[4867000.45699239], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[195.09253579], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.83684610], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[394.65101294], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[71.33037453], REEF-PERP[0], RON-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.1287413], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[61.32327045], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[297.36400810], TRX-PERP[0], UNI-PERP[0], USD[-3.37], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | DOT[5], FTM[203.320417], MATIC[90.659053], RAY[67], SOL[4], SUSHI[57.569453] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273711 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[28113.7], ATOMBULL[21.16387000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[67.2345], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC[0.00001225], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00004245], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0030[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGEBEAR2021[0.00275477], DOGEBULL[0.55328271], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[60391730], ETC-PERP[0], ETH-2021123[0], ETHBULL[0.00647111], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.10183407], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GAMR-PERP[0], GARI-PERP[0], GMT-PERP[0], GRTBEAR[75.3792], GRTBULL[17416], GRT-PERP[0], GST-0030[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[666.00000000], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINKBULL[0.05212300], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[1.26], LTCBULL[0.73647000], LUNA25.28100428[0], LUNA2.LOCKED[12.32243274], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.97967], MATICBEAR2021[0.064894], MATICBULL[0.06887100], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MT-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RBT-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-0325[0], SXPBEAR[507710], SXPBULL[2.55945000], SXP-PERP[0], THETABEAR[322175], THETABULL[.000811], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0.0060967], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1662.78], USDT[0.00012700], USTC-PERP[0], VETBEAR[290.7], VETBULL[0.11011100], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBEAR[30368], XRP-PERP[0], XTZ-20211231[0], XTZBEAR[6351.7], XTZBULL[0.96903000], XTZ-PERP[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[.056946], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00273726 | | ADA-PERP[0], ALGO-PERP[0], AMC[0], BCH[4.76900000], BNB[.0000025], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.75138147], FTT-PERP[0], GME[.00000001], GMEPRE[0], LINK-PERP[0], MID-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.08142984], SRM_LOCKED[24.65945394], STEP[.00000001], TRX[970.00080300], TRX-PERP[0], TSLA[0.00466378], UNI-PERP[0], USD[349.96], USDT[1328.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00273728 | | ADA-PERP[313], AVAX-PERP[0], ETH[0.00000255], ETHW[0.00000255], LUNA2_LOCKED[0.00000002], LUNC[.002], USD[-80.05], XMR-PERP[0] | | |
| 00273741 | | BTC[0], DEFIBULL[0], ETH[0], FTT[0.00000294], SRM[33.23023237], SRM_LOCKED[224.45236157], SUSHIBULL[0], SUSHI-PERP[0], USD[13.15], USDT[0.00000001] | | |
| 00273756 | | BTC[0], BTC-2021924[0], BTC-PERP[0], ETH[.0006442], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], TRX[.000007], USD[0.00], USDT[0] | | |
| 00273757 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.0000001], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00072361], FTT-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04677052], SRM_LOCKED[.17789561], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.40], USDT[0.00159360], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00273770 | | AVAX-PERP[0], FTT-PERP[0], JOE[0], SRM[.6673276], SRM_LOCKED[203.8926724], USD[13.94], USDT[0] | | |
| 00273776 | | AMPL[0], BOBA[3.59690529], CEL-PERP[0], OMG[0], SRM[0.24849182], SRM_LOCKED[.0054684], USD[0.00], USDT[0.00000009] | | |
| 00273780 | | ADABULL[0], ANA-PERP[0], AUDIO[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03252000], BTC-PERP[0], BULL[0], COMP-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07479573], FTT-PERP[0], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[513.78688453], SRM_LOCKED[73.46765091], STEP-PERP[0], TRU[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[8423.80], VGX[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273790 | | APE-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETHW[7.545], FLOW-PERP[0], FTT[37.47528816], FTT-PERP[0], ICX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[50.00000000], LUNC[.008545], LUNC-PERP[0], MAPS[.5201], MATH[168477.3], MATIC[4.464], REEF[.218], REEF-PERP[0], RON-PERP[0], SOL[89.33], SRM[1.19308799], SRM_LOCKED[.37.34691201], STMX-PERP[0], SXP[0], TRX[89929.011403], USD[-1088.85], USDT[3045.04078839], USTC-PERP[146000] | | |
| 00273791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09112156], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[36.94848899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00009187], BTC-PERP[0], BULL[0], CEL-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-2021123[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00360000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45778831], LUNA2_LOCKED[3.34839], LUNC[530188.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-26.52], USDT[17.43602001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021924[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00273801 | | ABNB[3.399118], AMPL[0], BAL[0], BNB-PERP[0], BTC[0.04903006], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.33261199], ETHBULL[.00000001], ETH-PERP[0], ETHW[0.33261198], FIDA-PERP[0], FTT[140.71904842], FTT-PERP[0], GME[9.34143849], GMEPRE[0], HGET[12.3], LINK-PERP[0], MER[45], OXY[32.8098117], POLIS[9.98629], RSR-PERP[0], SHIB[3388289493.66], SNX-PERP[0], SOL[17.5561621], SOL-PERP[0], SRM[39.09890391], SRM_LOCKED[.08056437], SUSHI-PERP[0], TRX[.000004], UBXT[1996], USD[332.22], USDT[62.51271900], USD[0.00057591][8], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00273817 | | 1INCH[102], AAVE[9.33], ALGO[86616.41708271], ATOM[2767.501562], AVAX[198.04062182], AXS[1.32542401], BAT[1067106.21033], BCH[947.01854353], BNB[598.45182010], BTC-20211231[0], BTC[4780.25598433], BTC-PERP[0], CHZ[10696], COMP[4.393796], CRV[443.20464], DAI[206745.24211400], DOGE[1773215.9669], DOT[84410.62377793], ENJ[7591], ETH[33219.24471619], ETH-PERP[.1.425], ETHW[0.0193643], FTM[10876.617975], FTT[10314728.88939], GALA[44166.46578], GRT[25257], LINK[871.43971900], LRC[263233.5066], LTC[7811.26995771], LUNA2[51.29959534], LUNA2_LOCKED[953.03258014], LUNC[32312239.0887950], MANA[10177.012465], MATIC[59938.29058064], MKR[1.151463], NEAR[8286.60779505], OMG[1126], PAXG[106.51861632], SAND[6928.32164], SOL[111.82968376], SRM[706037.697864224], SRM_LOCKED[478814.26310532], STETH[0.00033639], SUSHI[731], TRX[10217.038], UNI[47404.505593869], USD[3837534...10], USDT[1171817.264512103], YFE.352541 | | |
| 00273830 | | AAVE-2021026[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[1e+06], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNBBULL[0.12963363], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0100[0], BTC-PERP[0], BULL[1.00000002], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT[0], DOGE-20210924[0], DOGEBULL[1.100], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[21000], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[100], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LRC[176.73], LTCBULL[11000], LUNA2[0.00000003], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00033], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [3046562607772634576 ... we are here #15382][1], NFT [300776566876283118 TX EU - we are here #15354][1], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02785533], SRM_LOCKED[24.13663955], SRM-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETABULL[1000], THETA-PERP[0], TLM-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0.00000004], YFI-PERP[0] | | |
| 00273839 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRT-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG[.00000001], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHG-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.24924672], SRM_LOCKED[232.01762558], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII[0], ZRX-PERP[0] | | |
| 00273856 | | BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], PAXG-PERP[0], SRM[1.2605207], SRM_LOCKED[4.78090524], USD[0.00], USDT[0] | | |
| 00273857 | | ATLAS[360000], DOGE[665005.08143], FTT[1410.68350202], IND[8000], MER[66000.00939], NFT [4829083656290945350-FTX AU - we are here #28509][1], ORBS[90000.1137], PSY[5000], SOL[130.67222554], SRM[64.09238089], SRM_LOCKED[425.62761911], TRX[.002767], USD[33215.05], USDT[3941.09895856] | | SOL[126.464141] |
| 00273862 | | AKRO[0], AMPL[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], LUNC-PERP[0], RAY[0], SRM[0.02237709], SRM_LOCKED[.08527943], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273870 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[12679897.1545], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[3834869278.1], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00456539], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00433465], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.32933690], LUNA2_LOCKED[3.10178610], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[1623766.60199], SUSHI-PERP[0], UNI-PERP[0], USD[-3.76], USDT[0], USTC[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[2.10] |
| 00273873 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09534337], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00073482], BNBBULL[0.00000004], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.83463300], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000009], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.00002903], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.68146402], ETHBULL[0.00000017], ETH-PERP[0], ETHW[9.70145553], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00021455], FTT-PERP[0], FXS-PERP[0], GALA[.0315], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOG[.00000001], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00000003], LTC-PERP[0], LUNA2[0.44859883], LUNA2_LOCKED[1.04673060], LUNC[9768.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00083496], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0.00000005], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11.00002], TRX-2021092A[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.0010305], UNI-PERP[0], UNISWAP-PERP[0], USD[89561.30], USDT[0.90385497], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.006615], XRP-0624[0], XRPBULL[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2.10] |
| 00273877 | | BTC[0], BTC-PERP[0], ETH[11.2526391], FTT[0.06814000], HXRO[.00000001], LUNA2[0.01179328], LUNA2_LOCKED[0.02751765], SOL[.0073416], TRX[.99604], USD[0.10], USDT[0] | | |
| 00273887 | | AAVE-0624[0], ALPHA-PERP[0], BTC[.00001182], BTC-0624[0], ETH-PERP[0], IOST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047037], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-0624[0], SRN-PERP[0], USD[0.20], XRP[.1], XRP-PERP[0], ZIL-PERP[0] | | |
| 00273892 | | AGLD[651.289262], ALPHA[1460.41329402], APE-PERP[0], APT-PERP[0], ATLAS[10000], BAND-PERP[0], BTC[.02950147], BTC-PERP[0], FLM-PERP[0], FTT[150.22384887], FTT-PERP[0], GALA[12370], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[453.4093], INDI_IEO_TICKET[1], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.59237810], LUNA2_LOCKED[10.7155489], LUNC[399980.0002], LUNC-PERP[0], MAIN-PERP[0], NFT (382747961295423968/FTX EU - we are here! #248519[1], NFT (437659707563139364/FTX EU - we are here! #248524[1], POLIS[180], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1061.04], USDT[0.00016346], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00273896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-2106253[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021026[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00086458], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021026[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00012585], SRM_LOCKED[.00009331], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[19.70895800], TRX-2021026[0], TRX-PERP[0], UNISWAP-2021123[0], USD[3.11], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00273902 | | ATLAS[0], AURY[0], BADGER[0], BEAR[1347421.61879743], BEARSHIT[9473850.30371], BNB[0], BNB-2020092S[0], BNB-PERP[0], BOBA[1078.383546], BTC[0], BTC-PERP[0], BULLSHIT[0.87704567], CEL[0], CHZ[0], COMP[.00000001], COMP-PERP[0], CREAM[0], DEFI-PERP[0], DOGE[0], DYDX[0], EDEN[457.490845], ETH[0.25762086], ETH-2020092S[0], ETH-PERP[0], FIDA[0.25762087], FIDA[1.50180327], FIDA_LOCKED[3.46640296], FRONT[0], FTM[985.97398006], FTT[571.50906225], GME[.00000002], GMEPRE[0], GOD[0], HMT[0], IMX[0], JOE[1617.46151], KIN[0], KSHIB[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2[15.85354273], LUNA2_LOCKED[36.9915997], LUNC[3452142.30677943], MNGO[1238.6810295], MRNA[0], OXY[0], RAY[123.30499379], RUNE[439.17071752], SAND[402.99581788], SHIB[9778876.00421243], SLP[22578.92495636], SLRS[0], SOL[117.76745232], SOL-PERP[0], SRM[1702.69980866], SRM_LOCKED[364.26673265], SUSHI-PERP[0], TRU[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[122.79693606], UNI[635.71027369], UNI-PERP[0], USD[83.33], USDT[0], WBTC[0] | | FTM[962.641086], RAY[107.507203], UNI[626.009314] |
| 00273909 | | ALGO[7481], ATLAS[2395900], ATLAS-PERP[0], BICO[16678.23723956], BNB-PERP[0], BTC-PERP[0], DFL[10], DYDX[11140.1], EGLD-PERP[0], ETHW[22.03], ETH-PERP[0], FTT[749.81644645], FTT-PERP[0], GBP[349.00], JMX[25218.3], JMX-PERP[0], LINK-PERP[0], LUNA2[20.43731941], LUNA2_LOCKED[47.68707862], LUNC-PERP[0], MAPS[18855.81193325], MINA-PERP[0], POLIS[3104.1], RAY[1.24696424], RUNE-PERP[0], SRM[13864.63076796], SRM_LOCKED[281.07877398], SRM-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00273911 | | 1INCH-2021026[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.515215], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000046], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.10106522], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273940 | | LUNA2[10.92388903], LUNA2_LOCKED[25.48907439], LUNC[2378699.834437] | | |
| 00273985 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMM-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2020092S[0], BTC-2021122[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2020092S[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[20.06906850], FTT-PERP[0], FTXDXY-PERP[0], GLD-0930[0], GOOGL-2020122S[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.31632450], LUNA2_LOCKED[3.07142349], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (189843862469325824/Fat nerd[1], NFT (342576550240693119/Gryu Force nerd[1], NFT (387722192376871335/Tiple nerd[1], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-2020092S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.39288717], SRM_LOCKED[.19144482], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], TSLA-2021062S[0], TSM[0], TULIP-PERP[0], UBXT_LOCKED[55.95522409], UNI-20211225[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAXL[.745122], XLM-PERP[0], XMR-PERP[0], XRP-2020092S[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273993 | | BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000001], FTT[0], LUNA2[5.37292834], LUNA2_LOCKED[12.53683281], MTA[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[19], TRX-PERP[0], USD[0.00], USDT[935.60110476], XRP-PERP[0] | | |
| 00273998 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00011011], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00146769], LTC-PERP[0], LUNA2_LOCKED[7.02557022], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002331], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274014 | | ADA-PERP[0], ALC-PERP[0], APE[.06393733], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00008407], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.07442315], EDEN-PERP[0], ENS[.000002], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[180.69075662], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.00086], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (303773938036999780/FTX EU - we are here! #136515[1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.82900778], THETA-PERP[0], TLM-PERP[0], TRX[34356.000001], USD[0.12], USDT[0.00454947], USTC-PERP[0], WAVES-PERP[0] | | |
| 00274026 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0], LEO-PERP[0], LINA[.00000001], LUNA2[0], LUNA2_LOCKED[23.18858755], SRM[.00857936], SRM_LOCKED[.08170577], USD[0.40], USDT[0], VET-PERP[0] | | |
| 00274034 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.43340434], SRM_LOCKED[2.37706626], SXP[0], SXP-PERP[0], USD[10], USDT[0], XTZ-PERP[0] | | |
| 00274036 | | ADABULL[15.88510441], ALGO[86128233.3205], ATOMBULL[.613189.77647670], BALBULL[.150232.30646882], BCHBULL[790063.98063789], BNBBULL[1.15], BSVBULL[1738760.39492], DOGEBEAR[2021[0], DOGEBULL[142.35991080], DOGE-PERP[0], EOSBULL[19233496.1140726], ETCBULL[0], ETC-PERP[0], ETHBULL[0], FTT[.99282043], KNCBULL[33145.19588164], LINKBULL[21956.22031266], LTCBULL[134704.28539377], LUNA2[1.78621046], LUNA2_LOCKED[4.16782442], MATICBULL[36637.08428237], SUSHIBULL[15012139.8493434], SXPBULL[15814915.9537655], TRX[.00001], TRXBULL[832.9166966], USD[1.70], USDT[0.00000001], VETBULL[479898.90000000], XLMBULL[0], XRPBULL[34373.51724822] | | |
| 00274038 | | ETH[0.00000004], ETHW[0.00000004], FTT[25], TRX[.001122], USD[1.05], USDT[0.03076429] | | |
| 00274042 | | AMZNPRE-0624[0], AURY[.29060105], BTC[0.00004173], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05484478], KNC-PERP[0], LUNA2[3.48658699], LUNA2_LOCKED[8.13536964], LUNA2-PERP[0], LUNC-PERP[0], RUNE[.076], RUNE-PERP[0], SNX[.070318], SNX-PERP[0], SRM[1.00393767], SRM_LOCKED[2.45130052], SRM-PERP[0], TSLA-0624[0], TSLA-0930[0], USD[4.95], USDT[0.00446499], XRP[.766433] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274064 | | DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[ 98813133], SRM_LOCKED[.02553664], SXP-PERP[0], USD[0.18], USDT[0] | | |
| 00274066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021032[0], ADA-PERP[0], ALGO-2021032[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-2021032[0], BAND-PERP[0], BCH-2021032[0], BCH-2021062[0], BCH-PERP[0], BNB[0], BNB-2021032[0], BNB-PERP[0], BTC[0.00005731], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0.00000001], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[5.07610141], SRM_LOCKED[38.44871334], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00274090 | | BTC[0], SRM[.00185648], SRM_LOCKED[.0061247], USD[0.01], USDT[0.00000271] | | |
| 00274092 | | AMPL[0], ETH[.00000001], FTT[0], SRM[.00043519], SRM_LOCKED[.00166395], USD[0.00], USDT[0] | | |
| 00274097 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], SRM[.46447854], SRM_LOCKED[3.65888483], USD[0.00], USDT[0.03422512], USDT-PERP[0] | | |
| 00274107 | | BTC[0], LUNA2[0.00365273], LUNA2_LOCKED[0.00852304], LUNC[795.39], USD[0.00], USDT[0.00003750], XRP[.612527] | | |
| 00274117 | | AMPL[0], ATOM-PERP[0], DMG[0], FTT[0.00034426], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], ONE-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB[0], USD[0.07], USDT[0] | | |
| 00274133 | | SRM[.89971814], SRM_LOCKED[.26192562], USD[5.00], USDT[0.3198194] | | |
| 00274144 | | AVAX-PERP[0], BAT-PERP[0], BTC[0.00007350], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00122603], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019082], FTM-PERP[0], FTT[.08570848], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00002356], LUNA2_LOCKED[0.00005499], LUNC[1.97551869], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08768982], SOL-PERP[0], TRX[218442], USD[44.22], USDT[0.00000011], XRP[1.73580969] | | XRP[1.735065] |
| 00274167 | | ATOM[.02609035], AVAX[.05723], BADGER[.00709727], BTC[0.00000015], ETH[.04700684], FTM[0.11789657], FTT[156.091636], LINK[.000264], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00486765], MATIC[.0154], NFT (52588834114299202/FTX EU - we are here! #266826)[1], NFT (54039314029325831/FTX AU - we are here! #55999)[1], NFT (54605857258244507/FTX EU - we are here! #154863)[1], NFT (55057474719942698/FTX EU - we are here! #15015)[1], SHIB[1374.5], SRM[5.55451393], SRM_LOCKED[25.64548607], TRX[.000001], XRP[1.73885940], USD[0.00], USDT[2.01200000] | | |
| 00274174 | | AAPL[0], AAPL-20210625[0], AAPL-20211231[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], AMZN-20211231[0], AMZNPRE[0], BABA[0], BABA-20210625[0], BABA-20211231[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210625[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC[0.41115796], BTC-20201229[0], BTC-20210326[0], BTC-20210429[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-WK-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-2021083[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021093[0], BTC-MOVE-2021093[0], BTC-MOVE-2021093[0], BTC-MOVE-2021093[0], BTC-MOVE-2021093[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021103[0], BTC-MOVE-2021103[0], BTC-MOVE-2021103[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021115[0], BTC-MOVE-2021116[0], BTC-MOVE-2021116[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021119[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-WK-1001[0], BTC-MOVE-WK-1008[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[1369.50605995], CRV-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FTT[1045.03304209], FTT-PERP[0], GRT-PERP[0], HOLY[.541185], HOLY-PERP[0], IP3[1090.0004], LINK[152.83157132], LINK-20210625[0], LINK-20210326[0], LINK-2021100[0], OMG-PERP[0], OMG-2021123[0], OMG-PERP[0], PRIV-PERP[0], ROOK[.26447128], ROOK-PERP[0], SHIT-2021062[0], SHIT-PERP[0], SNX[1257.15133796], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL[28.14827008], SOL-PERP[0], SPY[29.99715000], SRM[39.59021642], SRM_LOCKED[317.47475076], SRM-PERP[0], STEP[.9], STEP-PERP[0], SUSHI-PERP[0], TRU-20210625[0], TRU-PERP[0], UBER[29.99715], UNI[49.08260502], UNISWAP-2021062[0], UNISWAP-PERP[0], USD[18754.38], USDT[0.00469796], XAUT-2021062[0], XAUT-PERP[0], XPLA[1000.001], YFI-PERP[0] | | ETH[31.532639], LINK[152.70256] |
| 00274178 | | 1INCH[1.26886577], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS[.000014], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-2021062[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016181], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20200625[0], DEFI-2021032[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0000003[0], ETH-PERP[0], ETHW[.00000033], FIDA[3.20349306], FIDA_LOCKED[9.20411245], FIDA-PERP[0], FLOW-PERP[0], FTT[1203.7146615], FTT-PERP[0], HT-PERP[0], IBVOL[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MKR-20200925[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[48.74087] SRM_LOCKED[1931.4094020], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-2021032[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[18.34], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP[0.52671845], XRP-PERP[0] | | |
| 00274180 | | 1INCH[0.55243224], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AMC[.012437], APE-PERP[0], ASD[0.00565414], AURY[.25939625], AVAX[0.01599614], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIDEN[0], BIT[21935], BNB[0.00578763], BNT[.0284586], BSV-PERP[0], BTC[0.48820924], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], COMP[0.00000001], COMP-PERP[0], CQT[1600], DOGE[2], DOGE-20210625[0], DOGE-PERP[0], DOT[0.01209263], ETH[-.201764839], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00247303], FIDA[0.84177605], FIL-PERP[0], FTM-PERP[0], FTT[0.29668662], FTT_LOCKED[0.98823140], HGET[.04275], HT-PERP[0], ICP-PERP[0], LINK[4.0470384144], MATIC-PERP[0], MNGO[9.695151], MNGO_LOCKED[9.40031], MOB[.04033], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEPE[0.00002321], RAY-PERP[0], RSR[1.37034] SAND-PERP[0], SNX[0.37923627], SNY[.373943], SOL[0.3], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.84413344], SRM_LOCKED[1684.89505408], SUSHI[-.10.79287040], SUSHI-20210625[0], TOMO-PERP[0], TONCOIN[.011642], TONCOIN-PERP[0], TRX[.002575], TRX-20210326[0], TRX-PERP[0], UNI[.01341218], USD[622364.41], USDT[-.101462.14754561], USTC-PERP[0], WBTC[4.16088503], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.00058413] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274193 | | 1INCH[329.23103257], ATLAS-PERP[0], BCH-20201225[0], BNB[0.00275383], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[642.40544251], FTT[6.90283619], HT[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], NFT (304478604816652644/The Hill by FTX #4794)[1], NFT (42970752733667024/FTX EU - we are here! #102926)[1], NFT (52669539337636188/FTX EU - we are here! #102772)[1], NFT (54991932349937450586/Montreal Ticket Stub #1626)[1], NFT (554917677632082114/FTX EU - we are here! #102613)[1], NFT (556169736880222964/FTX AU - we are here! #61344)[1], NFT (561414815718333799/FTX Crypto Cup 2022 Key #14141)[1], NFT (575005405924178122/Baku Ticket Stub #762)[1], OKB-PERP[0], SRM[4.48410507], SRM_LOCKED[29.75478222], TRX[.000786], USD[2.67], USDT[0.00014776] | Yes | 1INCH[325.853025], FTM[637.914568] |
| 00274197 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT[2999.43], BIT-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTP-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1489.7169], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00026856], FTT-PERP[0], GALA-PERP[0], GRT[0.01938311], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RULE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[20.93538521], SRM_LOCKED[0.09375119], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[-0.18], USDT[8.47108775], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00274206 | | BTC[0.00002828], SRM[1.22992076], SRM_LOCKED[2.64972884], USD[97.26] | | |
| 00274210 | | BTC[0], DAI[0.00271062], ETH[0], OXY[.4245175], SRM[252.43308828], SRM_LOCKED[2220.67918107], USD[0.00], USDT[0] | | |
| 00274214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-1230[-1.13], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.3], FTT-PERP[0], GALA-PERP[0], GMT[0.00000001], GME-0624[0], GME-2021032601[0], GME-2021062501[0], OMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00617989], LUNA2_LOCKED[0.01441975], LUNC[0.063543], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-1110], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[79.71], USDT[192.22442921], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], WFLOW[.097929], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274247 | | FTT[.09525], LUNA2[0], LUNA2_LOCKED[7.67905523], LUNC[0], NFT (311260657879226798/FTX AU - we are here! #60007)[1], TRX[.000001], USD[0.16], USDT[0] | Yes | |
| 00274273 | | ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00090907], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015984], ETH-PERP[0], ETHW[7.00100000], FTM[0.00087483], FTM-PERP[0], FTT[0.86315092], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00096895], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.234912], POLIS-PERP[0], RAY[0.00030788], RAY-PERP[0], REEF-PERP[0], RUNE[0.09163730], RUNE-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[40.90083402], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2064.17], USDT[7277.15145989], XRP-PERP[0] | | |
| 00274301 | | 1INCH[0], BAL[.00000001], BTC[0.10000000], DAI[.00000001], ENS[.00000001], FTT[100.26122066], LUNA2[0], LUNA2_LOCKED[16.5857337], MTA[.00000001], UNI[.024311], UNI-PERP[0], USD[0.00], USDT[1.54730145] | | |
| 00274318 | | ATOM-PERP[0], BTC-PERP[0], CRV[10043.31], EOS-PERP[0], FTT[25.03136615], NEAR-PERP[0], SOL[.005], SRM[2666.68843141], SRM_LOCKED[176.41971677], SRM-PERP[0], USD[-100.78], USDT[0.73947500] | | |
| 00274324 | | ATLAS[0.47092751], LUNA2[0.08184026], LUNA2_LOCKED[0.19096061], LUNC[17820.89], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.08910137] | | |
| 00274330 | | 1INCH-PERP[0], AAVE-20210924[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS[1.47315082], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00044475], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[5.90969824], CRV[.94064], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.001581], LINK-PERP[0], LTC[.005583], LTC-20210326[0], LTC-PERP[0], LUNA2[4.69675031], LUNA2_LOCKED[10.95908407], LUNC[52272.27], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[3786136.5], SHIB-PERP[0], SLP-PERP[0], SNX[.0002213], SNX-PERP[0], SOL-PERP[0], SRM[.04167879], SRM_LOCKED[3.1269833], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.0777], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-82.12], USDT[0.72423216], WAVES-PERP[0], XMR-PERP[0], XRP[.293318], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274355 | | BNB[.00000001], ETH[41], ETHW[.00059436], LUNA2[0.00599163], LUNA2_LOCKED[0.01398049], LUNC[.010144], LUNC-PERP[0], TRX[.000778], USD[4342.70], USDT[.0014538], USTC-PERP[0], YFI-PERP[0] | | |
| 00274372 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[243.76], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00274374 | | ADA-PERP[225], BSV-PERP[0], BTC[.0382938], CEL-PERP[0], ETH[.0009864], ETHW[.0009864], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.27300566], LUNA2_LOCKED[0.63701321], LUNC[59447.55811], LUNC-PERP[0], MANA[31], SAND[21], SOL[2.82224819], SRM-PERP[0], TRX[.000289], USD[-102.80], USDT[1.08373025], WAVES-PERP[0] | | |
| 00274384 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.00648834], SRM_LOCKED[19.00168606], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.3], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274404 | | ALCX[5.3149368], APT[.0086], ATLAS[17185.2988], EGLD-PERP[0], ENS[30.43960489], ETH[.0000012], ETHW[30.4750912], FTT[0.05188898], ICP-PERP[0], LUNA2[4.51326315], LUNA2_LOCKED[10.53094737], NEAR[248.4459], NFT (479792013440968691/FTX EU - we are here! #184772)[1], NFT (512735250957436037/FTX EU - we are here! #183973)[1], NFT (549385657422886592/FTX EU - we are here! #184082)[1], PORT[2439.96834], SRM[3658.8685], USD[5.74], USDT[0.15010000] | | |
| 00274421 | | ADABEAR[2050902.5], ALGOBEAR[5696209.5], ALGOBULL[999.62], ALGO-PERP[0], AMPL[0], ASDBEAR[88468.75], BAO-PERP[0], BEAR[99.9335], BNBBEAR[5398168.5], ETCBEAR[1000100], ETHBEAR[119977.2], LINKBEAR[2398404], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SXPBEAR[119977.2], THETABEAR[1099268.5], TRX[0.00000560], USD[0.03], USDT[0.00000001], XRPBEAR[9998.1] | | TRX[.000005] |
| 00274424 | | ADA-PERP[0], ALGO-PERP[0], AVAX[3.05176119], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM[0], LINK-PERP[0], LUNA2[6.13469393], LUNA2_LOCKED[14.31428584], LUNC[1335842.519928], LUNC-PERP[0], MATIC[12.01342516], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00274438 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0.05950683], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[11.95759015], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[46.9671], BNB-PERP[0], BTC[0.00000006], BTC[840000.00727986], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000016], CEL-PERP[0], DEFIBULL[.00003377], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000181], DOGE-PERP[0], DRGN-PERP[0], ETHBULL[0.00008618], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[133.03485051], LUNA2_LOCKED[310.41465127], LUNC[.09], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS[.13374017], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.0008], SOL-PERP[0], SRM-PERP[0], SUN[.00033728], SUSHI-PERP[0], TRX[1.42590500], TRXBEAR[100], TRXBULL[.09912], TRX-PERP[0], UNI[.025146], UNI-PERP[0], USD[56.20], USDT[0.00367311], USTC[16804.95653430], XRP-PERP[0], YFI-PERP[0] | | |
| 00274459 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00028955], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[.5434], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[8.026], KIN-PERP[0], KNC[.06124], KNC-PERP[0], LINK[20.51694933], LUNA2[0.51694933], LUNA2_LOCKED[1.20621511], LUNC[12566.806404], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00274462 | | AAVE[0], ADA-PERP[0], BCH-PERP[0], BTC[0.00007403], BTC-PERP[0], DMG-20200925[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.00000001], LTC[0], LTC-PERP[0], MTA-20200925[0], OXY[0], OXY-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[4.94394778], SRM_LOCKED[18.45313355], TRX[0], USD[0.23], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00274467 | | AAPL[0], ABNB[0], ATLAS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BYND[0], DFL[0.00000044], DKNG[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.00001495], GDX,[0], GRT[0], LINK[290.15337038], LINK-PERP[160.4], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00094424], LUNC[0.00844400], LUNC-PERP[0], MANA[0], MSOL[0], NFT (368916388875124295/Mushroom Vision #3)[1], NFT (410609990608029533/Mushroom Vision #3)[1], NFT (464782736414948073/Mushroom Vision (Series 1) #1)[1], NFT (467608088121321394/Mushroom Vision #1)[1], OKB[0], PAXG[0], POLIS[0], RAY[0], ROOK[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], TLRY[0], TRYB-PERP[0], TSLA[0], UBXT[0], USD[-1228.97], USDT[0], USUG[0], XRP[0], XTZ[0.05727800], XMR-PERP[0] | | |
| 00274476 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[77.48490089], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009686], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000014], SRM-PERP[0], USD[0.00], USDT[516.28821300], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274490 | | AAVE[.0095136], ALGO-PERP[0], APE[.085911], AUDIO[.31714], AUDIO-PERP[0], AVAX[.088828], BCH-PERP[0], BTC[.00006844], BTC-PERP[0], CRV[.785975], DOT-PERP[0], ENJ[.28617], ETH-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.78377410], LUNA2_LOCKED[1.82880624], LUNC[170668.4610111], LUNC-PERP[0], MATIC[9.924], ONE-PERP[0], OXY[.65952], RAY[.68847], RUNE[.097238], RUNE-PERP[0], SAND-PERP[0], SHIB[78093], SOL[.00708], SRM[.96409], TRX[.000004], UNI[.0334], UNI-PERP[0], USD[28.20], USDT[.008], XRP[.53514], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274500 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], RAY-PERP[0], SOL[0], SRM[.05678133], SRM_LOCKED[.33585594], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.88] | | |
| 00274536 | | FTT[.0675], NFT (297215961003931780/Raydium Alpha Tester Invitation)[1], NFT (338440225566616172/StarAtlas Anniversary)[1], NFT (348909508752530505/Raydium Alpha Tester Invitation)[1], NFT (353627807553304921/Raydium Alpha Tester Invitation)[1], NFT (359863425452437960/Raydium Alpha Tester Invitation)[1], NFT (361011994871981173/Raydium Alpha Tester Invitation)[1], NFT (369150266886762476/StarAtlas Anniversary)[1], NFT (375180298696961431/Raydium Alpha Tester Invitation)[1], NFT (388574279234722067/Raydium Alpha Tester Invitation)[1], NFT (423025638866212803/Raydium Alpha Tester Invitation)[1], NFT (428962099998198059/StarAtlas Anniversary)[1], NFT (450702323967837786/StarAtlas Anniversary)[1], NFT (526923069579281256/NFT)[1], NFT (532314557620680154/StarAtlas Anniversary)[1], NFT (536823726239863297/StarAtlas Anniversary)[1], NFT (543632306371984325/StarAtlas Anniversary)[1], NFT (553311395724853324/StarAtlas Anniversary)[1], SRM[5.2339586], SRM_LOCKED[17.54372997], TRX[.000002], USD[0.00], USDT[0] | | |
| 00274541 | | 1INCH[.71025], AAVE[5.6163406], AAVE-PERP[0], AGLD[.091301], ALGO-PERP[0], ALCX[214.1129308], ALCX-PERP[0], ALICE[.068213], ALICE-PERP[0], ALPHA[.40973], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.35790912], ANC-PERP[0], APE[.085921], APE-PERP[0], ASD[.010018], ASD-PERP[0], ATLAS[6.4416], ATLAS-PERP[0], ATOM[.09278], ATOM-PERP[0], AUDIO[.69714], AUDIO-PERP[0], AVAX[13.223113], AVAX-PERP[0], AXS[.096447], AXS-PERP[0], BADGER[17.3718758], BADGER-PERP[0], BAL[64.0813201], BAL-PERP[0], BAND[265.246936], BAND-PERP[0], BAO[725.29], BAO-PERP[0], BAT[.7416], BAT-PERP[0], BCH[3.07527765], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.069112], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006221], BTC-PERP[0], BTT[733050], C98[659.61126], C98-PERP[0], CEL[.082962], CEL-PERP[0], CHR[.49227], CHR-PERP[0], CHZ[9.1165], CHZ-PERP[0], CLV[.097207], CLV-PERP[0], COMP[0.00007493], COMP-PERP[0], CONV[1.0095], CONV-PERP[0], CREAM[22.8016175], CREAM-PERP[0], CRO[9.5782], CRO-PERP[0], CRV[.826172], CRV-PERP[0], CVC[.26109], CVC-PERP[0], CVX[.09962], CVX-PERP[0], DASH-PERP[0], DAWN[584.864634], DAWN-PERP[0], DENT[372147.772], DENT-PERP[0], DODO[.072754], DODO-PERP[0], DOGE[.34228], DOGE-PERP[0], DYDX[.068685], DYDX-PERP[0], EDEN[.030897], EDEN-PERP[0], EGLD-PERP[0], ENJ[.51816], ENJ-PERP[0], ENS[.0005709], ENS-PERP[0], EOS-PERP[0], ETHW[.499905], ETH-PERP[0], ETHW[.499905], EXCH-PERP[0], FIDA[.74673], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.83128], FTM-PERP[0], FTT-PERP[0], FXS[31.286035], FXS-PERP[0], GALA[8.2729], GALA-PERP[0], GLMR-PERP[0], GMT[318.76269], GMT-PERP[0], GRT[.56737], GRT-PERP[0], HNT[.074654], HNT-PERP[0], HT-PERP[0], HUM[7.8131], HUM-PERP[0], ICP-PERP[0], IMX[.006577], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[824.44], KIN[9905.3], KNC[217.600136], KNC-PERP[0], KSHIB[2.9871], KSHIB-PERP[0], KSM-PERP[0], KSOS[79.040], KSOS-PERP[0], LEO[.95497], LEO-PERP[0], LINA[.9104], LINA-PERP[0], LINK[.062309], LINK-PERP[0], LOOKS[552.16438], LOOKS-PERP[0], LRC-PERP[0], LTC[.0083166], LTC-PERP[0], LUNA2[3.22561369], LUNA2_LOCKED[7.52643196], LUNC[10.390956], LUNC-PERP[0], MANA[.9202], MATIC[9.7454], MCB[.0008204], MCB-PERP[0], MEDIA-PERP[0], MER[.91757], MER-PERP[0], MINA[.00092552], MKR-PERP[0], MNGO[6.0235], MNGO-PERP[0], MOB[280.997625], MTA[.07698], MTA-PERP[0], MTL[372.833332], MTL-PERP[0], NEAR[.01146], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[69.0917], ORB[58.0917], PAXG-PERP[0], PEOPLE[2.8884], PEOPLE-PERP[0], PERP[1122.561452], PERP-PERP[0], POLIS[.024956], POLIS-PERP[0], PROM[.0074983], PROM-PERP[0], PUNDIX[0], QTUM-PERP[0], RAMP[1.71291], RAMP-PERP[0], REN[2680.28411], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[7.90424655], ROOK-PERP[0], RSR[2.4044], RSR-PERP[0], RUNE[112.322062], RUNE-PERP[0], SAND[.87118], SC-PERP[0], SCRT-PERP[0], SECO[.96048], SECO-PERP[0], SHIB-PERP[0], SKL[.40366], SKL-PERP[0], SLP-PERP[0], SNX[.007016], SNX-PERP[0], SOL[0.02328113], SOL-PERP[0], SOS[684249], SOS-PERP[0], SPELL[81.072], SPELL-PERP[0], SRM[4040.591659], SRM-PERP[0], STEP[9.31036], STEP-PERP[0], STMX[9.86731], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[79.451876], SXP-PERP[0], TLM[.68973], TLM-PERP[0], TOMO[.051198], TOMO-PERP[0], TONCOIN[.08904], TONCOIN-PERP[0], TRU[.83378], TRU-PERP[0], TRX[.23322], TRYB-PERP[0], TULIP[.091792], TULIP-PERP[0], UNI-PERP[0], USD[43513.53], USDT[0.00742986], USTC-PERP[0], VET-PERP[0], WAVES[51.45288], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00099012], YFII[.00096296], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[2.07147], ZRX-PERP[0] | | |
| 00274543 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.00084262], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05890018], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.32497713], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[122.80], USDT[96.70337786], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274561 | | AAVE[.0049802], AAVE-PERP[0], APE[.088268], AVAX[.074754], BNB[.0054272], BTC[.00003882], C98-PERP[0], COMP[0], DOGE[.1805], DOT[.025068], ETH[.00055048], ETH-2021123[0], ETHW[.00009736], FTM[.8266], FTT[0.00316760], FTT-PERP[0], KIN-PERP[0], LRC[.92444], LUNA2_LOCKED[0.00000001], LUNC[.0018338], MATIC[2.7658], MNGO-PERP[0], SOL[.0012392], SOL-PERP[0], SRM[.47251264], SRM_LOCKED[2.52748736], STEP-PERP[0], SUSHI[.49443], SXP-PERP[0], UNI[.040988], USD[2.32], USDT[26980.41167603], WAVES[.23399] | | |
| 00274565 | | ETH[0], FTT[0.42420-04835209], LUNA2[0.11282154], TRX[.000014], USD[1.65], USDT[0] | | |
| 00274586 | | AAVE[0], AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200802[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200901[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.01128988], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], SNX[0], SOL-PERP[0], SRM[3.80906084], SRM_LOCKED[14.55093916], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[1423.19], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00274599 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.00892825], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003306], BTC-20211123[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], COMP-PERP[0], COMP-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[4842.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (377146086589583698/The Hill by FTX #1002)[1], NFT (533853147998102701/CORE 22 #553)[1], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.87591018], SRM_LOCKED[2.65129211], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[18.38], USDT[0.08591598], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-202100240], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274603 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BCH-20210625[0], BCH-PERP[0], BNB[.0000968], BNB-PERP[0], BTC[0.00000125], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.22426], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.57102652], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.245], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00043750], ETH-PERP[0], FTM-PERP[0], FTT[0.02413582], FTT-PERP[0], GBTC[2317.42960932], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00621629], LUNA2[0000002], LUNA2_LOCKED[0.00000004], LUNC[0045442], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[31.29617101], SRM_LOCKED[132.74240833], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00608751], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-202102650], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-2020925[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.7112], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.399734], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20200625[0], SOL-PERP[0], SRM[8.53332643], SRM_LOCKED[52183032], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[1.98832184], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274617 | | AAVE-06240], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003715], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.75988], CRV-PERP[0], DEFI-PERP[0], DOGE[.84456], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06570614], FTT-PERP[0], GBP[0.60], GMT[.92171], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.088696], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.36955953], LUNA2_LOCKED[19.52897225], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.0097742], SOL-PERP[0], SPELL-PERP[0], SRM[1.87059302], SRM_LOCKED[7.12940088], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[73.28], USDT[0.00044057], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274618 | | BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], FTT[0.06553804], LUNA2_LOCKED[0.00000001], RUNE-PERP[0], STG[.36938], SXP[0], SXP-PERP[0], USD[0.56], USDT[3465.82], YFI-PERP[0] | | |
| 00274646 | | APT[.8274325], BTC[2.66708752], BTC-PERP[0], ETH[0.0052913], ETHW[0.00086308], FTT[0.03869235], LINK[.019335], LUNA2[0.00084775], LUNA2_LOCKED[0.00197808], LUNC[.00488745], OXY[.1843425], SOL[0.00168232], STEP[.0647945], TRX[119092.8297475], USD[0.01], USDT[36642.60317380], USTC[.12] | | |
| 00274658 | | BTC[0.00000776], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0092612], USD[0.16], USDT[0] | | |
| 00274659 | | ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17034142], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.1090027], SRM_LOCKED[33.2688373], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10315.58], WAVES-PERP[0], XRP-PERP[0] | | |
| 00274674 | | BTC[0.00006849], ETH[0.00004404], ETHW[0.00004404], FTT[128.1537819], SRM[1.27224658], SRM_LOCKED[275.9817533], TRX[.000028], USD[0.07], USDT[0.11728930], WRX[.73625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274685 | | APE-PERP[0], AURY[36], BTC[0.00004954], BTC-PERP[-0.0628], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ[112], ETH[0], ETH-PERP[0], FTT[14.193105], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA[252], MASK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[87.25300364], RUNE-PERP[0], SAND[66], SHIB[25100000], SLP-PERP[0], SOL[12.92273314], SOS-PERP[0], SRM[254.13244577], SRM_LOCKED[2.99067602], TRX[0.00770], USDT[98.72659867], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274687 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[33.15734057], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.80002001], ETH-20210622S[0], ETH-PERP[0], ETHW[0.80002000], FIL-PERP[0], FLOW-PERP[0], FTM[3043.27788553], FTM-PERP[0], FTT[200.03839176], FTT-PERP[0], GMT[0], GST[15.3000765], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[447.21411281], SRM_LOCKED[3.55479800], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[35.31], USDT[140.34000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | AXS[48.231598], FTM[3027.127946] |
| 00274697 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSH[B-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.03278390], SRM_LOCKED[65.36401903], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[99.2], TOMO[0], TOMO-PERP[0], TRX[30254], TRX-PERP[0], UNI-PERP[0], USD[1.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00274712 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.03737511], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO[9.26380677], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.00014482], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00664834], LUNA2_LOCKED[20.01504614], LUNA2-PERP[0], LUNC[2.00755116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-20200925[0], MTA-PERP[0], NGG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC[.91279], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00274713 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0221016[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00361147], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.83650885], SRM_LOCKED[7.31914615], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[269.70], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274720 | | APE[61.24638701], APE-PERP[0], ATLAS[9.16223144], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE[180.0009], DOGE-PERP[0], DYDX[50.00025], ENS[42.00021], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[500], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA[20.37450148], LINA2_LOCKED[0.87404679], LUNC[21568.08445416], LUNC-PERP[0], MANA-PERP[0], OMG[50.00025], POLIS[70.00035], POLIS-PERP[0], RAY[231.24435573], SAND-PERP[0], SOL-PERP[0], SRM[29.42644963], SRM-PERP[0], UNI-PERP[0], USD[344.46], USDT[0.00000001], YFI-20210625[0] | | APE[61.001334] |
| 00274734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[-357.95750648], ATOM-PERP[0], AUD[-848.63], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BF_POINT[400], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[-57.93217357], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM2.1872553], SRM_LOCKED[17.22987204], SRM-PERP[0], STEP[.00000171], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[12494.29], USDT[342.04372521], VET-PERP[0], WAVES-PERP[0], XRPBULL[.3214355], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00274743 | | BNB[0], BTC[0], ETH[0], FIDA[.43166551], FIDA_LOCKED[1.34609518], FTT[0], LUNA2_LOCKED[5374.028385], MATIC[0], MOB[0], SOL[0], SRM[1.24839826], SRM_LOCKED[5.04954952], USD[0.00], USDT[0] | | |
| 00274749 | | ALCX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00061505], ETH-PERP[-100], FTT[0.09036142], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.59328387], LUNA2-PERP[0], OMG-PERP[0], SRM[1.00050227], THETABEAR[12.33067852], TRX[200.000025], TRX-PERP[0], USD[225614.38], USDT[348946.97875112], XTZBULL[.00002503] | | |
| 00274758 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[60000.3], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[170.45836625], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[2.10068246], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[20.49179325], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[44.12527417], ETH-PERP[0], ETHW[51.71602224], FIDA[.02149665], FIDA_LOCKED[16.42344104], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[1000], FTT-PERP[5833.3], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[10346.390129], IP3[1500], KSOS-PERP[0], LINK[0], LINK-PERP[0], LTC[470.31614078], LUNA2[47.77073779], LUNA2_LOCKED[111.4650548], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[2000.01], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[1000.001785], OXY-PERP[0], PEOPLE-PERP[0], PERP[528.49211733], POLIS[600], POLIS-PERP[0], PSY[10000], RAY[1020], RUNE-PERP[0], SKL-PERP[0], SLRS[116570.15081], SNX-PERP[0], SOL[1020], SOL-PERP[0], SPELL-PERP[0], SRM[800000.001], SRM_LOCKED[4481.23074815], SRN-PERP[0], STEP-PERP[0], STG[24074.33333], STORJ-PERP[0], SUSHI-PERP[0], TOMO[0], TRX[.000249], TRX-PERP[0], UBXT[645718.510259], UNI[0], USD[649014.79], USDT[794.82286620], USTC-PERP[0], WAVES-PERP[0], XRP[80055.46583127], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | BCH[170.436341], ETH[40.121608], LTC[470.240958], USD[600000.00], USDT[691.596025], XRP[80051.611346] |
| 00274762 | | AVAX-PERP[0], BTC-PERP[0], ETH[.046], ETHW[.058], FTT[.064524], LOOKS[.57435874], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[262.43493621], SRM_LOCKED[7.44583103], USD[4.16], USDT[0] | | |
| 00274766 | | BTC[0], FTT[5.4623602], SRM[3.78796752], SRM_LOCKED[14.25126478], USD[0.59], USDT[2.25695601] | | |
| 00274807 | | ALTBEAR[35.315], ALTBULL[.0052462], BEAR[28.97], BNBBULL2[0.00001516], BULL[0.00000694], DEFIBULL[.0007604], DOGEBEAR2021[.00086025], DOGEBULL[0.00005165], ETHBULL[.00005799], FTT[.0923], LUNA2_LOCKED[2247.397727], LUNC[.00000001], OXY[.2016], RAY[.2021], SRM[5.5193], STEP[.08253], SUSHIBULL[200.4], TRUMPFEB[0], TRUMPFEBWIN[80785.4106], TRX[.000002], USD[0.01], USDT[0.42531699] | | |
| 00274818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009730], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.07972889], ETH-PERP[0], ETHW[0.07972889], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[16], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.67688722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-71.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274823 | | CTX[0], SRM[.00156299], SRM_LOCKED[0.1894264], USD[0.00], USDT[0] | | |
| 00274830 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.09516114], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.08056286], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00022562], BTC-MOVE-031[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0333[0], BTC-MOVE-0340[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0510[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-101[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[366], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11732416], LUNA2_LOCKED[20.27375638], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[663], TRX-PERP[0], UNI-PERP[0], USD[2.63], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274851 | | BTC[0.07733146], DOGE[153.19069782], ETH[0.18112158], ETHW[0.18015372], FTT[209.77279881], MAPS[153.9526663], MER[388.0388], OXY[85.99032425], SOL[2.07693692], SOL-PERP[-1], SRM[1040.79267619], SRM_LOCKED[31.89967939], SRM-PERP[-10], USD[3749.45] | | BTC[.013299], DOGE[149.974171], ETH[.176088], USD[3672.71] |
| 00274854 | | AVAX[0.00009656], AVAX-0624[0], AVAX-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DAI[0], DOT-20201225[0], DOT-PERP[0], ETH[0.00000033], ETH-20200925[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.05820829], FTT-PERP[4000.0], JOE[0], LINK-PERP[0], MATIC[0.00000724], MATIC-1230[0], NEO-20201225[0], NEO-PERP[0], SOL-PERP[0], SRM[-1295.78057725], SRM_LOCKED[2031.00557725], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[25446], USD[-42817.84], USDT[0.0060830], WBTC[0.00009041] | | |
| 00274856 | | AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-20211230[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00005485], FIL-PERP[0], FLM-PERP[0], FTT[0.01935555], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00322060], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005252], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[223728.760711], TRX-PERP[0], UNI-PERP[0], USD[3134.87], USDT-0624[0], USDT-0930[0], USDT[87096.53888908], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USDT[86070.914768] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274862 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[5376.51017016], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], COIN[0], CONV[36920533.290525], CONV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00002500], ETH-PERP[0], ETHW[0.00002600], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[21191.714585], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.67794488], LUNA2_LOCKED[29.58187139], LUNC-PERP[0], MAPS[3241225], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[53466585], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.01101287], RUNE-PERP[0], SHIB[77325.15], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[66.80802553], SRM_LOCKED[776.6404938], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[18.19], USDT[0.00042413], XRP-PERP[0], YFI[0] | | |
| 00274863 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], BEARSHIT[2992.678], BTC-PERP[0], BTC-MOVE-WK-20211124[0], BTC-PERP[0], CHZ-PERP[0], COPE[.34279], DMG[.0274325], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.39224585], FTT-PERP[0], GALA[7.0512], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00601098], MANA[.75091], MANA-PERP[0], MATIC-PERP[0], MAXAG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.7015936], SAND-PERP[0], SLP-PERP[0], SOL[0.02532005], SUSHI-PERP[0], TRX[.000141], TRXBEAR[700000], USD[0.01], USDT[0.00000001], XAUT-PERP[0], XRP[.601996], ZECBEAR[1.2043981] | | |
| 00274865 | | AAVE-0930[0], AMPL[0], ATLAS-PERP[0], AUD[11.49], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-MOVE-20210128[0], BTC-PERP[0], CEL-0624[0], CHZ-20210326[0], ENJ-PERP[0], ETH[0.00011354], ETH-0624[0], ETH-PERP[0], ETHW[0.00011354], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GHS[16.22], GME[0.00000003], GST-PERP[0], HNT-PERP[0], JPY[1.75], KBTT-PERP[0], KNC-PERP[0], LUNA2[0.49127257], LUNA2_LOCKED[1.14630266], LUNC-PERP[0], MATIC-PERP[0], OMG-0930[0], PRISM[0], RSR-PERP[0], SLP-PERP[0], STETH[0.0191671], TRYB-PERP[0], TSLA[0.0000003], USD[8.66], USDT[0.00000001], USTC[69.54200608], USTC-PERP[0], XRP[0.99607692], XRP-PERP[0], YFI-PERP[0] | | |
| 00274887 | | ATLAS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00920285], SAND[.4008], SRM[.00035938], SRM_LOCKED[00262382], TRX[.000003], USD[0.01], USDT[0] | | |
| 00274891 | | SRM[2.31976292], SRM_LOCKED[7.78994184], USDT[1.21924321] | | |
| 00274899 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045926], SOL[0.10629067], TRX[112.978532], USD[0.00], USDT[0.01303919] | | |
| 00274922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11321304], FTT-PERP[0], HNT-PERP[0], HNT-PERP[0], ILV-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.03473068], SRM_LOCKED[.16592436], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00274929 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMBALL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0.00000003], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GF-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00017937], LUNA2_LOCKED[0.00041854], LUNC[39.06], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[575.5572106], NEAR-PERP[0], NGS-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000131], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.28], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00274931 | | AMPL[0], AVAX-PERP[0], BULL[0], FIL-PERP[0], FTT[0], SHIB-PERP[0], SRM[.00336678], SRM_LOCKED[.03353367], STEP-PERP[0], USD[0.00], USDT[0.00000037] | | |
| 00274932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002821], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.80489], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EUR[0.00000246], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10002.59915175], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0.5225115], NEAR-PERP[0], NFT [50522296563712560/FTX AU - we are here! #25450][1], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.89960344], SRM_LOCKED[2817.5285625], SRM-PERP[0], STG[.37401], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[.57.16], USDT[248.04168517], USTC-PERP[0], VET-PERP[0], WAVES[0.0422925], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.0514], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00274937 | | AAVE[0.00901216], AAVE-PERP[0], ADA-PERP[0], ALCX[22.2946], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[4.71], AVAX-PERP[0], BF_POINT[0], BNB-PERP[0], BTC[0.00023583], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.907489], CRV-PERP[0], DOGE[3613.19003809], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.01305540], ETH-PERP[0], ETHW[0.01305540], FLOW-PERP[0], FTM-PERP[0], FTT[.15404301], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[.09676], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00681341], LTC-PERP[0], LUNA2[.43047262], LUNA2_LOCKED[5.67710277], LUNC-PERP[0], MANA-PERP[0], MATIC[9.92476], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT.918091], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[30.03505735], SOL-PERP[0], SPELL-PERP[0], SRM[1.11023011], SRM_LOCKED[5.5192601], SRM-PERP[0], SUSHI[.48182], SUSHI-PERP[0], SXP[.084286], SXP-PERP[0], THETA-PERP[0], TRX[0.00004800], UNI-PERP[0], USD[3.27], USDT[9.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[1], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT[580.15272755], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.00001826], NEAR-PERP[0], NFT [32394406536423653/FTX AU - we are here! #196989][1], NFT [32394406536423653/FTX AU - we are here! #53704][1], NFT [37944750695473606/FTX EU - we are here! #197028][1], NFT [44508799853962270/Baku Ticket Stub #2291][1], NFT [50748437718889129/FTX AU - we are here! #53695][1], NFT [54277159762335887/4/FTX EU - we are here! #196876][1], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[.14344796], SRM_LOCKED[11.85655201], STARS[3230], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000946], TRX-PERP[0], TRX[0.006], USD[10.01071004230], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00274968 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008084], TOMO[.02743064], TOMOBULL[8300000], USD[0.00], USDT[0] | | |
| 00274973 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMZN[.00000012], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000033], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16140071], FTT-PERP[0], GMT-PERP[0], GOOGL[.000002], GRT[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], ICP-PERP[0], IMX-PERP[0], JMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[13.24966715], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYTH[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SQ[0.00000001], SRM[4.74875363], SRM_LOCKED[27.8513463], STEP-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA[.01908762], TSLAPRE[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[4957.80], USDT[0.26238571], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00041506], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00041506], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.00278688], SRM_LOCKED[.80494791], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[52750], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274977 | | FTT[0.00423231], FTT-PERP[0], SOL[0.01832185], SOL-PERP[0], SRM[176.91352485], SRM_LOCKED[173.36027933], SRM-PERP[0], USD[-2352.46], USDT[2607.59936563] | | |
| 00274982 | | BTC[0.00007842], ETH[5.02465444], ETHW[0.00025918], FTT[150.016013], FTT-PERP[0], HT[349.233633], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00047395], MERE.660208], NFT [29749968535301802/The Hill by FTX #3214][1], NFT [39137907807565763/FTX AU - we are here! #27884][1], NFT [40798111021648268/Solana Swap Ticket][1], NFT [42237682218973840/France Ticket Stub #298][1], NFT [43520406053634145/Netherlands Ticket Stub #347][1], NFT [44019355687580023/Miami Ticket Stub #1562][1], NFT [50172561477504828/Austria Ticket Stub #566][1], NFT [52996460278294679/FTX EU - we are here! #67590][1], NFT [57483404026236268/FTX Crypto Cup 2022 Key #2070][1], PSY[.445561], SOL-PERP[0], SRM[18.46442752], SRM_LOCKED[218.65557248], STARS[.00416], TRX[.000039], USD[8175.84], USDT[0.00518641], WBTC[.00000338] | Yes | |
| 00275007 | | AAVE-PERP[0], ALICE[0], ALT-PERP[0], ATLAS[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00640750], ETH-PERP[0], ETHW[-0.00007107], FTT[0.00000001], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.04271824], SRM_LOCKED[.36649659], SUSHI-PERP[0], SXP-PERP[0], USD[0.22], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275087 | | 1INCH-PERP[0], ADABEAR[5092.3], ADABULL[.00026964], ADA-PERP[0], AGLD[.084762], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD[99.981], ASD-PERP[0], ATOMBULL[.00090099], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[61560.50672407], BAO-PERP[0], BEAR[70.147], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000040], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0.00000603], DOGE-PERP[0], DOT-PERP[0], ENJ[.94116], EOSBULL[.853131], EOS-PERP[0], ETHBULL[0.00000249], FIL-PERP[0], FTT[0.05940365], GALA-PERP[0], GRTBULL[.99455], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN[79868.9], KIN-PERP[0], LINA-PERP[0], LINKBULL[1.22103], LINK-PERP[0], LTC-PERP[0], LUNA[0.00212274], LUNA2_LOCKED[0.00495307], LUNC[462.2321592], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.08754325], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF[3809.2761], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[3788556], SHIB-PERP[200000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[1.695908], SUSHI-PERP[0], SXPBULL[.00978575], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[56387.665], TOMOBULL[.43497], TOMO-PERP[0], TRU-PERP[0], TRX[182.2810069], TRXBULL[.0097579], TRX-PERP[0], USD[-25.03], USDT[0.64925431], VETBULL[.40875], VET-PERP[0], WRX[9.9981], XLM-PERP[0], XRPBULL[.091634], XRP-PERP[0], XTZBULL[3.9504], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00275092 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCHBULL[.0013564], BCH-PERP[0], BEAR[32.769], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000412], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.110885], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.46828], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[0.00001432], LTCBULL[0.00760657], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], POLIS[.060594], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02307202], SRM_LOCKED[1.08600102], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRXBULL[0.05740691], TRX-PERP[0], UNI-PERP[0], USD[2.88], USDT[0.00000001], XLMBULL[0], XRPBULL[.127713], XRP-PERP[0] | Yes | |
| 00275105 | | BTC[0.03288325], FTT[750], GMT[8], GST[15], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[0.46], USDT[0] | | |
| 00275110 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03709381], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.03066103], SRM_LOCKED[1.3647261], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT_LOCKED[59.65433824], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.73], USDT[0.50178045], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275122 | | 1INCH[12.81298586], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ASD[101199.545523], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.00994015], BAO[2.5], BAO-PERP[0], BNB[.98], BNB-PERP[0], BOBA[1], BTC[0.00000474], BTC-MOVE-0705[0], BTC-PERP[0.00129999], CAKE-PERP[0], COMP-PERP[0], CREAM[.00829095], CREAM-PERP[0], DAWN-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[.019931], DYDX-PERP[0], EGLD-PERP[0], ETH[0.01000003], ETH-PERP[0], ETHW[0.01000000], FIL-PERP[0], FTT[1], FTT-PERP[0], GAL[56.19865], GAL-PERP[0.99990.7], GRT[2.30476], GRTBEAR[3.51052152], GRTBULL[.00013671], GRT-PERP[0], HT[.08936], HT-PERP[0], LRC[.99981], LUNA[0.27585566], LUNA2_LOCKED[0.64366321], LUNC[1.02944203], LUNC-PERP[301000], MASK-PERP[0], MTA[.910225], MTL[-1], OKB-PERP[0], OMG[1], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0.00089], PERP-PERP[0], RAY[.54701050], RAY-PERP[0], RUNE[.0512], RUNE-PERP[0], SECO-PERP[0], SOL[-1.22306588], SOL-PERP[0], SRN-PERP[0], STEP[50089], STEP-PERP[0], STORJ-PERP[0], TOMO[1.58005], TOMO-PERP[0], TRX[52.001303], USD[-22269.99], USDT[20313.18534251], USTC[39.04803296], XRP[0.06559717], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275127 | | ATLAS[1999.8], BAO[891.087665], FTT[.06003], LUNA2[1.52697363], LUNA2_LOCKED[3.56293849], LUNC[332501.724798], TRX[.000001], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00275135 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004856], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00002089], COMP-PERP[0], CREAM-PERP[0], DOGE[6958], DOGE-PERP[0], EOS-PERP[0], ETH[0.04765911], ETH-PERP[0], ETHW[0.04765911], FTM-PERP[0], FTT[0.06772295], FTT-PERP[0], GST-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[162], KIN-PERP[0], LINK[.09638772], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.7987444], MATIC-PERP[0], NFT (316186015196105544/StarAtlas Anniversary)[1], NFT (332899161989692013/Raydium Alpha Tester Invitation)[1], NFT (340365590663431691/Raydium Alpha Tester Invitation)[1], NFT (352477546504655330/Raydium Alpha Tester Invitation)[1], NFT (353526594133868671/StarAtlas Anniversary)[1], NFT (363205230436389377/Raydium Alpha Tester Invitation)[1], NFT (381277695436174784/Raydium Alpha Tester Invitation)[1], NFT (402365946819158085/StarAtlas Anniversary)[1], NFT (404214178609769839/Raydium Alpha Tester Invitation)[1], NFT (408879691539411367/Raydium Alpha Tester Invitation)[1], NFT (458056456327712236/StarAtlas Anniversary)[1], NFT (497838150547444955/StarAtlas Anniversary)[1], NFT (529742509915812822/Raydium Alpha Tester Invitation)[1], NFT (529866130737127794/StarAtlas Anniversary)[1], NFT (553009866170895594/Raydium Alpha Tester Invitation)[1], OXY-PERP[0], RAY-PERP[0], RUNE[0.01525769], RUNE-PERP[0], SNX[0.04889056], SOL[20.48891226], SOL-PERP[0], SRM[3.86761689], SRM_LOCKED[1.50288681], SRM-PERP[0], SUSHI-PERP[0], SXP[.0850685], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[1376.99], USDT[0.00838898], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00275171 | | AMPL-PERP[0], BNB-PERP[0], SRM[1.05191135], SRM_LOCKED[.03799175], SUSHI-PERP[0], SXP-PERP[0], USD[1.94], USDT[.00277781] | | |
| 00275175 | | ATOM-PERP[0], BTC[0.00002138], BTC-PERP[0], ETH[7.32784010], ETH-PERP[0], ETHW[7.99778030], EUR[2.97], FTT[0.04617300], FTT-PERP[0], RUNE[0], SRM[3.70334905], SRM_LOCKED[14.29665095], SUSHI[0.01340985], USD[0.16], USDT[1707.56237490] | | |
| 00275205 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[0.47], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00920231], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06166684], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LINK[0.5664335], LUNA2[0.04434322], LUNA2_LOCKED[0.10346751], LUNC[9655.63], LUNC-PERP[0.00000001], MER-PERP[0], MNGO-PERP[0], MSTR-0624[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SPY-12320[0], SRM-PERP[0], STG-PERP[0], SWEAT[.01431], SXP-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00275211 | | BNB[.00000003], ETH[0], FTT[25], INDI_IEO_TICKET[1], NFT (296490054495028626/FTX AU - we are here! #5187)[1], NFT (405412699716267582/FTX AU - we are here! #5200)[1], NFT (431679422109938352/FTX AU - we are here! #30815)[1], NFT (502066042434117075/FTX AU - we are here! #92801)[1], NFT (502557100535587261/FTX EU - we are here! #92311)[1], SRM[4.31689776], SRM_LOCKED[47.82310224], TRX[.000002], USD[4.27], USDT[0] | | |
| 00275212 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[5.00416752], LUNA2_LOCKED[11.67639089], LUNC-PERP[0], OXY-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000333], XRP-PERP[0], ZIL-PERP[0] | | |
| 00275216 | | FTT[0.02473916], SRM[.33021081], SRM_LOCKED[2.49985427], USD[0.00], USDT[0.02799045] | | |
| 00275223 | | 1INCH[4.54236628], 1INCH-PERP[0], AAVE[0.00493455], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0084163], BNB-PERP[0], BTC[0.34245139], BTC-PERP[0], COMP[0.00001143], COMP-PERP[0], COPE[.00996], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00195199], ETH-PERP[0], ETHW[0.64012644], FIL-PERP[0], FTM[.005065], FTM-PERP[0], FTT[.04465606], FTT-PERP[0], GBP[18670.13], GRT[.32208], GRT-PERP[0], KIN-PERP[0], LINK[.008041], LINK-PERP[0], LTC[0.00838826], LTC-PERP[0], LUNC[0.00000001], MATIC[3.5992], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.2196738], RAY[.8425150], RAY-PERP[0], ROOK[0.00036644], ROOK-PERP[0], SHIB[3100], SHIB-PERP[0], SOL-PERP[0], SPELL[1.2445], SPELL-PERP[0], SRM[0.36920079], SRM-PERP[0], STEP[.046785], SUSHI[.0027375], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.123252], TRX-PERP[0], USD[0.00], USDT[7112.74961663], WAVES-PERP[0], XRP[.071135], XRP-PERP[0], YFI-PERP[0] | | 1INCH[3.76858] |
| 00275225 | | BNB[.0093], DOGE[.8821], LINK-PERP[0], MAPS[.9183], OXY[.9629], SRM[.9648804], SRM_LOCKED[.06786428], USD[0.58], USDT[0] | | |
| 00275243 | | USD[0.04], USDT[0.00023436] | | |
| 00275245 | | AMPL[0], SRM[.00530416], SRM_LOCKED[.02513148], USD[1.16] | | |
| 00275247 | | BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005098], RAY[0], SOL[0], STEP[.00000001], SUSHI-PERP[0], USD[0.13], USDT[0], USDT-PERP[0] | | |
| 00275256 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[93213], ATOM-PERP[0], AVAX[0.00002350], AVAX-PERP[0], BAO[0.59420928], BNB-PERP[0], BTC[0.00009228], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0.00000001], CEL[.048047], CEL-PERP[0], DODO[0], DODO-PERP[0], DOGE[.03425], DOGE-20210625[0], DOGE-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH[381.44622970], ETH-PERP[0], ETHW[0.00096661], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.50253410], FTT-PERP[3600.5], GRT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[127.5666834], LUNA2_LOCKED[297.6555947], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[.049249], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.09705753], SOL-20210625[0], SOL-PERP[0], SRM[12.6534445], SRM_LOCKED[86.20361841], SRM-PERP[0], SUSHI-PERP[0], TRX[.000781], UNI-20210625[0], UNI-PERP[0], USD[-735216.62], USDT[0.01014374], WUFW[.0447905], YFI-PERP[0] | | |
| 00275282 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-2020092[0], BNB-PERP[0], BTC[0.00007311], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT[.00040586], DOT-PERP[0], ETH[0.00099780], ETHBULL[0], ETHW[0.00099780], FTT[.71-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.24279231], LUNA2_LOCKED[0.56651539], LUNC-PERP[0], MATIC[.31104916], RSR-PERP[0], RUNE-PERP[0], SLV[0], SNX-PERP[0], SOL[.84], SOL-PERP[0], SRM[1.08194318], SRM_LOCKED[16.99821376], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.40], USDT[0.23619574], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00275283 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], FTT-PERP[0], GRT-PERP[0], OXY[1000.409015], SOL[161], SOL-PERP[0], SRM[2330.10833302], SRM_LOCKED[2.01384544], TRX-PERP[0], USD[0.00], USDT[767.11593581], XRP-PERP[0] | | |
| 00275288 | | FTT[25.11282771], IMX[.00000001], LUNA2[1.95278612], LUNA2_LOCKED[4.55650095], USD[980.59], USDT[0.00000001] | | |
| 00275291 | | BIDEN[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[10], FTT[0], HKD[0.27], HNT-20201225[0], RAY[0.05151244], SUSHIBULL[40432.47619727], SXP-PERP[0], TRX[.51101], UNI-PERP[0], USD[-0.90], USDT[5.63382659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275297 | | FIDA[.514], FTT[0.00803396], IP3[9.9], SRM[1.7465677], SRM_LOCKED[15.93081453], USD[0.00], USDT[0.08210423] | | |
| 00275301 | | ADA-20210924[0], ADA-PERP[0], BTC[0.00000005], BTC-MOVE-20210115[0], BTC-PERP[0], ETH[1.00082950], ETH-20210625[0], FIL-PERP[0], FTT[151.84668309], LINK[0], NEAR-PERP[0], RAY[.00000001], SOL-0325[0], SOL-20210924[0], SRM[.00428985], SRM_LOCKED[2.47810335], SUSHI[0], USD[130534.45], USDT[76151.90343800] | | |
| 00275302 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX[3.12811401], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00005709], BTC-20210625[0], BTC-MOVE-20210327[0], BTC-MOVE-20210417[0], BTC-MOVE-20210605[0], BTC-MOVE-20210410[0], BTC-MOVE-20210417[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-20210410[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210530[0], BTC-MOVE-20210508[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210424[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210515[0], BTC-MOVE-WK-20210522[0], BTTBULL[0], BTT-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01793640], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.31793640], EUR[-741.52], FIDA[3.1552927], FIDA_LOCKED[9.9613377], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GRT_LOCKED[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[239.56659001], LUNA2_LOCKED[92.32204336], LUNA2-PERP[0], LUNC[3861423.42068833], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[2-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFT (289765674703465623/FTX Punks #004)[1], NFT (316600069815663618/OrangeBoar)[1], NFT (379873981451217460/Ape Art #356)[1], NFT (430048242606549669/Mr. Skull #10)[1], NFT (431348314176896184/Z-eople #36)[1], NFT (434022059167085517/Ape Art #431)[1], NFT (435982828611949821/IPW) Avatar #26)[1], NFT (461009321229319383/Peng #2)[1], NFT (490126866216080789/FTX-Drachat1)[1], NPXS-PERP[0], OMG-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.04448211], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.88405268], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.8546247], SRM_LOCKED[3.38348961], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3.86452500], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.55899564], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275304 | | ETH[0], FTT[2.6719422], SRM[.03197388], SRM_LOCKED[.12156362], USD[0.03], USDT[11.15967387], USDT-PERP[0] | | |
| 00275309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00791760], BNB-20210524[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-20211210[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00677552], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00677552], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2073.30503588], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.04], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1.1290], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[.01777], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.25426079], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[66.73220884], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0.3745], SAND-PERP[0], SCRT-PERP[0], SHIB[28813], SHIB-PERP[0], SLP-PERP[0], SOL[.00506157], SOL-PERP[0], SPELL-PERP[0], SRM[171.48095024], SRM_LOCKED[982.23168121], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TSLA[.02964408], UNI-20210625[0], UNI-PERP[0], USD[185821.60], USDT[0.00110188], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00275317 | | AKRO[2], ATOM[645.00782018], BAO[3], BAT[1], BTC[0.00009896], CHZ[1], ETH[0], FRONT[1], FTT[0], KIN[3], LDO[870.37037772], MATIC[1], RSR[1], SECO[1], SRM[44.88480068], SRM_LOCKED[236.85982104], TRX[1.000004], USD[6347.84], USDT[0] | | |
| 00275319 | | FTT[.03000003], SRM[1.32419786], SRM_LOCKED[.04785704], STEP[62.7], USD[0.08], USDT[0.01110862] | | |
| 00275320 | | BTC[0.00007222], C98[.8640325], CQT[.8635475], DOGE[.98499], DYDX[.013267], FTT[.04775097], IMX[.06505], MKR[.3979605], POLIS[.03267612], SRM[.6485988], SRM_LOCKED[2.47140121], TRX[.963669], USD[0.09], USDT[0.00154300], YGG[.8362151] | | |
| 00275336 | | ABNB[0], BNB[.00043507], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[154.10878915], ICP-PERP[0], IND_IEC_TICKET[1], LTC-PERP[0], NFT (296489905173994281/FTX AU - we are here! #334)[1], NFT (361649744085217820/FTX AU - we are here! #428)[1], NFT (377549580618288003/FTX AU - we are here! #26600)[1], NFT (459471033019819649/Austria Ticket Stub #1127)[1], NFT (477222867432384729/FTX EU - we are here! #17142)[1], NFT (488910507127922064/FTX EU - we are here! #17210)[1], NFT (534295115724072389/FTX EU - we are here! #116660)[1], NFT (543289494533181690/The Hill by FTX #3217)[1], NFT (560707122425342900/Netherlands Ticket Stub #1815)[1], SRM[23.14197844], SRM_LOCKED[70.97897916], TRM-20201220[0], USDT[0.02500730], USD[0.70], USDT[0] | Yes | |
| 00275351 | | ETH-PERP[0], FTT[0.07585409], MATIC-PERP[0], NFT (298738057796313676/FTX Crypto Cup 2022 Key #21142)[1], NFT (309970273054646784/FTX EU - we are here! #140712)[1], NFT (313973231208574738/The Hill by FTX #2803)[1], NFT (320775480907564446/FTX AU - we are here! #13450)[1], NFT (435757284334861189/FTX AU - we are here! #13458)[1], NFT (445731238801430213/FTX EU - we are here! #140995)[1], NFT (471366644225107075/FTX AU - we are here! #50084)[1], NFT (521451130228115993/FTX EU - we are here! #140864)[1], SOL-PERP[0], SRM[.01963012], SRM_LOCKED[27.00950741], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00275369 | | AMPL-PERP[0], ATOMBULL[0], BTC[0.00366235], BTC-PERP[0], COPE[0], DOGE[258], DOT-PERP[0], ETH[0.05062462], ETHBULL[0], ETH-PERP[0], ETHW[0.05062462], FTM[0.19962], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], RAY[0], SOL[1], SOL-PERP[0], SRM[20.9991887], SRM_LOCKED[0.0205492], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.37], USDT[3.43612115], XRP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00275379 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.01], BTC-MOVE-20210607[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.26494878], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[235.26132436], SRM_LOCKED[1240.615044], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210625[0], UNISWAP-20210625[0], USD[21.27] | | |
| 00275382 | | 1INCH[51.49867130], 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.34184743], GRT[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00855714], LUNC-PERP[0], SRM[.00049407], SRM_LOCKED[.00473292], UNI[.2121047], USD[-0.35], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00275387 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], CHZ[.06]-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[2.94295023], SRM_LOCKED[9.83202857], SRM-PERP[0], SXP[.00000001], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], USD[476.53], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00275391 | | BNBBULL[0], BTC[0], DOGEBULL[0.12348608], FTT[0.51507912], SRM[.27656636], SRM_LOCKED[2.7546035], USD[0.00], USDT[0] | | |
| 00275407 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-WK-20210410[0], BTC-PERP[0], BTTMX-PERP[0], C98-PERP[0], COMPBULL[10940], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[.00000001], ETHBULL[1.21522995], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KMA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00246213], SRM_LOCKED[.01179152], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[2051.41484], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.55], USDT[0.02644333], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00275424 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009993], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0.00005669], ETH-PERP[0], ETHW[0.00005669], FLOW-PERP[0], FTT[.14554011], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], SNX-PERP[0], SRM[2.0867281], SRM_LOCKED[7.32897014], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.75], XRP-PERP[0], YFI-PERP[0] | | |
| 00275434 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210329[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.00553542], SRM_LOCKED[.00547319], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.42], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275445 | | AKRO[28.86043], ALGO-PERP[0], EOS[.97066], LINK-PERP[0], MBS[.55892], MTA-PERP[0], SOL-PERP[0], SRM[3.70216039], SRM_LOCKED[10.27188971], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00275448 | | BAO[325030.3], BTC[0.00001519], ETH[.0009006], ETHW[.0009006], SRM[.14077515], SRM_LOCKED[.11927985], SUSHI[0], USD[0.52], USDT[0] | | |
| 00275453 | | BTC[0.00000001], ETH[0], ETH-PERP[0], ETHW[0.09978160], FTT[0], LUNA2[0], LUNA2_LOCKED[2.67460039], SOL[.00000001], USD[0.00], USDT[2.49588921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275455 | | ADABEAR[18986700], ADABULL[132.92572732], ALGOBEAR[4097130], ALGOBULL[86969647.71095329], ALTBEAR[1000.1], ALTBULL[3.3415298], AMPL[0], ASDBEAR[299790], ASDBULL[39.65292194], ATOMBEAR[9993], ATOMBULL[223.70154272], AVAX[0], BALBEAR[10000.28], BALBULL[156.47486715], BAO[25596.32185886], BCHBEAR[3699.89], BCHBULL[264.1080498], BEAR[1898.67], BEARSHIT[3200.32], BNBBEAR[0.00041152], BNBBULL[3.01162419], BSVBEAR[9993], BSVBULL[379976.438196], BULL[5.35839834], BULLSHIT[1.78999224], BVOL[.0743358], COMPBEAR[22002.2], COMPBULL[561.59571032], CUSDTBULL[.00791855], DEFIBEAR[126.9759], DEFIBULL[12.33748143], DFL[70], DMG[30.87893399], DMGBULL[.19], DOGE[0], DOGEBEAR2021[.109923], DOGEBULL[29.41280588], DRGNBEAR[1000.1], DRGNBULL[.0964224], EOSBEAR[9000.9], EOSBULL[20961.00298365], ETCBEAR[499650], ETCBULL[1128.76112843], ETH[0.00000002], ETHBEAR[1040032], ETHBULL[44.53761044], ETHW[10.1185968], EXCHBEAR[120.012], FTM[0.40552348], FTT[2.52993931], GRTBEAR[15.9888], GRTBULL[287432.51115905], GRT-PERP[0], HTBEAR[449.685], HTBULL[50.93621190], KIN[209980], KNCBULL[36.77364535], LINKBEAR[1199160], LINKBULL[15901.95513997], LTC[.02982506], LTCBEAR[349.963], LTCBULL[517.03298415], MATIC[0], MATICBEAR[20212.0002], MATICBULL[1503.61444377], MIDBEAR[499.65], MIDBULL[7.34640668], MKRBEAR[599.58], MKRBULL[12.14957], NFT [430391589?13786735?/Markers #2?][1], NFT [513193156528384348?The Hill by FTX #36995][1], OKBBEAR[19975.9983], PRIVBEAR[5.9951], PRIVBULL[.02028579], RAY[19.58234712], SHIB[2823041.45004466], SRM[.24941508], SRM_LOCKED[.94799992], SUSHIBEAR[899570], SUSHIBULL[163774.225812], SWEAT[400.91649294], SXPBEAR[479664], SXPBULL[128.6206814], THETABEAR[399720], THETABULL[29.9139972], TLM[54], TOMOBULL[12720.19133596], TRX[0.00001200], TRXBEAR[1498995], TRXBULL[1102.86968713], UNI-20200925[0], UNI-PERP[0], UNISWAPBEAR[14.9895], UNISWAPBULL[2.59999273], USD[0.03], USDT[0.32073121], VETBEAR[8100.81], VETBULL[127024.60041655], XLMBEAR[8.0008], XLMBULL[142.10411631], XRPBEAR[1030103], XRPBULL[1742623.83478777], XTZBEAR[2400.24], XTZBULL[140.4427027], ZECBEAR[1.340134], ZECBULL[121.359568] | Yes | |
| 00275457 | | BTC[0], ETH[0], FTT[14.25790977], SOL[5.31952482], SRM[1.83237449], SRM_LOCKED[5.80065636], USD[0.01], USDT[0] | | |
| 00275461 | | BTC[0], FTT[0.41771010], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NFT [383108254183557388/FTX Crypto Cup 2022 Key #16282][1], USD[3.61] | | |
| 00275505 | | ADABULL[170.41433734], BNBBULL[7.55421570], BULL[1.17716271], DOGEBULL[23.84352495], ETH[1], ETHBULL[242.31474503], ETHW[2.05586664], FTT[31.00078], LINKBULL[14194.80163562], LTC[.0094163], LTCBULL[5167.13132455], SRM[21.22608209], SRM_LOCKED[20010491], TRXBULL[.0722], USD[777.91], USDT[118.90647502] | | |
| 00275506 | | SRM[1.4040783], SRM_LOCKED[3.87384422] | | |
| 00275520 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-3.00601509], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[-0.08656699], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.14440648], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20202PERP[0], ENS-PERP[500], EOS-PERP[0], ETC-PERP[0], ETH[20.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[9000], EUR[718744.64], EUR[118161445], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[88.37945235], FTT-PERP[13500], FXDXY-PERP[-282.68], GALA-PERP[199000], GLMR-PERP[69000], GMT-PERP[69000], GOG[14000], HOT-PERP[29000], HT-PERP[0], ICX-PERP[9000], INTER[597.7], IOTA-PERP[19000], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[900], LUNA2[6614.14443], LUNA2_LOCKED[15433.00367], LUNA2-PERP[0], LUNC[35784649.69], LUNC-PERP[0], MANA-PERP[27900], MAPS-PERP[14000], OMG-PERP[0], PEOPLE-PERP[19000], PUNDIX-PERP[19000], REEF-PERP[0], SAND-PERP[9900], SC-PERP[99000], SICO-PERP[900], SHIB-PERP[0], SLP-PERP[2390000], SOL[.00081], SOL-PERP[-670], SPELL-PERP[10000], SUSHI-PERP[10990], TONCOIN-PERP[4869.20000000], UNI-PERP[3400], USD[-472950.14], USDT[7486.59016060], USDT-PERP[0], USTC[900000], USTC-PERP[90000], WAVES-PERP[19000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[9000] | | |
| 00275535 | | AAVE-PERP[0], AMPL-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], SRM[.00301959], SRM_LOCKED[.01151204], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00275549 | | AAVE-PERP[0], AMPL[0], COMP-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], NFT [558593108436876776/FTX Swag Pack #58][1], SRM[.00310524], SRM_LOCKED[.0354054], USD[0.00], USDT[0.00456093] | | |
| 00275553 | | SRM[.02964581], SRM_LOCKED[.11273561], USD[25.87], USDT[0] | | |
| 00275556 | | BTC[0], CLV-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], NFT [402574437533175448/FTX AU - we are here! #49829][1], NFT [437834394786361815/FTX AU - we are here! #49809][1], SHIB-PERP[0], SOL-PERP[0], SRM[.01110656], SRM_LOCKED[2.40595894], USD[0.70], USDT[0.00000001], USTC-PERP[0] | | |
| 00275562 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0.4], ATLAS-PERP[0], AVAX[0.0000049], DFL[9.924], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHBULL[0.00008397], ETH-PERP[0], FTM-PERP[0], FTT[.05427319], FTT-PERP[0], GALA[9.962], GALA-PERP[0], GAL-PERP[0], GODS[.09902], HT[.09966649], ICX-PERP[0], IMX[.0997], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.962], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PTU[.9926], REEF-20210924[0], SAND-PERP[0], SOL-PERP[0], SRM[.73093422], SRM_LOCKED[0.00341617], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[-2.39], USDT[2.25878995] | | |
| 00275567 | | LUNA2[0.00074637], LUNA2_LOCKED[0.00174154], LUNC-PERP[0], USD[0.54], USTC[.105653], USTC-PERP[0] | | |
| 00275589 | | FTT[0.01271939], SRM[.01349795], SRM_LOCKED[0.05131438], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00275602 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.216315], AVAX[0.12361724], AVAX-PERP[0], AXS[0.08359307], AXS-PERP[0], BNB[.00450001], BTC[-0.00000443], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO[.0149], CRV[.86086712], DOT[.00502743], DOT-PERP[0], DYDX[.00701375], DYDX-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00100318], FLOW-PERP[0], FTM[0.21442415], FTM-PERP[0], FTT[.13759441], FTT-PERP[0], GENE[.06313068], LOOKS[1.06653053], LOOKS-PERP[0], LUNA2[0.00311182], LUNA2_LOCKED[0.00726092], LUNC[0], LUNC-PERP[0], MATIC[0.37542427], MATIC-PERP[0], PERP-PERP[0], SOL[0.01433047], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.9857165], SRM_LOCKED[43.1342835], TRX[.000003], UNI[.099], USD[620.44], USDT[0.01471082], USTC[0.44049400], USTC-PERP[0] | | |
| 00275644 | | AVAX[0], BTC[0], DAI[.0085395], ETH[0], FTT[0.00000002], LUNA2_LOCKED[231.4445083], MBS[.482331], RAY[.77489], SLND[.029484], SOL[10386.28926503], STARS[.311596], USD[1.05], USDT[0] | | |
| 00275649 | | BTC[0], ETH[0], FTT[0], SRM[.0162309], SRM_LOCKED[.13678959], USD[0.00], USDT[0] | | |
| 00275662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[.00092], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.0435], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.65200671], FTT[.07538203], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.0930475], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00050000], SOL-PERP[0], SRM[40.96797675], SRM_LOCKED[186.43202325], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2835.81], USDT[0.13600001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275681 | | ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX[.0947], DYDX-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04545229], SRM_LOCKED[.38822798], SRM-PERP[0], USD[0.00], USDT[0.59035904], XRP[-0.92090321], XTZ-PERP[0] | | |
| 00275690 | | APE-PERP[0], AURY[550.00688], BTC[.0129], ETH[26.93428813], ETHW[0.47228812], FTM[.08091], FTT[150.007787], LOOKS[.013285], MOB[.065755], SOL[.0009522], SRM[18.22211292], SRM_LOCKED[84.01788708], SXP-PERP[0], USD[237.55], USDT[337.45370585] | | |
| 00275703 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0.00071869], FTT[26.56496504], GAL-PERP[0], HT[.0429555], LINK[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], OMG[0], ROOK[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.23319795], SRM_LOCKED[9.53288638], SUSHI-PERP[0], SXP-PERP[0], USD[146733.93], USDT[9806.96894001], WAVES-PERP[0] | | |
| 00275704 | | 1INCH-PERP[0], AAVE[.000456], AAVE-PERP[0], ADA-PERP[0], ALCX[.0007], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSVBEAR[517.4], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIHEDGE[20.0048846], DEFI-PERP[0], DOGEBEAR2021[.002435], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBEAR[91250], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.0634], FTT-PERP[0], GLD[.0062], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00727], LTC-PERP[0], LUNA2[0.01409814], LUNA2_LOCKED[0.03289566], LUNC[3069.9], LUNC-PERP[0], MATIC-PERP[0], MCB[.0080], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[.02883], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[26650.71], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275709 | | AAVE[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOT[0.00023749], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], LUNA2[2.77532981], LUNA2_LOCKED[6.42932934], LUNC[604333.86233778], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], NFT [388536422994136496/FTX EU - we are here! #219334][1], NFT [434783736741487/Magic Eden Pass][1], NFT [533603529201832837/FTX AU - we are here! #16087][1], NFT [568838409154582982/FTX EU - we are here! #219273][1], NFT [576096188498049198/FTX EU - we are here! #219249][1], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[49.49], USDT[0], WBTC[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005546], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[3][0], BTC-MOVE-2020111[0], BTC-MOVE-2020113[0], BTC-MOVE-2020120[0], BTC-MOVE-2021013[0], BTC-MOVE-2021013[0], BTC-MOVE-2021020[0], BTC-MOVE-2021040[0], BTC-MOVE-2021042[0], BTC-MOVE-2021042[0], BTC-MOVE-WK-2020107[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-2020113[0], BTC-MOVE-WK-2020120[0], BTC-MOVE-WK-2020127[0], BTC-MOVE-WK-2021020[0], BTC-MOVE-WK-2021022[0], BTC-MOVE-WK-2021040[0], BTC-MOVE-WK-2021041[0], BTC-MOVE-WK-2021042[0], BTC-MOVE-WK-2021050[0], BTC-MOVE-WK-2021060[0], BTC-MOVE-WK-2021106[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.000], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.000091177], ETH-2021062S[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.11257310], LUNA2_LOCKED[0.26267057], LUNC[24513.03], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021062S[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1081], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1922[1249.27], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275715 | | AAVE-0930[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS[3030], ATLAS-PERP[0], AVAX-0930[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.30460617], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[77.19], EOS-0930[0], ETH[0.0008034], ETH-PERP[0], ETHW[0.54706602], FTM[599.76979844], FTT[202.48575158], FTT-PERP[0], GBTC[228.73], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LRC[30.1], LRC-PERP[0], LTC-0930[0], LUNA[0.00631061], LUNA2_LOCKED[0.01472476], LUNC-PERP[0], MANA-PERP[0], MATIC[2423.95422509], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-1230[-264.08], SOL[54.35138420], SPY[10], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TSLA[0.02997237], TSLAPRE[0], UNI-0930[0], USD[63300.77], USDT-PERP[0], USTC[.893298], USTC-PERP[0], XRP-PERP[0] | | FTM[594.272207], MATIC[417.962956], SOL[41.553459], USDT[375] |
| 00275731 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.00016620], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICA-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006364], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.01], USDT[0.05000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00275763 | | SRM[506.35890361], SRM_LOCKED[15.20635309] | | |
| 00275768 | | BNB[0.00397073], BTC[.00005149], DOTPRESPLIT-2020PERP[0], ETH[0.00022370], ETH-PERP[0], ETHW[0.00022370], FLOW-PERP[0], FTT[0.01884793], LUNA2[0.00615915], LUNA2_LOCKED[0.01437135], ROOK[.00000001], USD[0.00], USDT[5.97612450], USTC[.871858] | | |
| 00275771 | | BTC[0.00009922], FTT[43.10404408], SOL[.00927507], SRM[44.61853401], SRM_LOCKED[1.62738579], USD[0.00], USDT[0] | | |
| 00275772 | | BNB[0], BTC[0.00417501], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], FIDA[1.13080192], FIDA_LOCKED[2.61007223], FTT[0.23571997], LINK[0.06470433], OXY[0], QTUM-PERP[0], RAY[0.20022423], SKL-PERP[0], SOL[16.16929603], SRM[0], SRM-PERP[0], YFI-PERP[0] | | |
| 00275798 | | AAVE[.000125], ADA-PERP[0], ALC[0.00012279], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[.0004405], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO[.0583], CRO-PERP[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00094172], FTM-PERP[0], FTT[0.03375529], FTT-PERP[0], GALA[.04555], GRT[.10964], LINK-PERP[0], LOOKS[.01461], LUNA2[57.98373672], LUNA2_LOCKED[135.2953857], LUNC[0009263], LUNC-PERP[0], MANA[.01265], MATIC[.30411], NEAR[.0010195], SAND[.01083], SHIB-PERP[0], SKL[.182325], SOL[.0080506], SOL-20211231[0], SOL-PERP[0], SRM[21.33620236], SRM_LOCKED[28.43465568], SRM-PERP[0], TRX[.000021], USD[29047.98], USDT[0.00173340], XLM-PERP[0], XTZ-PERP[0] | | |
| 00275806 | | BNBBULL[0], BULL[0], CRV-PERP[0], DEFIBEAR[0], DOGEBULL[0], ETHBULL[0], FLOW-PERP[0], LINK-PERP[0], LINKBULL[0], LUNA2[0.00114019], LUNA2_LOCKED[0.00266045], SXPBULL[0], THETABULL[0], TRUMP[0], TRX-PERP[0], USD[0.00], USTC[.1614] | | |
| 00275824 | | SRM[.06430623], SRM_LOCKED[.20577057], USDT[.459189] | | |
| 00275828 | | ADA-PERP[0], AGLD[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], HNT[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], OMG[0], PERP-PERP[0], RAY[0], REN[0], ROOK[0], RSR[0], SAND-PERP[0], SC-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[53.39007193], SRM_LOCKED[39.2704919], STEP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001048], XRP[0] | | |
| 00275835 | | BERNIE[0], BIDEN[0], BNB[0], BTC[0.00024317], BTC-PERP[0], ETH[0.00000001], LUNA2_LOCKED[72.45905785], MATIC[0], RAY-PERP[0], SHIB[.00000001], SOL[0], TRX[299.99054000], USD[8309.89], USDT[0.32755381] | | |
| 00275844 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[5.89100000], FTM-PERP[0], FTT[0.03497012], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.07148477], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00890396], SOL-PERP[0], SRM[.4689198], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[-7566.94], USDT[4212.10417757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00275872 | | 1INCH[0], BTC[1.11267564], DAI[101847.56416841], ETH-PERP[0], ETHW[0.00028669], FTM-PERP[0], FTT[0], NFT [4675240053207432719/USDC Airdrop][1], PAXG[0], SRM[1.58190902], SRM_LOCKED[7.28435346], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[14436.165685], USD[48594.63], USDT[0.00000001], YFI[0] | | |
| 00275893 | | ETH[0], OXY[223554.3702289], OXY_LOCKED[1172300.6297711], USD[0.31], USDT[0.42784447] | | |
| 00275894 | | 1INCH-2021092 4[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092 4[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021092 4[0], BCH-PERP[0], BNB[0], BNB-2021092 4[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[20.06616077], BTC-2021062 4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092 4[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[612.13503890], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021092 4[0], LINK-PERP[0], LTC-PERP[0], LUNA[12.43138285], LUNA2_LOCKED[542.98322665], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEG-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SNX-PERP[0], STG[.84743], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22021.42], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275903 | | LUNA2[0.00387866], LUNA2_LOCKED[0.00905022], SOL[.006616], USTC[.549044] | | |
| 00275910 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL[.098546], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.06321559], FIDA_LOCKED[.14591637], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.033139], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[.022], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MNGO[8404.8544], MNGO-PERP[0], NEO-PERP[0], OXY[420061995543158221/DARTH VADER HOODIE #6][1], NFT [488172874257725020/DARTH MAUL HOODIE #6][1], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.07242201], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01016916], SRM_LOCKED[.05007387], SRM-PERP[0], STG[.84743], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5095.67], USDT[0], USTC-PERP[0], XAUT[0], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275914 | | BTC[0], FTT[30.19533306], SRM[40.01169367], SRM_LOCKED[1.49328447], USD[0.00], USDT[0.00314933] | | USDT[.003132] |
| 00275925 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.48297661], FIDA_LOCKED[4.00351829], FTT[0], ICP-PERP[0], KIN-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.41672224], OXY_LOCKED[996455.24809181], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM[6.11118617], SRM_LOCKED[48.26948335], STG[.0544], SUSHI-PERP[0], THETA-20210625[0], TRU-20210625[0], UNISWAP-PERP[0], USD[390.01], USDT[0.00000001] | | |
| 00275939 | | FTT[1552], LUNA2[238.100749], LUNA2_LOCKED[555.5684143], LUNC[51846939.3865495], SOL[1515], SRM[16086.96467065], SRM[1851.5], USD[30.52], USDT[301.706425] | | |
| 00275956 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006516], SRM[1.676346], SRM_LOCKED[3.46455972], USD[1.96], USDT[0.00004932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.006656], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005718], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.5223], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00037544], ETH-PERP[0], ETHW[34.48137543], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTT[1144.86193522], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04898], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00063635], LTC-PERP[0], LUNA2[.00167200], LUNA2_LOCKED[0.00285375], LUNC[02279405], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[.06275], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT.1300472403407337TX Night #166[1], NFT.13860546663484109FTX Moon #391[1], NFT.15020677542201703485FTX Beyond #347[1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00060524], SOL-PERP[0], SRM[108.43804911], SRM_LOCKED[760.02698754], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], UNI[.03531962], UNI-PERP[0], UNISWAP-PERP[0], USD[27.80], USDT[0.00001977], USDT-PERP[0], USTC[0.17312500], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00275964 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000020], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALTBEAR[59.61], ALTBULL[.003358], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.009888], BAL[.008845], BAL-PERP[0], BAT[.9734], BAT-PERP[0], BCH-PERP[0], BEARSHIT[69.4486], BNB[.000592], BNBBULL[0.00000427], BNB-PERP[0], BNTX[.00567983], BSV-PERP[0], BTC[0.00098800], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00004438], BULLSHIT[.00093706], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0.587], CHZ-PERP[0], CLV-PERP[0], COMP[.00003455], COMP-PERP[0], CREAM[.00693], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00058742], DEFI-PERP[0], DENT-PERP[0], DMGBULL[.299.79], DODO-PERP[0], DOGE[.0071], DOGEBULL[0.00000871], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.00000849], DYDX-PERP[0], EGLD-PERP[0], ENJ.9016], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.086], EOS-PERP[0], ETC-PERP[0], ETH[.0132], ETHBULL[0.00000616], ETHE-20210326[0], ETH-PERP[0], ETHW[.002], EXCHBULL[0.00000228], FIDA[.27870177], FIDA_LOCKED[0.15721247], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9734], FTM-PERP[0], FTT[.0966], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC[.08495], KNC-PERP[0], KSHIB-PERP[0], LINA[0.9], LINKBULL[.0000068], LINK-PERP[0], LTC-PERP[0], LUA[.07043], LUNC-PERP[0], MAPS-PERP[0], MATH[.0867], MATIC-PERP[0], MBB-PERP[0], MOBULL[2.00046685], MKR-PERP[0], MTA[.9972], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.999321], OXY-PERP[0], PERP[.09902], PRIVBULL[.00009272], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.0009916], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SOS[.00091633], SRM[.00091633], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.03672], TOMOBULL[.9475], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00039], TRX-PERP[0], TRYB[.0503], TSLA-20201225[0], UNI-PERP[0], USD[105.96], USDT[0.53699995], VET-PERP[0], WAVES[.49825], WRX[.9678], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[1.1009545], XTZ-PERP[0], YFI[.000993], YFI-PERP[0], ZECBULL[0.00000609], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00682187], BTC-032[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210713[0], BTC-MOVE-20210712[0], BTC-MOVE-20210317[0], BTC-MOVE-20210328[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.08595641], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0.00001956], MKR-PERP[0], MNGO[.0105], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1.11215225], OXY-PERP[0], POLIS[.00285], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00659954], SOL-PERP[0], SRM[2.6249065], SRM_LOCKED[17.29129045], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[.13], TRUMP[0], TRUMPFEB[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.44], USDT[0.00021710], WARREN[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210326[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275974 | | ADA-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GME-20210326[0], GRTBULL[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SRM[.40962765], SRM_LOCKED[1.74057923], SUSHIBEAR[0], SUSHIBULL[0], TRUMP2024[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00275978 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211122[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00738639], ETH-PERP[0], ETHW[.006], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.58081456], SRM_LOCKED[502.66145441], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG[.9472275], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.22], USDT[0.00000001], USTC-PERP[0], WAVES-06240[0], WAVES-PERP[0], WBTC[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00275979 | | AAVE[0], AAVE-PERP[0], ADA-032[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00602463], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00100000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00077489], ETH-PERP[0], ETHW[0.00077489], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02567689], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.61911894], SRM_LOCKED[17.10968783], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5991], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275981 | | ADABEAR[967], AURY[.74056918], BTC-PERP[0], CRV[.512888], DAI[.08270587], DOGE[.295765], ETH[0], ETH-PERP[0], FTT[.065], GMT-PERP[0], GRT[.161877], HGET[.03992], LUNA2[0.12201230], LUNA2_LOCKED[0.28469552], LUNC[26568.45], MAPS[.9245], MER[.99144], MNGO[2.666038], RAY[.69950], SUSHIBEAR[2476], TRX[.00016], USD[-0.47], USDT[5.68146236] | | |
| 00275994 | | ALPHA-PERP[0], AMPL[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-20210326[0], KIN-PERP[0], LUNC-PERP[0], RSR[0], RSR-PERP[0], SRM[.62430906], SRM_LOCKED[2.58716584], SUSHI[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 00276004 | | SRM[.14178745], SRM_LOCKED[49.14353529], USD[0.00], USDT[0.00000001] | | |
| 00276014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008581], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], ETH[0.00030100], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.001], FTT[0.10459062], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.02948500], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.53883934], SRM_LOCKED[7.29944266], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[T.005705], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276020 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.43], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210223[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CONV[5.5223], CREAM-PERP[0], CRV-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00006877], ETH-PERP[0], ETHW[.006877], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[.043646], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-20211230[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.406632858], LUNA2_LOCKED[5.28143336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[84409], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[2273137.1083855], SXPBULL[94623.0192400], THETABULL[318142.89303351], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.54058], TRUMP2024[0], TRU-PERP[0], TRX[0.00159700], TRX-PERP[0], TULIP-PERP[0], USD[1093.72445924], USTC-PERP[0], VET-PERP[0], WAVES-120400[0], XAUT[0], XRP-20210326[0], XRPBULL[27952.987923], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276052 | | 1INCH[0.00000001], AAVE[0.00643472], AAVE-20210326[0], ALCX[.00000001], ALCX-PERP[0], ATOM-20201225[0], AVAX[0.10742724], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL[.00051815], BAL-PERP[0], BNB[0.00132763], BNB-20201225[0], BNT[0.02864812], BTC[0.00001525], COMP[0], CREAM-20200925[0], DYDX-PERP[0], ETH[0.00082086], ETH-20210326[0], ETH-PERP[0], ETHW[0.00082086], FTM-PERP[0], FTT[.07029791], FTT-PERP[0], LINK[0.00393591], MATIC[0.03286882], MATIC-PERP[0], RAY-PERP[0], SNX[0.02502905], SOL[0.02683774], SRM[4.6382601], SRM_LOCKED[16.98240707], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.00002], UNI[0], UNI-20201225[0], USD[4849.68], USDT[0.00713700], USDT-20210326[0], WBTC[0], YFI[0], YFI-20210326[0] | | |
| 00276060 | | 1INCH[-1.02473673], FTT[0], RAY[.92296815], SOL[.00013541], SRM[.00784537], SRM_LOCKED[0.29972222], USD[0.69], USDT[1.58525200] | | |
| 00276072 | | BIDEN[0], BTC[.00001863], FTT[10.0102], SOL[.54946226], SRM[12.17658433], SRM_LOCKED[39.32025737], TRUMP[0], USD[1.73], USDT[1.03687028] | | |
| 00276083 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.000425], BTC-PERP[0], ETH-PERP[0], FTT[248.34155303], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[58.96037927], SRM_LOCKED[344.39962073], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276085 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT[1], BNB[0], BNB-PERP[0], BTC[0.18470961], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], COPE[.00027996], DAI[0], DOGE[0], DOT-20210324[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00007575], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[36.39478165], EUR[0.00], EUR(T[.456027], FTM[0], FTM-PERP[0], FTT[1002.07461555], FTT-PERP[0], IMX[0.035441], LINK-PERP[0], LRC-PERP[0], LTC[0.01251715], LUNC-PERP[0], MANA-PERP[0], MAPS[243107], MATIC-PERP[0], NEAR-PERP[0], NFT (290905700415982108/FTX Foundation Group donation cerificate #143)[1], NFT (293458780956898092/FTX Foundation Group donation cerificate #144)[1], NFT (293799276724883892/FTX Foundation Group donation cerificate #142)[1], NFT (296343196134837393/FTX Foundation Group donation cerificate #140)[1], NFT (317371976333758583/FTX Foundation Group donation cerificate #178)[1], NFT (330410062398660335/FTX Foundation Group donation cerificate #145)[1], NFT (344518331787662305/FTX Foundation Group donation cerificate #139)[1], NFT (347692361021488076/FTX Foundation Group donation cerificate #169)[1], NFT (361576364162783966/FTX Foundation Group donation cerificate #150)[1], NFT (365737140328327667/FTX Foundation Group donation cerificate #152)[1], NFT (379135378898105711/FTX Foundation Group donation cerificate #36)[1], NFT (395048380569011538/FTX Foundation Group donation cerificate #170)[1], NFT (397629528350167676/FTX Foundation Group donation cerificate #156)[1], NFT (406155309318430322/FTX Foundation Group donation cerificate #44)[1], NFT (407580836859692767/FTX Foundation Group donation cerificate #138)[1], NFT (414632330707036531/FTX Foundation Group donation cerificate #179)[1], NFT (481462143326932650/FTX Foundation Group donation cerificate #149)[1], NFT (488894243687199037/FTX Foundation Group donation cerificate #162)[1], NFT (493458152305455461/FTX Foundation Group donation cerificate #141)[1], NFT (494605037921505651/FTX Foundation Group donation cerificate #141)[1], NFT (503694945453676345/FTX Foundation Group donation cerificate #166)[1], NFT (522112293984202241/FTX Foundation Group donation cerificate #46)[1], NFT (529036800472973641/FTX Foundation Group donation cerificate #161)[1], NFT (535808276278537494/FTX Foundation Group donation cerificate #140)[1], NFT (540338571880631800/FTX Foundation Group donation cerificate #83)[1], NFT (560858940514391168/FTX Foundation Group donation cerificate #88)[1], NFT (570594149240296586/FTX Foundation Group donation cerificate #17)[1], NFT (572193891462563189/FTX Foundation Group donation cerificate #154)[1], OMG-PERP[0], RAY[.902949], RAY-PERP[0], RUNE[0.09813650], RUNE-PERP[0], SAND-PERP[0], SOL[0.01317331], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL[36.59228634], SRM[608.16855932], SRM_LOCKED[3426.5450177], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.44], USDT[0.00000001], USTC[0.75937012], WBTC[0.00006930], XAUT[1.01651457] | Yes | |
| 00276094 | | BICO[.13479078], DOGE[3S], DOGE-PERP[0], FTT[2004.55062], FTT-PERP[0], GST-PERP[0], LUNA2_LOCKED[2.55733057], MEDIA[.0086], RAY[.4197], SHIB-PERP[0], TRX[.900031], USD[5.88], USDT[0], USTC-PERP[0] | | |
| 00276096 | | FTT[.0973799], SRM[.9818657], SRM_LOCKED[2.8203242], USD[0.01], USDT[39.10479318] | | |
| 00276110 | | SRM[8.40753363], SRM_LOCKED[.30265897], USDT[.77365952] | | |
| 00276118 | | ASD-PERP[0], BTC[20], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], LTC[0.00463247], RAY-PERP[0], SOL-PERP[0], SRM[1.04171184], SRM_LOCKED[.04941855], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.45], USDT[0.86756235], XRP-PERP[0] | | |
| 00276119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[200], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[20], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[530.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.79619487], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2831], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL100.02590034], SOL-PERP[0], SRM[.08604563], SRM_LOCKED[215.44066459], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276125 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH[-0.00000003], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-0624[0], ETH[0.80023617], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[.399.99999999], ETHW[0.80023615], FIL-PERP[0], FTT[1015.34814831], FTT-PERP[0], GME[508.84445422], GMEPRE[0], GOD[6.02238], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.41106517], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4986.91071418], SRM_LOCKED[26994.31194653], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210625[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1243876.62], USD[140380.74976949], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | USDT[39433.36901586] |
| 00276135 | | SRM[20466.87691499], SRM_LOCKED[367.70327968] | | |
| 00276154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[.0000305], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.48679550], DOGEBULL[0.00009470], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00038345], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[7.301185], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.90580626], SRM_LOCKED[7.24439374], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276175 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BTC-PERP[0], DEFIBULL[0], DOT-PERP[0], FTT[.06454438], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[.00001761], SRM_LOCKED[.00006936], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00276184 | | BNB-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[-8614.9], ETH[19.14861851], ETH-PERP[10.7058584], FLM-20201225[0], FLM-PERP[0], RAY[.480701], SOL-PERP[0], SRM[1.87134029], SRM_LOCKED[49.41666603], SRM-PERP[0], TRX[199.960782], USD[73583.35], USD[258.59054589] | | |
| 00276188 | | AVAX[.08932], AVAX-PERP[0], BTC-PERP[0], DOGE[.678], LUNA2_LOCKED[88.67056662], SOL[.007682], SOL-PERP[0], USD[-1.04], XRP[.88479377], XRP-PERP[0] | | |
| 00276191 | | ETH[0.00083973], ETHW[0.00083973], FIDA-PERP[0], OXY[.623764], SRM[2.79492432], SRM_LOCKED[21.20507568], TRX[.000011], USD[0.28], USDT[0.00000002] | | |
| 00276195 | | PAXG[.00006094], SRM[1.29136565], SRM_LOCKED[0.70863435], TRX[.459193], USD[0.00], USDT[4.35260147] | | |
| 00276207 | | AXS-PERP[0], BTC[7.82463086], BTC-PERP[0], CEL[39650.26086022], DOGE-PERP[0], ETH[164.72667755], ETHW[0.00064711], FTT[1602.22833678], FTT-PERP[0], GST-PERP[0], JPY[576.29], MATIC[3551.32606000], SOL[8069.00236742], SRM[4506.24159978], SRM_LOCKED[620.34512064], TRX[.003411], USD[45313.86], USDT[83780.04213978], USTC-PERP[0], XRP[0.00000001] | | |
| 00276212 | | BTC[0], SECO-PERP[0], SRM[14.86569214], SRM_LOCKED[58.87898536], USD[6.45], USDT[0] | | |
| 00276219 | | BTC[.0000032], DOGE-PERP[0], ETH[.0005478], ETH-20210326[0], ETHW[.0005478], FTT[167.6637835], RAY[1664.22386215], SHIT-PERP[0], SOL[88.52878651], SRM[1165.01548425], SRM_LOCKED[42.80645085], USD[45.72], USDT[0] | | |
| 00276222 | | AVAX[0], AXS[0.00000001], AXS-PERP[0], BNB[0.28296238], BTC[0.00002142], CHF[0.00], CRV[.00000001], DAI[.00000001], ETH[.00000001], ETHW[.00082365], FTM[0.64266319], FTT[150.03065210], GENE[.00000001], GMT[.45935413], HKD[0.01], LUNA2[0.00108160], LUNA2_LOCKED[0.00252373], LUNC[0.00892935], MATIC[.09128741], RAY[0.00000001], SOL[0.0842989], SRM[.65126991], SRM_LOCKED[242.36531546], USD[128.90], USDT[0], USTC[.1531], YFI[0] | Yes | |
| 00276226 | | BTC[0], ETH[.00000001], SRM[.00667389], SRM_LOCKED[.02577523], USD[4.98], USDT[0] | | |
| 00276246 | | BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNCBULL[.3], LTC-PERP[0], LUNA2[0.00038286], LUNA2_LOCKED[0.00089335], LUNC[83.37], TRX[0], USD[0.00], USDT[-0.00002731], XRPBULL[49.99] | | |
| 00276261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00095056], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[.07201], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01000000], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00001903], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000406], FIL-PERP[0], FTM-PERP[0], FTT[0.12011954], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[1.90388388], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.8820577], OXY-PERP[0], PERP-PERP[0], RAY[.1388532], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.006559], SOL-PERP[0], SPELL-PERP[0], SRM[.2244643], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], TRYB-PERP[0], UNI-PERP[0], USD[3469.78], USDT[1.59055545], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009258], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00276263 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200822[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0895], FTT-PERP[0], LINK-PERP[0], SOL[0.00004591], SRM[.0037474], SRM_LOCKED[.01426514], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00276265 | | BTC[0], SRM[.18705218], SRM_LOCKED[1.19178821], USD[7.46], USDT[0] | | |
| 00276271 | | AAPL[.81], ATOM[0.00230000], BNB[1.05111965], BNB-PERP[0], BTC[0.15988038], BTC-PERP[-0.00029999], ENJ[.69258], ETH[.05086181], ETHW[.0008718], FIDA[.99983], FTT[0.12445153], FTT-PERP[0], LUNA2[0.06695007], LUNA2_LOCKED[0.01621684], SOL[5.87525750], SOL-PERP[0], SRM[.51347996], SRM_LOCKED[2.48652004], TRX[.000001], USD[12091.98], USDT[770.40740407], USO-0325[0], USO-0624[0], USTC[.983817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276285 | | 1INCH[0.52864012], 1INCH-2021032[6][0], 1INCH-20211231[0][0], 1INCH-PERP[0], AAVE[.00000001], AAVE-2021032[6][0], AAVE-PERP[0], ALPHA-PERP[0], APE[0.08973915], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00910326], BNB-20200925[0], BNB-20201225[0], BNB-2021032[6][0], BNB-PERP[0], BTC[0.00028464], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210912[0], BTC-PERP[0], COMP[.00006556], COMP-2021062[5][0], COMP-20211231[0], COMP-PERP[0], DOGE[1], DOGE-20210924[0], DOGE-PERP[0], DOT[0.06400778], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20200925[0], ETH-20210326[0], ETH-20210912[0], ETH-20210926[0], ETH-PERP[0], ETHW[0.00058612], FLM-PERP[0], FTT[2274.97781041], ICX-PERP[0], IMX[.0112174], LOOKS[.91280583], LOOKS-PERP[0], LUNC-PERP[0], MOB[.25997332], NEAR-PERP[0], OMG-2021032[6][0], OXY[.476216], RAY[.486167], RON-PERP[0], ROSE-PERP[0], SOL[0.01411181], SOL-20200925[0], SOL-2021032[6][0], SOL-PERP[0], SRM[1521.12839296], SRM_LOCKED[15169.91423815], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[0.00002], UNI[.00000001], UNI-2021022[5][0], UNI-20210326[0], UNI-PERP[0], USD[40447.571], USDT[18041.47729821], WBTC[0.00000672], XRP-PERP[0], YFI-PERP[0] | | |
| 00276298 | | AVAX[0], BAL[.00000001], BNB[0], BTC[0.00009665], DAI[.00000001], DOGE-PERP[0], ETH[0.00020809], ETHW[0], EUR[37597.75], FTT[150.08000000], GMT-PERP[0], LINK[0], LUNA2[0.00047651], LUNA2_LOCKED[0.00111187], LUNC[0.00279204], LUNC-PERP[0], MATIC[0.00000001], SHIB-PERP[0], SOL[0.00203179], SRM[.0176248], SRM_LOCKED[.1354965], TRX[30.00015], UNI[0], USD[18473.53.72], USDT[0], USTC[.000705], WBTC[0] | Yes | |
| 00276299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[211.13746804], SRM_LOCKED[4.39816803], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276303 | | BTC[0], CREAM-PERP[0], ETH[0], FIL-PERP[0], SLP-PERP[0], SRM[.0037364], SRM_LOCKED[0.0262521], UNI-PERP[0], USD[60.84], USDT[0] | | |
| 00276309 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00008089], BTC-0325[0], BTC-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09740008], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00099169], SRM_LOCKED[0.0377083], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1504.24], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276312 | | FTT[2.099316], MNGO[179.8765], POLIS[5.59696], SRM[1.92448409], SRM_LOCKED[7.16609577], USD[79.09], USDT[2.97439964] | | |
| 00276318 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000823], CAKE-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00191762], DYDX-PERP[0], ETH[.00002397], ETHBULL[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.13044074], LUNA2_LOCKED[9.63769506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], RUN[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00174867], SRM_LOCKED[.03747028], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.90], USDT[0.00210404], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276320 | | ETH[1.395], ETHW[1.395], SOL[104.94181682], SRM[362.94286229], SRM_LOCKED[13.23246685], TRU[1441.7116], USD[31.07], USDT[.28878] | | |
| 00276354 | | LUNA2[0.01818277], LUNA2_LOCKED[0.04242646], USDT[8], USTC[2.5738592] | | |
| 00276362 | | BTC[0.46874793], ETH[2.15000000], ETHBULL[0.00000335], ETHW[2.15000000], FTT[.08237395], SRM[99.2021923], SRM_LOCKED[13.0484527], USD[0.00], USDT[900.76098684] | | |
| 00276414 | | ADABULL[.798448], ALGOBEAR[13.8665], ALGOBULL[9387990.1.52645], ATOMBULL[1000], BNBBEAR[8794148], BNBBULL[1.00006443], BSVBULL[183857.141015], BTC[0.00002178], DMG[.02], DOGE[.4791], DOGEBEAR[328119909.3179], DOGEBULL[28.9050822], EOSBULL[610883.91], ETCBULL[10.8898309], ETH[0.00044044], ETHW[0.00044044], KIN[3661.6], LINKBEAR[1000000], LINKBULL[102.39962], LTC[.0073], LUNA2[0], LUNA2_LOCKED[20.58169475], SUSHIBULL[59488.42], THETABEAR[6], TRX[.682774], TRXBULL[.73185617], USD[1.53], USDT[0.00800510], USTC[.592969], VETBULL[127.999335], XRP[.195653], XRPBEAR[559803.35], XRPBULL[84211.35786], XRPHALF[0.00007994] | | |
| 00276424 | | BTC[0], CRO-PERP[0], FTT[1001.27039259], SRM[8.85311701], SRM_LOCKED[242.00283729], USD[17.37], USDT[0] | | |
| 00276427 | | SRM[.84794075], SRM_LOCKED[.02140913], SXP-PERP[0], USD[0.55] | | |
| 00276430 | | SOL[0], SRM[.00104724], SRM_LOCKED[.00409196], TRUMP[0], TRX[.000005], USD[0.95], USDT[0] | | |
| 00276433 | | APE[.0398], AVAX-PERP[0], BTC[0.00004848], BTC-PERP[0], ETH[34.40594922], ETH-PERP[0], ETHW[.00027888], FXS-PERP[0], GRT-20210326[0], GRT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002943], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.1616], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[58.54], XMR-PERP[0], YFI-PERP[0] | | |
| 00276448 | | 1INCH[800.004], 1INCH-PERP[0], AMPL[0.58195753], AMPL-PERP[0], ANC-PERP[0], ATLAS[6963.39198], BAL[10.00005000], BAND[88.85916818], BAT[.000505], BNB[1.00550380], BOBA[8.5], BTC[0.00530011], BTC-PERP[0], BTT-PERP[0], C98[1500], C98-PERP[0], CEL[.00035], COMP[1.98700993], CREAM[86.00120216], CREAM-PERP[0], CRO[720.0036], CRV[56.00028], DENT[1006035.9705], DENT-PERP[0], ENJ[100.0005], ETH[0], FTT[326.07589555], IND[.82C_TICKET[1], LINK[40.50792744], LUNA2[22.29618905], LUNA2_LOCKED[5.35777446], LUNC-PERP[0], MATIC[1058.57948830], OMG[25.000073], PAXG[0.00009526], POLIS-PERP[0], PUNDIX[920.0046], PUNDIX-PERP[0], SHIB[734.5], SHIB-PERP[0], SNX[54.42013], SXP[301.71001743], TRX[.382052], TRX-PERP[0], UNI[5], USD[29788.22], USDT[10156.08831240], USTC-PERP[0], YFI[0], YFIE.23000858], YFII-PERP[0], ZRX[200.00075] | | |
| 00276451 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ARKK-1230[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[.00000001], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.80160195], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0630[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01597000], ETH-PERP[0], EUR[0.00], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[501.12850736], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[924.91298638], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0000001], MATIC-PERP[0], NEAR-PERP[0], OGN-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[2175.32748062], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[280.35057240], SOL-PERP[0], SPELL-PERP[0], SRM[1.86089663], SRM_LOCKED[206.87277306], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[-7687.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[29.7152], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00276460 | | FTT[0], GBP[0.00], SOL[74.54678902], SRM[.98646092], SRM_LOCKED[5.5600151], USD[0.34], USDT[0] | | |
| 00276464 | | LUNA2[0.00698531], LUNA2_LOCKED[0.01629906], LUNC[.007458], TOMO-PERP[0], USD[0.00], USDT[0], USTC[.9888] | | |
| 00276465 | | ADA-PERP[0], APT[.00000681], APT-PERP[0], BTC[0.00000092], COMP-PERP[0], ETH[0], ETHW[0.00083845], ETHW-PERP[0], FTT[0], FTT-PERP[0], KIN[2, LINK[0.01437152], LOOKS[.00000001], OP-PERP[0], PERP[.00000001], ROSE-PERP[0], SOL[0], SRM[.27114184], SRM_LOCKED[1.06553506], SRM-PERP[0], STEP[.00000001], TRX[.00002], USD[0.00], USDT[0.00395800], VND[0.00] | Yes | |
| 00276466 | | ETH[0], FTT[.081588], SRM[5.33106772], SRM_LOCKED[15.0425717], USD[0.00], USDT[0] | | |
| 00276467 | | ALGO-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[781], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[33.39911344], LUNA2-PERP[0], LUNC[7272727.27], PERP-PERP[0], SRM[20.8766027], SRM_LOCKED[199.09371049], USD[6075.34], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276481 | | DEFIBULL[0], ETH[0.09244333], SRM[.00236208], SRM_LOCKED[.0089017], SXPBULL[.7784547], UNISWAPBULL[0], USD[514.44], USDT[0] | | |
| 00276489 | | BTC[0], ETH[0], FTT[150.382587], SOL[475.41502739], SRM[2103465], SRM_LOCKED[72.90610529], USD[0.00], USDT[0] | | |
| 00276507 | | ALGO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LUNA2_LOCKED[23.59784108], RAY[0], RSR[9.279], RUNE[300.009], SUSHI-PERP[0], SXP-PERP[0], USD[92.25], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00276509 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.76355017], MANA-PERP[0], NEAR-PERP[0], OMG-0930[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00441088], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00276510 | | ALICE[.02688], DYDX[.0352], LUNA2[0.00563742], LUNA2_LOCKED[0.01315398], LUNC[.006904], NEAR[.06], PAXG[.00000826], POLIS[.04154], TRUMP[0], TRUMPFEBWIN[4557.5102], USD[0.00], USDT[0], USTC[.798] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276513 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-07[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0508[0], BTC-MOVE-0422[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0.00000002], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], EUR[100.33], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.46057626], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[.004278], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[1.43638985], SRM_LOCKED[497.85272201], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[100], TRU-PERP[0], TRX[.00244], TRX-PERP[0], UNI-PERP[0], USD[205488.35], USD[143919.27939662], WAVES-PERP[0], WBTC[0.01007356], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | EUR[100.11], WBTC[.010056] |
| 00276517 | | SRM[.0001456], SRM_LOCKED[.00056461] | | |
| 00276520 | | ALTBULL[0], ALT-PERP[0], BNB[0.14702524], BTC[0.00000001], BTC-PERP[0], DOGE[3], ETH[0.00000001], ETH-PERP[0], FTT[0.02186020], LUNA2[0.23343994], LUNA2_LOCKED[0.54469321], LUNC[50832.04], MAPS[1293.449164], MATIC[.21531249], SOL[0], TRU-PERP[0], TRX[.000053], USD[2.50], USDT[4.71553471] | | |
| 00276521 | | AMPL[0], AVAX[0], BTC[0], DAI[.00000001], FTT[0.05489633], LINK[.00000001], LUNA2[0], LUNA2_LOCKED[0.06388567], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[-0.37], USDT[0], USDT-PERP[0] | | |
| 00276522 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20210625[0], ARKK-20210924[0], ARKK-20211231[0], BAND-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CRV-PERP[0], CRV-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.025], EUR[9446.00], FIDA-PERP[0], FTM[0.46268155], FTT[25.05807382], FTT-PERP[0], LINK-PERP[0], LOOKS[84395], LUNC-PERP[0], MATIC-PERP[0], NFT [394327364066548412/The Hill by FTX #41357][1], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.25769306], SRM_LOCKED[20.43596074], SUSHI[.00000001], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 00276525 | | 1INCH-PERP[0], AAVE[.00042015], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.00009228], BTC-MOVE-0901[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-0422[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1023[0], BTC-MOVE-WK-10210730[0], BTC-MOVE-WK-20210900[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO[4.8717], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00105628], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.18791006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00764679], LTC-PERP[0], LUNA2[0.00042965], LUNA2_LOCKED[0.00125], LUNC[.013641], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC.38940000], MATIC-PERP[0], MCB[0], MCB-PERP[0], MCB2-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], POLIS[.03319685], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0039], RUNE-PERP[0], SAND-PERP[0], SHIB[65147], SHIB-PERP[0], SLP-PERP[0], SOL[0.00021646], SOL-PERP[0], SPELL-PERP[0], SRM[.60158339], SRM_LOCKED[.53792768], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRX[.151295], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[.017], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276528 | | BOBA[.07], BTC[0], CHF[0.00], ETH[-0.00000022], ETHW[-0.00000022], FTT[.0471482], LUA[1981.71183], SOL-PERP[0], SRM[.50555958], SRM_LOCKED[52461346], USD[-2.41], USDT[2.71768530] | | |
| 00276530 | | BNB[0.00000049], BTC[.00000033], BTC-PERP[0], CRV[0.00000065], CRV-PERP[0], DAI[0.00000002], DOGE-PERP[0], ETH[0.00000019], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000081], MATIC[-0.00392750], MATIC-PERP[0], MKR-PERP[0], OMG[0.00000001], PRIV-PERP[0], RAY[0.00000003], RUNE[0.00000007], SNX[0.00064481], SOL[0.00000057], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[972292.6213], USD[12451.07], USDT[15947.42110074] | | |
| 00276532 | | ALGOBULL[544570], ATOMBULL[187], BCHBULL[50000], BEAR[628.86], BULL[0], DOGEBEAR2021[.6771091], DOGEBULL[0.78067800], ETCBULL[87.3913], ETHBEAR[70.162765], ETHBULL[0.00346317], FTT[0.01413046], HTBULL[.098341], LTCBULL[10000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069545], SHIB[76082], SUSHIBULL[424418.05], TRX[.001195], USD[0.10], USDT[0.00000001], XRPBULL[413082929.735052], ZECBULL[75681.885] | | |
| 00276565 | | AMPL-PERP[0], FTT[151.064], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[0.00], USDT[0] | | |
| 00276567 | | LUNA2[0.00413234], LUNA2_LOCKED[0.00964213], LUNC[5.49], USD[1.61], USTC[.581384] | | |
| 00276613 | | BIT-PERP[0], BTC-PERP[-0.1], ETH[0], FTT[444.87192514], FTT-PERP[0], LUNA2[0.00004594], LUNA2_LOCKED[0.00010721], NFT [518571744074010896/FTX AU - we are here! #10685][1], NFT [547854142080072057/FTX AU - we are here! #10610][1], SRM[.20906258], SRM_LOCKED[7.70863435], TRX[100.0885051], USD[3522.50], USDT[0] | Yes | |
| 00276618 | | BICO[49729.72602741], BTC[0], ETH[0], FTT[25.13690586], LEO-PERP[0], LUNA2[0.00935737], LUNA2_LOCKED[0.02183388], LUNC[0], MER[3709078.065054], NEAR-PERP[0], PERP[29538.55765782], RON-PERP[0], SOL[0.00146638], USD[68513.07], USDT[0] | | |
| 00276626 | | ATLAS[72705.17580227], ATLAS-PERP[0], FTT[0.20880418], IMX[.06168], IOTA-PERP[0], MNGO[6.562], POLIS[.07165868], RAY[19.38961383], SOL[.0065454], SRM[.00575523], SRM_LOCKED[.00450752], TRX[.000001], USD[0.09], USDT[0] | | |
| 00276649 | | C98-PERP[0], LUNA2[0], LUNA2_LOCKED[100.8386093], SOL-20211231[0], TRX[.000512], USD[0.00], USDT[0.00000004], USTC[76.03926559] | | |
| 00276653 | | BTC[0], ETH[0], FTT[0], SOL[.00000001], SRM[32.61601592], SRM_LOCKED[115.85838673], USD[0.59], USDT[0] | | |
| 00276655 | | BTC[.00794894], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], TRUMP[0], TRX[.000001], USD[1.08], USDT[0.00000001] | | |
| 00276675 | | FTT[0.00910304], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.38728629], SRM_LOCKED[.17596203], SXP-PERP[0], TOMO-PERP[0], USD[1.76], USDT[0] | | |
| 00276679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004196], BTC-MOVE-20210127[0], BTC-MOVE-20210807[0], BTC-MOVE-20211103[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], CREAM[.00573904], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.3893675], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.774406], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04435486], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], GT[.0949685], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[.041165], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.401915], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0.0679026], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[1.786], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00991316], SOL-PERP[0], SRM[51.31057693], SRM_LOCKED[198.83597099], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.64451], TRUMP[0.63], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[316.86], USDT[0.00572881], USD-20210326[0], USO-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.003717], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00276682 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SOL-20211231[0], SRM[.01554103], SRM_LOCKED[.01555711], STEP-PERP[0], USDT-PERP[0], XRP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-062[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276688 | | ETHW[.00061702], ETHW-PERP[0], ICP-PERP[0], PERP[.00153739], SRM[.00039436], SRM_LOCKED[.20412], TRX[.00001], USD[0.41], USDT[0] | | |
| 00276697 | | SRM[4.36557988], SRM_LOCKED[16.63442012], USD[0.14] | | |
| 00276704 | | BTC[0.01147572], ETH[0], ETHW[.0005938], FTT[0.03101005], LINK[10.98032794], SNX[.00187], SRM[.03775878], SRM_LOCKED[.14388629], TRX[.000007], USD[0.35], USDT[0] | | |
| 00276706 | | ETH-PERP[0], FIDA[.56380107], FIDA_LOCKED[.47635785], FTT[0.00014062], MAPS[.81114], OXY[.904905], USD[0.76], USDT[0] | | |
| 00276715 | | SRM[3.55282713], SRM_LOCKED[24.18632006], USDT[.82106] | | |
| 00276721 | | 1INCH[.00011], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00198602], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.95491647], BTC-20210926[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.0048], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01030820], FTT-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[.00000001], MATIC[.0042], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00032], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[.1052235], SNX-PERP[0], SOL[.00000999], SOL-PERP[0], SRM[1.28713745], SRM_LOCKED[557.65230045], SRM-PERP[-1], SUSHI[.000045], SUSHI-PERP[0], SXP[.000559], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.01054000], TRX-PERP[0], TSLA-20210625[0], USD[3198.60], USDT[0.14341101], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276723 | | ATLAS-PERP[0], AURY[.79626817], BNB[0.0035140S], BOBA[.03759], BTC-PERP[0], CLV[.029297], CRO[.0432], CRO-PERP[0], DAI[.0619325], DFL[9], EOS-PERP[0], ETH[0.00024503], ETH-PERP[0], ETHW[0.00024505], FIDA[1.43466055], FIDA-PERP[0], FTT[.09930941], GMT-PERP[0], HT[.00285205], KAVA-PERP[0], LUNA2[0.00023443], LUNA2_LOCKED[0.00054700], LUNC-PERP[0], MEDIA[.0018], MER[.737534], MNGO[9.5], NFT [515705303470734811/The Hill by FTX #30642][1], OMG[.03759], OXY[.006249], POLIS-PERP[0], RAY[.03], RAY-PERP[0], SHIB-PERP[0], SOL[0.00865356], SRM[5.56938532], SRM_LOCKED[21.64075932], TRX[.000121], TULIP[.078825], UNI[0.09560422], USD[0.97], USDT[0.74824011], USTC[.033185], USTC-PERP[0], WBTC[0.00005134] | | |
| 00276726 | | FTT[0], SRM[.02490054], SRM_LOCKED[.09656895] | | |
| 00276730 | | 1INCH[.015], 1INCH-PERP[0], AAVE[.0036325], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[.0308388], BNB-PERP[0], BTC[0.00004117], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[25.087853], FTT-PERP[0], GRT[.18072], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LQ[.23602], LUNC-PERP[0], MATIC-PERP[0], RAY[.900485], RAY-PERP[0], ROOK[.0018], ROOK-PERP[0], RUNE[.50478275], RUNE-PERP[0], SLP-PERP[0], SNX[.012], SNX-PERP[0], SOL[.08426961], SOL-PERP[0], SRM[365.23581537], SRM_LOCKED[1385.26418463], SRM-PERP[0], SUSHI[.414575], SUSHI-PERP[0], SXP[.005075], THETA-PERP[0], TOMO[1.475312], TOMO-PERP[0], UNI-PERP[0], USD[-11.87], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276735 | | BTC-MOVE-20201103[0], SRM[4.44412734], SRM_LOCKED[2.31308806], USD[0.00] | | |
| 00276740 | | FTT[0.03845973], NFT [457978171960888452/FTX Swagg Pack #118][1], SRM[.0885946], SRM_LOCKED[.38490822], USD[0.00], USDT[.15434449] | | |
| 00276741 | | BNB[.12993], BTC[0.00169962], COMP[.0420042], DOGE[165.0165], ETH[.0679851], ETHW[.0679851], KNC[.09692], LINK[2.20022], MAPS[1.9452], MKR[.0009956], SOL[2.17628432], SRM[1.00825719], SRM_LOCKED[.01143345], SUSHI[.4992], UNI[.04941], USD[1.58], USDT[0.03944008] | | |
| 00276742 | | FTT[0], SRM[.00413737], SRM_LOCKED[.01609055] | | |
| 00276744 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00019392], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02027366], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[27.79250154], SRM_LOCKED[309.00055502], SRM-PERP[0], STETH[0], SUSHI[.0000001], SUSHI-PERP[0], USD[5229.28], USTC[20], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276748 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00008003], BTC-MOVE-20200814[0], BTC-MOVE-20210329[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00044301], ETH-PERP[0], ETHW[0], EUR[2.63], FTT[547.4], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048163], LUNA2-PERP[0], LUNC[0.00619104], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [373977888131280251/Ribbons of Life #3][1], NFT [410151167531156375/Safari #2][1], NFT [425957384425878400/Ribbons of Life #5][1], NFT [447755714587865918/Ribbons of Life #4][1], NFT [509891985081398276/Ribbons of Life #1][1], NFT [537072896973964510/Kilimanjaro At Night #2][1], NFT [544574452313163976/Ribbons of Life #2][1], NFT [562351932972153725/Safari #1][1], NFT [575706103720381753/Safari #3][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09974950], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.63536623], SRM_LOCKED[4.93770137], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.6535575], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.032], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT[93.4925], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001567], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP[.7], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276749 | | BTC[0.00008345], BTC-PERP[0], DOGE[3452.97593], ETH[0], ETH-PERP[0], ETHW[0.00073854], INJ-PERP[0], LUNA2[0.00034005], LUNA2_LOCKED[0.00085038], LUNC[79.36], SHIB[18700000], TRYB[0], USD[-647.43], USDT[0.00001341], USTC-PERP[0], XRP[0], XRP-20210625[0] | | |
| 00276750 | | LUNA2[2.98556946], LUNA2_LOCKED[8.96632874], LUNC[650114.036068], TRX[.000986], USD[2575.18], USDT[541] | | |
| 00276756 | | FTT[0], SRM[.01399508], SRM_LOCKED[.01466453] | | |
| 00276765 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-0325[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07204150], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00087081], BTC-0325[0], BTC-0521123[0], BTC-MOVE-WK-021[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0528[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.0047625], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00105787], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00024073], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.20782539], FTT-PERP[0], FXS[.043541], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048163], LUNA2-PERP[0], LUNC[0.00619104], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0] | | |
| 00276767 | | SRM[.10371686], SRM_LOCKED[.393391], USD[0.00], USDT[0] | | |
| 00276770 | | FTT[0], SRM[.00473827], SRM_LOCKED[.0144836] | | |
| 00276773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210127[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00161224], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY[15], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07788672], SRM_LOCKED[7.94089497], SRM-PERP[0], SRN-PERP[0], STEP[.09462301], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[.49063802], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00276779 | | FTT[0], SRM[.00788414], SRM_LOCKED[.03051813] | | |
| 00276783 | | SRM[.742071], SRM_LOCKED[.30207299], USD[0.00], USDT[3.78338929] | | |
| 00276785 | | ALCX[.00082], ATOM-PERP[0], BTC[0], ETH[0], FTT[0.09396006], LUNA2[4.69087946], LUNA2_LOCKED[10.94538542], MANA[.00000001], SRM[.03120476], SRM_LOCKED[.14675074], USD[6.84], USDT[0] | | |
| 00276786 | | 1INCH-PERP[0], BTC[1.25646416], ETH[.11763911], ETHW[0.16416911], EUR[0.38], FTT[155.1], ICP-PERP[0], KSHIB-PERP[-648636], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.01666665], LUNC-PERP[0], NFT [381995824752161193/FTX Crypto Cup 2022 Key #13088][1], TRX[.000018], USD[23563.42], USDT[4.55832501] | | |
| 00276787 | | AMPL[0], AVAX[0.32322336], BTC[0], BTC-PERP[0], COPE[.36496], DEFI-PERP[0], ETH[0], ETHBULL[.0000037], ETH-PERP[0], FTT[0.01665869], MATIC[0], MATIC-PERP[0], SOL[0], SOL[.3], RAY[.02413], SOL[.0060664], SRM[0.02156507], SRM_LOCKED[19.77508667], STEP[.015337], STG[.07709778], UNISWAPBULL[0], USD[3702.98], USDT[1363.37289108], WBTC[0] | | |
| 00276794 | | ATOM-PERP[0], ETH[0086004], ETH-PERP[0], FLOW-PERP[0], FTT[3.32012322], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00091414], LUNA2_LOCKED[0.00213301], MATIC-PERP[0], NFT [290512288475134167/FTX EU - we are here! #106431][1], NFT [327013758170005170/FTX EU - we are here! #106552][1], NFT [420820172135663846/FTX AU - we are here! #71785][1], NFT [428605031918248114/FTX AU - we are here! #71781][1], NFT [443410263978568896/FTX AU - we are here! #28961][1], NFT [487532528113091685/FTX EU - we are here! #104667][1], NFT [560776691617464916/FTX Crypto Cup 2022 Key #4642][1], SOL-PERP[0], TRX[.603053], USD[640.17], USDT[0.02000000] | | |
| 00276796 | | ATLAS[2000], AXS-PERP[0], BTC[0.03199610], DAI[10000], DOGE[1], ETH[0], ETH-PERP[0], FIDA[.55488246], FIDA_LOCKED[3.71868597], FTM[0], FTT[17.65945932], USD[164.43], USDT[0] | | |
| 00276799 | | FTT[0], SRM[.04741365], SRM_LOCKED[.01446801] | | |
| 00276805 | | FTT[0], SRM[.00381812], SRM_LOCKED[.01445903] | | |
| 00276810 | | ANC[1275], ATLAS[7.586], AVAX[.08292], FTT[0.04562525], LUNA2[3.01371307], LUNA2_LOCKED[7.03199716], LUNC[.00000002], MATIC[.892], SOL[0.00464908], SPELL[89.04], TRX[.000001], USD[0.00], USDT[352.92251318], USTC[.41119639] | | |
| 00276812 | | BIDEN[0], BTC[0.00000828], BTC-PERP[0], DOGE[1], ETH[.00007916], ETHW[.00007916], FTT[.052], OXY[.6408], POLIS[.08476], SOL[2.3], SRM[14.96908708], SRM_LOCKED[57.03809036], STEP[199.65849546], TRUMP[0], TRUMPFEBWIN[6413.010825], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276815 | | FTT[0], SRM[0.00373393], SRM_LOCKED[0.01445323] | | |
| 00276822 | | BCH[1.0340042], C98[3518.61114999], CHZ[72988.61449173], DOGE[5171.34147698], ETH[231.38647178], ETHW[428.84352268], FTT[214.51239574], MER[86.74936046], MNGO[2197.00737674], OXY[106.82696421], RAY[1025.62522774], REAL[654.97022685], SOL[907.48508896], SRM[1507.18269264], SRM_LOCKED[12.97836263], TRX[.000002], USD[0.22], USDT[0.00356933] | Yes | |
| 00276828 | | FTT[0], SRM[0.00372813], SRM_LOCKED[0.01445904] | | |
| 00276837 | | BTC[0], ETH[0], FTT[474.78658989], PYTH_LOCKED[666666.67], SOL[0.50000000], SRM[.2823231], SRM_LOCKED[1.07321455], SRM-PERP[0], USD[36.76] | | |
| 00276840 | | FTT[0], SRM[0.00372813], SRM_LOCKED[0.01445903] | | |
| 00276841 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], CRO[.5310], DOT-PERP[0], ETH[0.00041461], ETHW[.00041461], EUR[0.01], FTT[28.29333198], KNC[0], LUNA2[1.26797203], LUNA2_LOCKED[2.95860141], SOL-PERP[0], STEP[.00000002], SXP-PERP[0], UNI[0], USD[0.87], USDT[0.00000005] | | |
| 00276859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0196112], SRM_LOCKED[10.36431826], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07163254], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276863 | | FTT[0], SRM[0.00382393], SRM_LOCKED[0.01445323] | | |
| 00276866 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01680546], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], PERP-PERP[0], SOL[.05], SOL-PERP[0], SRM[2.07727976], SRM_LOCKED[7.07600694], STORJ-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.70], USDT[4.89507140], XRP-PERP[0] | | |
| 00276867 | | AMPL[0.04821317], ATLAS[0.094], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.00525368], GRT-PERP[0], LUNA2[0.32308628], LUNA2_LOCKED[0.75386799], LUNC[.00000001], MAPS[.4591], MAPS-PERP[0], OXY[.269], PORT[.00974], SLP-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[.00078046], USTC-PERP[0], WAVES-PERP[0] | | |
| 00276881 | | LUNA2[0.00162764], LUNA2_LOCKED[0.00379783], LUNC[.000846], TRX[.000001], USDT[0.46028064], USTC[.2304] | | |
| 00276882 | | FTT[0], SRM[0.00382393], SRM_LOCKED[0.01445323] | | |
| 00276888 | | FTT[0], SRM[0.00381668], SRM_LOCKED[0.01446049] | | |
| 00276889 | | FIDA[110.93492392], FIDA_LOCKED[0.0016272], FTT[43.990321], HT[87], NFT [321831575710301426/FTX EU - we are here! #168663][1], NFT [370195773715938356/FTX EU - we are here! #168786][1], NFT [443242279085447125/FTX EU - we are here! #168932][1], OXY[85.194004], SAND[1], SLR[58843], SOL[1.00093261], TRX[.000011], USD[0.41], USDT[0] | | |
| 00276898 | | ADABULL[8.94981269], ALGOBULL[3079813.8], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BNBBULL[1.00000002], BTC[0.00000001], BTC-PERP[0], COMPBULL[14053.06997164], CRV-PERP[0], DEFIBULL[120.59601949], DOGEBULL[202.59635606], DOGE-PERP[0], ENJ[0], ETCBULL[19.9962], ETHBULL[1.10000001], FTT[0.00002357], HOT-PERP[0], HTBULL[11.597796], LINKBULL[1102.2], LTCBULL[709.7760725], LUNA2[0.10031096], LUNA2_LOCKED[0.23405892], LUNA4-PERP[0], MANA[0], MATICBULL[73.2], MTL-PERP[0], OKBBULL[22], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SRM[0], SUSHIBULL[20], SXPBULL[1196096.87693776], THETABULL[1785.70790857], THETA-PERP[0], TRX[.00016], UNISWAPBULL[10.91437270], USD[0.00], USDT[0.00000003], VETBULL[870.28363861], WAVES-PERP[0], XRP[0], XRPBULL[15764.31525934], XRP-PERP[0] | | |
| 00276903 | | FTT[0], SRM[0.00383184], SRM_LOCKED[0.01444531] | | |
| 00276911 | | FTT[0], SRM[0.00382393], SRM_LOCKED[0.01445323] | | |
| 00276918 | | CONV[8.947], DOGE[3], RAY[.7635], SRM[.56105631], SRM_LOCKED[0.03820757], TRUMP[0], TRUMPFEBWIN[772.2776], TRX[.000004], USD[0.00], USDT[0] | | |
| 00276935 | | APE-PERP[0], BSVBULL[.0252125], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN[16.09703277], ETH[.0009798], ETHBEAR[486.705245], ETHBULL[0.00001807], ETH-PERP[0], ETHW[.0009798], FIL-PERP[0], FTM-PERP[0], FTT[4.09545932], FTT-PERP[0], KIN[9633.3], LINK-PERP[0], LTC-20210326[0], LUNC-PERP[0], MATH[135.9489375], MATIC[89.9563], MATIC-PERP[0], MOB[11.9881345], OXY[9.9890313], RAY-PERP[0], SOL[1.32913309], SOL-PERP[0], SRM[29.00819087], SRM_LOCKED[.0493526], SUSHI-PERP[0], UNI-PERP[0], USD[13.81], USDT[0.00000002] | | |
| 00276947 | | 1INCH-PERP[0], AAVE[9.25820366], AMPL-PERP[0], BAL[136.13], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[16.56918495], CRV[756], CRV-PERP[0], CVX[98.8], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211024[0], ETH[4.99941800], ETHBULL[400.83508141], ETH-PERP[0], ETHW[0], EUR[100.00], FTT[26.63339614], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005190], LUNA2_LOCKED[0.00012111], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[2369], UNI[183.0645368], USD[58.01], USDT[56930.05000001], USTC-PERP[0] | | |
| 00276964 | | ETH[.01000001], ICP-PERP[0], SRM[.0915681], SRM_LOCKED[.34892118], USD[0.00], USDT[891.07064782] | | |
| 00276967 | | FTT[0], SRM[.43734615], SRM_LOCKED[7.36616516], USD[0] | | |
| 00276971 | | ANC[.073958], CEL[0], CEL-PERP[0], GST-PERP[9086.7], LUNA2[4.84812439], LUNA2_LOCKED[11.31229025], TRX[.000002], USD[16002.83], USDT[0] | | |
| 00276975 | | FTT[0.0004315], SRM[.00794054], SRM_LOCKED[.02630752] | | |
| 00276976 | | FTT[0.02436690], SRM[.90370064], SRM_LOCKED[0.01446614] | | |
| 00276987 | | SRM[1.90385912], SRM_LOCKED[.06872392] | | |
| 00276988 | | FTT[0], SRM[.0038158], SRM_LOCKED[0.01445931] | | |
| 00276992 | | FTT[0], SRM[.00473504], SRM_LOCKED[0.01447458] | | |
| 00276997 | | FTT[0], SRM[.00473497], SRM_LOCKED[0.01447262] | | |
| 00277001 | | BNB[0], BTC[0.00005693], CQT[1.4507268], ETH[57.65582347], FTT[150.95702061], IMX[.03229191], LINK[.07211573], LUNA2[0.00096838], LUNA2_LOCKED[0.00225957], MAGIC[46384.031935], SRM[77.74759051], SRM_LOCKED[1308.0543286], TRUMP[0], TRUMPFEBWIN[63550.6200366], TRX[.003187], USD[2.13], USDT[0.21168759], USTC[.13708] | | |
| 00277002 | | FTT[0], SRM[.004742], SRM_LOCKED[0.01446558] | | |
| 00277005 | | FTT[0], SRM[.00475601], SRM_LOCKED[0.01445156] | | |
| 00277007 | | AKRO[1], ALPHA[1], ATOM[.05289415], BAO[3], DENT[1], ETH[0.00075506], FIDA[1], FTT[0.03111964], HOLY[1.01927476], HOLY-PERP[0], HXRO[1], KIN[4], LINK[.09752], MATH[1], MATIC[7.514], RSR[1], RUNE[1.01963459], SOL[7.05857142], SRM[18553526], SRM_LOCKED[.75859635], STG[.02950422], TRX[1.000034], UBXT[2], USD[0.58], USDT[0.01293044] | Yes | |
| 00277013 | | FTT[0], SRM[.00473497], SRM_LOCKED[0.01447262] | | |
| 00277016 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[174.69880441], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01574654], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006946], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[.3366], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000015], USTC-PERP[0] | | |
| 00277017 | | FTT[0], SRM[.0139753], SRM_LOCKED[0.01468381] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277020 | | ETH[0], SRM[4.04970369], SRM_LOCKED[2.2375868], TRX[.000001], USD[0.00], USDT[0] | | |
| 00277023 | | FTT[0], SRM[.01397317], SRM_LOCKED[.01468389] | | |
| 00277029 | | FTT[0], SRM[.00381338], SRM_LOCKED[.01447187] | | |
| 00277035 | | FTT[0], SRM[.00473816], SRM_LOCKED[.01448416] | | |
| 00277039 | | FTT[0], SRM[.00473816], SRM_LOCKED[.01448159] | | |
| 00277044 | | FTT[0], SRM[.01398073], SRM_LOCKED[.01467629] | | |
| 00277049 | | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT[2711.50569317], APT-PERP[ -2726], ASD[1100000.80865673], ASD-PERP[ -1100000.7], ATLAS-PERP[0], ATOM-PERP[0], AXS-0930[0], AXS-1230[2162.4], AXS[ -2187.44765130], AXS-PERP[0], BAND[54021.56220609], BAND-PERP[ -53473.6], BCH[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[1.01082211], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[93929.4], CEL[ -93870.56316171], CEL-PERP[0], CHZ[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT[550450989.9985], DENT-PERP[ -55045900], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-0625[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[2.15400781], ETH-PERP[0], ETHW[0.35800780], FIL-PERP[0], FTM-PERP[0], FTT[150.09282988], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[26034], GMT[ -29030.83004275], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], MA-PERP[0], KNC[0], KNC-PERP[0], LEO[2204.73505900], LEO-PERP[ -2205], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO[1257646.2507], MNGO-PERP[ -1257680], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-1230[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], REN[800000.57243000], REN-PERP[ -800000], RNDR[30000.15], RNDR-PERP[ -30031.6], RSR[0], RSR-PERP[0], SECO[8347.042], SECO-PERP[ -8347], SNX[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000002], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[61477.34037], TRU-PERP[ -60961], TRX[.000017], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[281607.29], USDT[6073.89136361], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP[1229366.58851762], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[4000000], XTZ-PERP[0] | | BAND[53499.9706875], USD[176047.15], USDT[310.507989] |
| 00277051 | | FTT[0], SRM[.01398072], SRM_LOCKED[.01467629] | | |
| 00277054 | | FTT[0], SRM[.01398002], SRM_LOCKED[.014677] | | |
| 00277064 | | FTT[0], SRM[.01399041], SRM_LOCKED[.01467065] | | |
| 00277072 | | FTT[0], SRM[.01397622], SRM_LOCKED[.01468452] | | |
| 00277076 | | ANC-PERP[0], BCH[0], BNB[.00988538], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00024802], ETH-PERP[0], FTM[0], FTT[0.06045913], FXS-PERP[0], LUNA2[0.00244025], LUNA2_LOCKED[0.00569391], LUNC[26.05398454], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], ONG-PERP[0], SLP-PERP[0], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[201323.85272500], USD[0.24], USDT[0.18262221], USTC[0.32849223], WBTC[0.00001795] | | |
| 00277077 | | FTT[0], SRM[.04732933], SRM_LOCKED[.01448887] | | |
| 00277090 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00003049], BTC-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], KSHIB-PERP[0], LUNA2[0.51762600], LUNA2_LOCKED[1.20779402], LUNC[112714.153244], MATIC[9.982], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[ -13.59], USDT[0.00093090], XRP-PERP[0] | | |
| 00277113 | | ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0.05375286], AMPL-PERP[0], AVAX-PERP[0], BADGER[0000001], BADGER-PERP[0], BAT-PERP[0], BCH[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005278], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[36.55], KIN-PERP[0], KNC[0], LINA-PERP[0], LINKBULL[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOBULL[0], MID-PERP[0], NOK-20210326[0], OLY[0], OLY200[0], OTUM-PERP[0], RAMP[.112168], RAY-PERP[0], REEF[.0515], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[.00333], SLP-PERP[0], SOL[0.00083100], SOL-PERP[0], SRM[1.81552477], SRM_LOCKED[9.0427428], STEP[0.07843147], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.0045735], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[3.43], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0] | | |
| 00277119 | | ETH[.01030375], ETHW[.01018054], FTT[0.01071543], GBP[0.00], IMX[.03174], SRM[80.80837642], SRM_LOCKED[299.27652692], TRX[.000004], USD[0.01], USDT[0] | Yes | |
| 00277120 | | APE-PERP[0], BNB-PERP[0], FTT[.30024173], GST-PERP[0], ICP-PERP[0], LOOKS[.6171], MER[.26384], NFT (307355574338659291.9/FTX EU - we are here! #114861)[1], NFT (400227700288284671/FTX EU - we are here! #8137)[1], NFT (441976280034834216/FTX AU - we are here! #8141)[1], NFT (540254336323001265/FTX EU - we are here! #115495)[1], OXY[1.1924], OXY-PERP[0], POLIS-PERP[0], RAY[.05139], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], STEP[.15997862], STEP-PERP[0], TRX[.14267], USD[2.38], USDT[0] | | |
| 00277133 | | SRM[.29455001], SRM_LOCKED[.98007905], USD[0.00] | | |
| 00277134 | | DEFI-PERP[0], MOB[425], SRM[.92859339], SRM_LOCKED[.10841985], USD[46.43], USDT[5.19151621] | | |
| 00277150 | | FTT[0], SRM[.01398176], SRM_LOCKED[.01467682] | | |
| 00277157 | | FTT[0], SRM[.01398949], SRM_LOCKED[.01466897] | | |
| 00277159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.28514296], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.44758764], ETH-PERP[0], ETHW[0.00058764], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.09487076], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[.000001], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04592536], LUNA2_LOCKED[0.10715919], LUNA2-PERP[0], LUNC[10000.34547898], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (496335176062173032/FTX AU - we are here! #40041)[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], OTUM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10383567], SRM_LOCKED[.52775092], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TSLA[.009418], UNI-PERP[0], USD[2317.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.439178], XRP-PERP[0], ZEC-PERP[0] | | |
| 00277173 | | APT-PERP[0], ATLAS-PERP[0], AURY[.9818], BTC-PERP[0], CEL-PERP[19.29999999], DAWN-PERP[0], EOS-PERP[0], FTT[.042477], GARI[.7796], MEDIA[.0043177S], OXY[.03861], RAY-PERP[0], SRM[1.75019466], SRM_LOCKED[10.36980534], TRUMPFEB[0], TRUMPFEBIN29768.1477], TRUMPSTAY[.8032], TRX[.112007], USD[3.87], USDT[0.00000001], USTC-PERP[0] | | |
| 00277181 | | 1INCH[0.46998872], AAVE[0.00231928], AGLD[.0419535], AMPL[0], APT[0.26932852], APT-PERP[0], ATOM[0.05815875], AVAX[0.03331801], AXS[0.06098729], BNB[ -100.29258011], BNB-PERP[0], BTC[0.00093000], BTC-PERP[0], CEL[0.28474116], DOGE[ -0.22275932], ETH[0.07570057], ETHW[0.06609348], FLOW-PERP[0], FTM[0], FTT[263.30226942], FTT-PERP[ -11], GRT[0.42082695], HT[.091135], ICX-PERP[0], KNC[0.02250233], LINK[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], LUNC[0], LUNC-PERP[0], MATH[.04], MATIC[0.24907030], MKR[0.00011131], OMG[0.27056166], OMG-PERP[0], RAY[0.46972392], REN[3.83072561], RSR[7.35027214], SNX[0.04888186], SOL[0.23021500], SPELL-PERP[0], SRM[1.01309301], SRM_LOCKED[0.01697931], STX-PERP[0], SUN[0], SUSHI[0.03930003], USDT[21480.517793664], USTC[3.XRP[ -1004.33096164], YFI[0] | | |
| 00277184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-MOVE-0927[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200926[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00011494], FIDA_LOCKED[0.04390709], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-20201225[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH-PERP[0], MATIC-PERP[0], MAIN-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SRM[.00198845], SRM_LOCKED[.01331066], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277185 | | BTC[0], COMP[0], FTT[30.979385], SRM[1.04540606], SRM_LOCKED[.03786452], SUSHI[0], USD[5.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277196 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00001194], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (404613188620396695/The Hill by FTX #32956)[1], NFT (408537062675580594/FTX AU - we are here! #44913)[1], NFT (551341498070737148/FTX AU - we are here! #44879)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[19.62], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00277204 | | ALGO-PERP[0], AMC[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COPE[73.544874], DOGE[3484.15177641], DOGE-PERP[0], DYDX[39.798157], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[30.577207], FTT-PERP[0], GMEPRE[0], LOOKS[7.25427809], LOOKS-PERP[0], MASK-PERP[0], MTA-PERP[0], SRM[533.04288704], SRM_LOCKED[10.01117264], SUSHI-PERP[0], SXP[64.55260467], TSLA[0.028317], TSLAPRE[0], UBXT[1.01], USD[220.60], USDT[911.02448032] | | LOOKS[7.204252] |
| 00277207 | | SRM[.66474062], SRM_LOCKED[2.52701633] | | |
| 00277209 | | BTC[0], ETH[.35448873], ETHW[.00184], FTM[755.25000000], MATIC[.09128094], NFT (388193971254259359/The Hill by FTX #31664)[1], NFT (434416207422216135/FTX Crypto Cup 2022 Key #19118)[1], SRM[.99311144], SRM_LOCKED[46.07445596], USD[149.86], USDT[0] | | |
| 00277218 | | FTT[0], SRM[.01397467], SRM_LOCKED[.01468336] | | |
| 00277220 | | DMG[102.12846], FTT[.21184504], KIN[200000], LUA[450.08949], MATIC[24], SECO[2], SRM[34.34289885], SRM_LOCKED[22536465], TLM[590], USD[0.00], USDT[0] | | |
| 00277234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], APE-PERP[0], ATLAS[.5177], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00207816], BNB-PERP[0], BTC[0.00301345], BTC-MOVE-1012[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.08006235], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[320.08956122], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS[141.000705], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-USDT[892.54307915], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00277244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00088840], ETH-PERP[0], ETHW[0.00088440], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.51609718], SRM_LOCKED[21.37750014], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.97], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00277246 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], LUNA2[0.01545062], LUNA2_LOCKED[0.03605146], LUNC[2109.52622343], LUNC-PERP[0], NFT (296145136687313856/FTX EU - we are here! #97841)[1], NFT (309891994193245374/FTX AU - we are here! #14751)[1], NFT (388140896701533338/The Hill by FTX #3179)[1], NFT (443731964613661448/FTX AU - we are here! #14743)[1], NFT (509633898725301473/FTX AU - we are here! #29118)[1], NFT (559674853188782703/FTX EU - we are here! #97575)[1], PSY[.15392], RON-PERP[0], TRX[.000004], USD[0.01], USDT[0.01909083], USTC[0.81576464], USTC-PERP[0] | | |
| 00277255 | | FTT[0], SRM[.01398732], SRM_LOCKED[.01466861] | | |
| 00277261 | | FTT[0], SRM[.01398012], SRM_LOCKED[.01467582] | | |
| 00277262 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210320[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07353504], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMB-20210625[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.14598447], SRM_LOCKED[5.00754941], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277266 | | FTT[0], SRM[.01397315], SRM_LOCKED[.01468274] | | |
| 00277269 | | FTT[0], SRM[.01397239], SRM_LOCKED[.01468347] | | |
| 00277276 | | FTT[0], SRM[.01397314], SRM_LOCKED[.01468272] | | |
| 00277278 | | BLT[.7646], BTC[0.00003516], CONV[3.064], FTT[26.41816428], SRM[2.07505543], SRM_LOCKED[.07571447], SRN-PERP[0], STEP[.0978], USD[1.33], USDT[ -14.93335904], YFI[.0008671] | | |
| 00277286 | | FTT[0], SRM[.01397267], SRM_LOCKED[.01468105] | | |
| 00277291 | | FTT[0], SRM[.01396488], SRM_LOCKED[.01468876] | | |
| 00277295 | | FTT[0], SRM[.01397913], SRM_LOCKED[.01467648] | | |
| 00277300 | | FTT[0], SRM[.00473748], SRM_LOCKED[.01447818] | | |
| 00277310 | | FTT[0], SRM[.01396455], SRM_LOCKED[.01468706] | | |
| 00277313 | | FTT[0], SRM[.01397711], SRM_LOCKED[.01467857] | | |
| 00277316 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000836], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.02747294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00684607], LUNA2_LOCKED[0.01597416], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (317276578303041462/FTX EU - we are here! #37233)[1], NFT (468222080505106144/FTX EU - we are here! #37331)[1], NFT (522200385715502312/FTX EU - we are here! #36876)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.53325256], SRM_LOCKED[25.50494111], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000198], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00627860], USDT-PERP[0], USTC[.96909446], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00277317 | | FTT[0], SRM[.01397149], SRM_LOCKED[.01468004] | | |
| 00277318 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[6.76781147], ADA-PERP[0], ALGO-20201225[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[4549.900478], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.32278786], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHA[.00057025], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06054], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06054], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (396163398654403), POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.4294509], SRM_LOCKED[.35952756], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277319 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBEAR[2137780.159], ETHBULL[.0599886], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00060373], LUNA2_LOCKED[0.00140871], LUNC[131.4650169], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02023573], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277322 | | ROOK-PERP[0], SRM[.11937666], SRM_LOCKED[0.00388677], USD[0.00], USDT[.00849271] | | |
| 00277325 | | FTT[0], SRM[.01397221], SRM_LOCKED[.01467932] | | |
| 00277330 | | FTT[0], SRM[.01397865], SRM_LOCKED[.01467218] | | |
| 00277334 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0127177], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BNTX-PERP[0], BSV-20210326[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000000[0], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[1.008374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (41413451389032165/Magic Eden Pass)[1], NPXS-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001900], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.02373163], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277335 | | FTT[0], SRM[.0139645], SRM_LOCKED[.01468702] | | |
| 00277339 | | ICP-PERP[0], LUNA2[0.00190873], LUNA2_LOCKED[0.00445370], LUNC[415.63], NFT (423567492634044625/FTX AU - we are here! #59692)[1], TRX[.000004], UBXT[4251.0770384], USD[ -0.02], USDT[0], XRP[2.71808005] | | |
| 00277340 | | FTT[0], SRM[.01397931], SRM_LOCKED[.01467219] | | |
| 00277354 | | FTT[0], SRM[.013986], SRM_LOCKED[.01466539] | | |
| 00277355 | | ASD[0], CLV[0], COPE[0], DOT[140.09718], DYDX[1000.10334], FTT[0.00032294], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], SNX[210.09623311], SOL[0], SRM[1300.28825511], STG[1294.948], SYN[1161.9964], USD[0.20], USDT[0] | | |
| 00277360 | | ADA-PERP[0], AMC[1.96977170], AMPL-PERP[0], AMZN[.52305907], AMZNPRE[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BABA-20201225[0], BAO[3], BNB[0], BSV-20200925[0], BTC[0.05610917], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210826[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTMX-20200925[0], COIN[.16031296], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DENT[1], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[1.22880296], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00817429], FB[0.14177399], FTT[46.60533660], FTT-PERP[0], GOOGL[.260884], GOOGLPRE[0], HOOD[1.30524540], HOOD_PRE[0], KIN[0], MATIC[115.90786401], NFT (301687130534153604/FTX EU - we are here! #236072)[1], NFT (381642860009641130/FTX EU - we are here! #236230)[1], NFT (410754213652963680/Baku Ticket Stub #2264)[1], NFT (482368262455838359/FTX AU - we are here! #57443)[1], NFT (511037619165011706/FTX EU - we are here! #236281)[1], NFT (561580135849219230/FTX AU - we are here! #3681)[1], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0.44354436], SRM[14.37686042], SRM_LOCKED[.36957867], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[1.001247], UBXT[1], UNI-20200925[0], USD[791.67], USDT[0.00245416], USDT-PERP[0] | Yes | COIN[.16] |
| 00277362 | | FTT[0], SRM[.01397207], SRM_LOCKED[.01467924] | | |
| 00277379 | | FTT[0], SRM[.01397886], SRM_LOCKED[.01467232] | | |
| 00277383 | | FTT[0], SRM[.01398587], SRM_LOCKED[.01466531] | | |
| 00277385 | | SRM[.21740047], SRM_LOCKED[.21510045] | | |
| 00277389 | | FTT[0.02276672], SRM[.90371782], SRM_LOCKED[0.01442238] | | |
| 00277393 | | FTT[0], SRM[.01397902], SRM_LOCKED[.01467216] | | |
| 00277398 | | AAVE[.00000001], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[.00000001], BADGER[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.04080016], DYDX-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.06177802], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.05417201], SRM_LOCKED[.20641839], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.02], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00277402 | | FTT[0], SRM[.01397859], SRM_LOCKED[.01467055] | | |
| 00277409 | | FTT[0], SRM[.01397845], SRM_LOCKED[.01467069] | | |
| 00277420 | | 1INCH-PERP[0], APT-PERP[0], ATOM[0], BNB[0], BTC[0.00000024], BTC-PERP[0], DYDX[57944.646141], DYDX-PERP[0], ENS-PERP[0], ETH[0.00096417], ETH-PERP[0], ETHW[0.00088625], FTT[1000.00851100], HKD[0.00], LINK[0], LINKBEAR[88.882], LUNA2[0.00686543], LUNA2_LOCKED[16484.47305934], LUNC[0.01118900], LUNC-PERP[0], MKR-PERP[0], OKB[0], OMG-20211231[0], OMG-PERP[0], SRM[43.4953522], SRM_LOCKED[1365.40973173], STETH[0], TRX[0], UNI[0.09805500], USD[58.40], USDT[36697.32493360], USTC[0.97182825] | | |
| 00277421 | | ATLAS[10000], BTC[0], ETH[0], FIDA[.28785788], FIDA_LOCKED[2.39047208], FTT[0.06059083], GBP[0.00], HOLY[38], POLIS[60], RAY[106.7177566], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00277422 | | FTT[0], SRM[.0139715], SRM_LOCKED[.01467753] | | |
| 00277424 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[ -1.01487743], APT[.000235], APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[0.0026985], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00038940], FIL-PERP[0], FLM-PERP[0], FTT[0.99901231], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.86959259], SRM_LOCKED[56.84218368], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[25.038105], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[39.9924], TRX-PERP[0], USD[15023.12], USDT[5973.98724170], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00277438 | | ETH[0], FIDA[.00037734], FIDA_LOCKED[.00687193], FTT[0.08183475], KIN-PERP[0], LINK[0], MEDIA[0], RAY[0], SOL[.10513802], SRM[.01418288], SRM_LOCKED[.04836612], USD[0.01], USDT[0] | | |
| 00277440 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.08810404], AMPL-PERP[0], BCH[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[40.77907971], IOTA-PERP[0], KNC[.02974381], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[ -76.24], SRM[11.6823641], SRM_LOCKED[39.26842256], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[1286.76], USDT[5.33545658], WRX[2763.53012], XRP[1.066661], XRP-PERP[0] | | |
| 00277452 | | BNB[.00656742], LUNA2[0], LUNA2_LOCKED[0.26242050], NFT (386122731739771623/FTX EU - we are here! #255820)[1], NFT (417421403605569842/FTX EU - we are here! #255834)[1], NFT (552659633036053442/FTX EU - we are here! #255810)[1], TRX[.000001], USD[0.00], USDT[0], XRP[.275348] | | |
| 00277471 | | FTT[0], SRM[.01397396], SRM_LOCKED[.01467914] | | |
| 00277480 | | SRM[.28154299], SRM_LOCKED[1.07278256], USD[0.27], USDT[0] | | |
| 00277517 | | ALGOBEAR[47850], ATOMBEAR[84.38], BNBBEAR[1490.64], DOGEBEAR[1100], EOSBEAR[751.8], EOSBULL[.06132], ETHBEAR[1089999], FTT[74.47133145], LTCBULL[.002596], LUNA2_LOCKED[0.08119861], LUNC[7577.644168], SXP[.02444], TRX[.000003], TRY[0.74], USD[0.19], USDT[0.00015458], VETBEAR[.80557], XRPBULL[428090.09393], XTZBEAR[8.092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0329], ALPHA-PERP[0], AMPL-PERP[0], ANC[.61943], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[41.1], BAO-PERP[0], BAT-PERP[0], BCH[.00017179], BCHA[.00017179], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.090027], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00686864], LUNA2_LOCKED[0.01602684], LUNA2-PERP[0], LUNC[0.0083259], LUNC-PERP[0], MANA-PERP[0], MAPS[20002.05759], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.44108], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[900000], SHL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000929], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[92084.50062], UNI-PERP[0], USD[576.58], USDT[1152.92042617], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277525 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.88287620], BSV-PERP[0], BTC[0.00758932], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14997236], ETHW[0.14997236], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[50.22968425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00351676], LUNA2_LOCKED[0.00820578], LUNA2-PERP[0], LUNC[0.00920251], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB[0.45944053], MOB-PERP[0], MTL-PERP[0], NFT [493802089533673644/FTX x VBS Diamond #264][1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0048608], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[49.990785], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.91437326], USD[2.13], USDT[432.65682637], USTC[0.49780927], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277527 | | BTC[0.00003049], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[150.93861885], RSR-PERP[0], SRM[53.9452604], SRM_LOCKED[229.9747396], TOMO[.06370219], TULIP[.082495], USD[440004.47], USDT[0.78736760], WBTC[0] | | |
| 00277536 | | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], EGLD-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00366718], LUNA2_LOCKED[0.00855675], LUNC[798.53620146], MATIC-PERP[4289], TRX-0624[0], USD[ -3195.69], USTC-PERP[0] | | |
| 00277545 | | AAVE[0.00650682], AGLD[1000.02], AVAX[0], BNB[1.25], BTC[91.10403071], DAI[0.04766249], DOT[1.03731332], EDEN[.02], ETH[1000.79851924], ETHW[0.00035548], FTT[1000], HXRO[2500.0125], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051282], MSOL[0.12386332], RAY[.025847], SAND[.1225], SOL[0.40058449], SRM[42.02031728], SRM_LOCKED[332.19323972], STSOL[1.28895184], SUSHI[2734.3626917], TRX[.000888], USD[801472.92], USDT[0.61874859] | | SUSHI[2733.314383] |
| 00277552 | | FTT[0], SRM[.01397385], SRM_LOCKED[01467905] | | |
| 00277559 | | FTT[0], SRM[.01398768], SRM_LOCKED[01466516] | | |
| 00277562 | | SRM[7.36186724], SRM_LOCKED[26499184], USD[5.00] | | |
| 00277569 | | FTT[0], SRM[.013988], SRM_LOCKED[01466486] | | |
| 00277570 | | BIDEN[0], BTC[0], CHZ[5.23723338], ETH[0], FTT[.09401506], SOL[.00599], SRM[.00799876], SRM_LOCKED[.03041852], USD[6.29], USDT[0], USDT-PERP[0], XRP-20201225[0], XRP[.54778], XRP-PERP[0] | | |
| 00277571 | | FTT[0], SRM[.01398095], SRM_LOCKED[0146719] | | |
| 00277573 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.0000005], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[8.75426022], SRM_LOCKED[257.86915012], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32.71], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277575 | | FTT[0], SRM[.01397378], SRM_LOCKED[01467902] | | |
| 00277583 | | FTT[0], SRM[.01398592], SRM_LOCKED[01466483] | | |
| 00277590 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[9986.16], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTT[13997340], BULL[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1.07216], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.28067741], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNB[121962.3], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.03186865], LUNA2_LOCKED[0.07436018], LUNC[27052.4203896], LUNC-PERP[0], MANA[6.99867], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[9.9316], NFT [452507542934303541/FTX EU - we are here! #71721][1], NFT [508455287100372470/FTX EU - we are here! #71879][1], NFT [508455287100372470/FTX EU - we are here! #72064][1], NPXS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[24], SC-PERP[0], SHIB[99259], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX[8.3166], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[3313.3], TOMO-PERP[0], TRX[1.815402], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[ -136.51], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRPBULL[2778.52180000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00277591 | | FTT[0], SRM[.01397116], SRM_LOCKED[01467959] | | |
| 00277595 | | FTT[0], SRM[.01397132], SRM_LOCKED[01467739] | | |
| 00277599 | | 1INCH[0], AVAX-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[1.65358751], FIDA_LOCKED[3.81674537], FTT[0.08303000], FTT-PERP[0], ICP-PERP[0], MOB[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[1.20626415], SOL-PERP[0], SRM[.18203234], SRM_LOCKED[.69505431], SUSHI[0], TRX-PERP[0], USD[8.68], USDT[0.00311055] | | |
| 00277600 | | FTT[0], SRM[.0139713], SRM_LOCKED[01467739] | | |
| 00277601 | | FTT[0], SRM[.01397129], SRM_LOCKED[01467738] | | |
| 00277610 | | FTT[0], SRM[.01397813], SRM_LOCKED[0146705] | | |
| 00277615 | | FTT[0], SRM[.01397055], SRM_LOCKED[01467808] | | |
| 00277619 | | FTT[0], SRM[.01397127], SRM_LOCKED[01467738] | | |
| 00277622 | | FTT[0], SRM[.01397614], SRM_LOCKED[01467051] | | |
| 00277631 | | SRM[.01397813], SRM_LOCKED[.0146705], USDT[.27] | | |
| 00277637 | | FTT[0], SRM[.01397827], SRM_LOCKED[01467738] | | |
| 00277641 | | FTT[0], SRM[.01398513], SRM_LOCKED[01466348] | | |
| 00277645 | | FTT[0], SRM[.01397843], SRM_LOCKED[01467016] | | |
| 00277646 | | FTT[0], SRM[.01397823], SRM_LOCKED[01467028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277649 | | FTT[0], SRM[.01396309], SRM_LOCKED[.01468337] | | |
| 00277651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.00800554], BTC[0.00000007], BTC-MOVE-2021Q1[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.72345089], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAD-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000066], TRX-PERP[0], UNI-20210326[0], USD[923.42], USDT[0.00166588], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277655 | | FTT[0], SRM[.01397076], SRM_LOCKED[.01467572] | | |
| 00277657 | | FTT[0], SRM[.01397076], SRM_LOCKED[.01467572] | | |
| 00277658 | | AMPL-PERP[0], APE[129.57559086], APE-PERP[0], APT-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FTT[1233.12782861], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], HT[.0348504], HT-PERP[0], LDO-PERP[0], MASK-PERP[0], MTA-20201225[0], NEO-20201225[0], OKB-20201225[0], OP-PERP[0], RAY[.60744939], RNDR-PERP[0], SRM[.82301104], SRM_LOCKED[133.15804103], TRX[.57989], UNI-PERP[0], USD[361567.19], USDT[0], YFI-20201225[0] | Yes | |
| 00277664 | | FTT[0], SRM[.01397072], SRM_LOCKED[.01467568] | | |
| 00277674 | | FTT[0], SRM[.01397029], SRM_LOCKED[.01467406] | | |
| 00277676 | | APT-PERP[0], BTC-PERP[0], DYDX[.09174], EOS-PERP[0], ETH-PERP[0], FTT[.07997344], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00307174], LUNA2_LOCKED[0.00716741], LUNC[668.88], LUNC-PERP[0], USD[0.36], USDT[0.77056251], USDT-PERP[0], ZIL-PERP[0] | | |
| 00277677 | | FTT[0], SRM[.01397027], SRM_LOCKED[.01467404] | | |
| 00277679 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA[.1000507], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.085363], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.75690009], LUNA2_LOCKED[4.09943354], LUNC[382568.694018], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.1000507], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[-63.09], USDT[1.70330631], WAVES-PERP[0], XLM-PERP[0], XRP[.80051285], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00277680 | | ADA-20210326[0], ADA-PERP[0], BAO[1], BIT[.99], BIT-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-2021026[0], EOS-PERP[0], ETH-PERP[0], FTT[0.13359114], GRT-20210326[0], GRT-PERP[0], IND[0], KIN[1], KIN-PERP[0], LTC-PERP[0], ONE-PERP[0], SLP-PERP[0], SRM[.02381411], SRM_LOCKED[.1182763], SRM-PERP[0], SUSHI-PERP[0], SXP[.08054], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMOBEAR[9984000], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00277684 | | FTT[0], SRM[.01397229], SRM_LOCKED[.01466704] | | |
| 00277686 | | FTT[0], SRM[.01397726], SRM_LOCKED[.01466703] | | |
| 00277687 | | FTT[0], SRM[.01397714], SRM_LOCKED[.01466715] | | |
| 00277696 | | FTT[0], SRM[.01397724], SRM_LOCKED[.01466701] | | |
| 00277705 | | FTT[0], SRM[.01397176], SRM_LOCKED[.01466699] | | |
| 00277714 | | FTT[0], SRM[.01397716], SRM_LOCKED[.01466694] | | |
| 00277725 | | FTT[0], SRM[.01396941], SRM_LOCKED[.01467471] | | |
| 00277726 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[.0000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[.0888055], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08534493], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[.07701173], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.005695], PERP[.07779375], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.67204171], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[6.77], USDT[0.18009495], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277729 | | FTT[0], SRM[.01397014], SRM_LOCKED[.01467395] | | |
| 00277735 | | FTT[0], SRM[.0139726], SRM_LOCKED[.01467555] | | |
| 00277741 | | FTT[0], SRM[.01397963], SRM_LOCKED[.01466852] | | |
| 00277749 | | FTT[0], SRM[.01398654], SRM_LOCKED[.01466157] | | |
| 00277751 | | FTT[0], SRM[.01398466], SRM_LOCKED[.0146614] | | |
| 00277753 | | BOBA[.224519], BTC[0], OMG[.224519], SRM[21.65849664], SRM_LOCKED[68.2530655], USD[0.00], USDT[0.00138655] | | |
| 00277763 | | FTT[0], SRM[.0139726], SRM_LOCKED[.01467548] | | |
| 00277769 | | ETH[.00000149], ETHW[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[8149.46], USDT[0] | | |
| 00277771 | | FTT[0], SRM[.0139697], SRM_LOCKED[.01467421] | | |
| 00277772 | | BNB[0.19000001], BTC[0.00052812], CBSE[0], COIN[0], ETH[.00010441], ETHW[.00006441], FIDA[.7917715], FTT[780.59578668], GMT[.1], HT[0], LUNA2[250.4515225], LUNA2_LOCKED[584.3868858], LUNC[3260591.472822], MATIC[.034625], MOB[0], NFT (308664582656625851/FTX AU - we are here! #10272)[1], NFT (316117008000935960/FTX AU - we are here! #31454)[1], NFT (346865295553958209/FTX Swag Pack #108)[1], NFT (369477151993584134/FTX EU - we are here! #123279)[1], NFT (302410926389008927/FTX AU - we are here! #123364)[1], NFT (545442924338331696/FTX AU - we are here! #15523)[1], NFT (558623059280722471/FTX EU - we are here! #123164)[1], OKBBEAR[0.09679100], OKB-PERP[0], SAND[.00138], SOL[.00298765], SRM[94.6136501], SRM_LOCKED[666.82175078], TRX[52871.000778], UNI[.005], USD[20900.01], USDT[0], XPLA[.01] | | |
| 00277775 | | FTT[0], SRM[.01397773], SRM_LOCKED[.01466857] | | |
| 00277777 | | FTT[0], SRM[.01397447], SRM_LOCKED[.01466841] | | |
| 00277788 | | FTT[0], SRM[.01397773], SRM_LOCKED[.01466859] | | |
| 00277790 | | FTT[0], SRM[.01397447], SRM_LOCKED[.01466843] | | |
| 00277804 | | FTT[0], SRM[.01397043], SRM_LOCKED[.01467546] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277805 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00044709], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00087573], ETH-PERP[0], ETHW[0.00071006], FIL-PERP[0], FTM-PERP[0], FTT[150.14287608], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[108.20774476], SRM_LOCKED[3.96673084], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.110375], USD[2921.91], USDT[179.00226033], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00277806 | | FTT[0], SRM[.01397731], SRM_LOCKED[01466859] | | |
| 00277811 | | FTT[0], SRM[.0139776], SRM_LOCKED[01466829] | | |
| 00277814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[15.832086], SRM_LOCKED[68.27134665], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00277819 | | AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BLT[.398871], BTC[0], BTC-PERP[0], CEL-PERP[0], DMG[.00000001], DOGE[.984], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00502032], LUNA2_LOCKED[0.01314408], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00000001], STEP-PERP[0], SXP-PERP[0], TRX[.101011], USD[0.18], USDT[0.00040657], USTC-PERP[0] | | |
| 00277820 | | FTT[0], SRM[.01397731], SRM_LOCKED[01466857] | | |
| 00277824 | | FTT[0], SRM[.01397731], SRM_LOCKED[01466859] | | |
| 00277826 | | ADABULL[0], BCHBULL[0], ETH[0], ETHBULL[0], FTT[0.00000158], LUNA2[0.36001938], LUNA2_LOCKED[0.84004523], SXPBULL[0], USD[ -0.39], USDT[0.42700000], XRPBULL[0] | | |
| 00277835 | | ADA-PERP[0], AKRO[.04683], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[.186239], LUNA2[0.00069026], LUNA2_LOCKED[0.00161060], LUNC[150.30559978], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[9.03], USDT[0.53219700], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00277837 | | FTT[0], SRM[.01397284], SRM_LOCKED[01467704] | | |
| 00277838 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-40240[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01000000], FTT-PERP[0], GLD-0624[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[.93680676], SRM_LOCKED[31.8330674], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57812.72], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00277842 | | FTT[0], SRM[.01397986], SRM_LOCKED[01467002] | | |
| 00277845 | | AVAX[0], CEL[.59943847], DOGE[0], ETH[0], ETHW[0.00059428], FTT[0.18397211], GMT[0.27374488], LTC[.01646743], LUNA2[0.00096180], LUNA2_LOCKED[0.00224420], LUNC[100], MOB[0], NFT (435481945118392240/Mystery Box)[1], SOL[.001], STG[.07285053], SXP[0], TRX[.000861], USD[00.00], USDT[0], USTC[0.07114028], XRP[0] | Yes | |
| 00277846 | | FTT[0], SRM[.01397284], SRM_LOCKED[01467704] | | |
| 00277857 | | FTT[0], SRM[.01399156], SRM_LOCKED[01468244] | | |
| 00277860 | | FTT[39.9924], GAL-PERP[0], LUNA2[1.05930681], LUNA2_LOCKED[2.47171590], LUNC-PERP[0], NFT (303044747045301445/Monza Ticket Stub #942)[1], NFT (304142469388595169/Montreal Ticket Stub #302)[1], NFT (306615420782544030/FTX AU - we are here! #15669)[1], NFT (322656525091784760/Mexico Ticket Stub #1689)[1], NFT (330349688328588700/The Hill by FTX #2885)[1], NFT (335097078310026065/FTX EU - we are here! #8776)[1], NFT (336840155005762904/FTX AU - we are here! #25079)[1], NFT (346259745796701874/FTX Crypto Cup 2022 Key #1008)[1], NFT (410028650266020900/FTX EU - we are here! #87553)[1], NFT (455808108193963537/Monaco Ticket Stub #772)[1], NFT (569924540694565394/Netherlands Ticket Stub #1752)[1], NFT (572423405118808385/Singapore Ticket Stub #934)[1], NFT (573880797174538534/FTX EU - we are here! #87821)[1], NFT (575224475911378723/Austria Ticket Stub #615)[1], SUSHI[0.12632398], USD[2.08], USDT[0] | | SUSHI[.12] |
| 00277861 | | FTT[0], SRM[.01397737], SRM_LOCKED[01469635] | | |
| 00277865 | | AURY[.10662085], ETH[0], ETHW[.0007], NFT (358271052479356476/FTX EU - we are here! #30336)[1], NFT (390089650153073304/FTX EU - we are here! #30336)[1], NFT (536008278735014220/FTX Crypto Cup 2022 Key #3785)[1], NFT (558990575135722565/FTX EU - we are here! #30406)[1], SRM[.01441503], SRM_LOCKED[.14525015], TRX[.001554], USD[0.00], USDT[0.38817245] | | |
| 00277866 | | BTC[0.00000243], ETH[0], SRM[.00124118], SRM_LOCKED[.00473906], USD[0.23] | | |
| 00277868 | | FTT[0], SRM[.0139912B], SRM_LOCKED[01468244] | | |
| 00277872 | | AAVE[0], ADABEAR[916442.75], ADABULL[0], ATLAS[75167.84268822], ATOMB[9.9984835], ATOMBULL[0], AUD[0.00], AUDIO[5800.981903], AXS[4.79989795], BADGER[0], BICO[325.000915], BNBBEAR[1085437.25], BICO[0.17439556], BULL[0], COPE[1568.83827175], DEFIBEAR[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX[1004.002645], EGLD-PERP[0], ENJ[1993.991912], ETH[0.39198590], ETHBULL[0.01820006], FTM[4641.797297], FTT[538.14172633], GODS[699.0016125], GRTBEAR[0], HNT[236.7004985], IMX[493.000346], JOE[1424], LINKBULL[0], LRC[1847.002895], LTCBULL[0], LUNA2[0.00001354], LUNA2_LOCKED[0.00003161], MAPS[1496.00239], MATIC[80.0038], MATICBULL[0], MKR[0], MNGO[9280.0112], NFT (354358679639184815/Official Solana NFT)[1], PAXGBULL[0], POLIS[789.16166781], RAY[276.9547135], REAL[.00008], RNDR[2839.8053905], RUNE[189.17873815], SAND[2116.998606], SOL[755.22209555], SOL-PERP[0], SRM[6942.54352034], SRM_LOCKED[95.48250378], SXPBULL[0], TRU[10779.023215], TRXBULL[0], USD[3839.78], USDT[0.00000001], VETBULL[24.5001225], VET-PERP[0], WAVES[0], XAUTBULL[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0] | Yes | |
| 00277876 | | FTT[0], SRM[.01397736], SRM_LOCKED[01469635] | | |
| 00277877 | | BTC[.00004669], ETHW[.0036318], NFT (298214035301985716/FTX EU - we are here! #182409)[1], NFT (300046732257646487/The Hill by FTX #9053)[1], NFT (357795645273116379/FTX EU - we are here! #182354)[1], NFT (421240939945563675/FTX AU - we are here! #50957)[1], NFT (439206081193856385/FTX AU - we are here! #50941)[1], NFT (507960821474385707/FTX EU - we are here! #182453)[1], NFT (544971673811516033/FTX Crypto Cup 2022 Key #4055)[1], SRM1.05220367], SRM_LOCKED[.0380317], USD[0.00], USDT[0] | Yes | |
| 00277885 | | BTC[0], ETH[0], FTT[25.77778616], LUNA2[0.61361422], LUNA2_LOCKED[1.41758965], NFT (309255241429319180/FTX AU - we are here! #4137386394329454177/The Hill by FTX #7269)[1], NFT (553495926812384815/FTX Crypto Cup 2022 Key #6622)[1], NFT (569830573039982398/FTX AU - we are here! #44551)[1], SRM[.0001145], SRM_LOCKED[.00051727], TRX[.000032], USD[0.66], USDT[87.98465631], USTC[86.86316724] | Yes | |
| 00277890 | | FTT[0], SRM[.01397737], SRM_LOCKED[01469635] | | |
| 00277891 | | BCH-PERP[0], BTC[0.00001046], BTC-PERP[0], ETH[0.01400000], ETHW[.014], FTT[0.13631483], NFT (574196671667061698/Austria Ticket Stub #1269)[1], SRM[21.44881777], SRM_LOCKED[239.51980004], TRX[.00742], USD[0.04], USDT[0.00000002] | | |
| 00277898 | | FTT[0], SRM[.01397736], SRM_LOCKED[01469635] | | |
| 00277901 | | FTT[0], SRM[.0139867], SRM_LOCKED[01469106] | | |
| 00277905 | | APE[.00151], AVAX-PERP[0], BTC[0.00004877], BTC-PERP[0], CBSE[0], CHZ[7.97136029], COIN[0], DFL[6.85280574], ETH[.00003194], ETHW[.00077514], EUR[0.00], FLOW-PERP[0], FTT[0.03391718], ICP-PERP[0], IMX[.01216734], LUNA2[0.00035551], LUNA2_LOCKED[0.00082953], NEAR[.09634024], NFT (396319494422594231/FTX EU - we are here! #9491S)[1], NFT (446957928480892098/FTX AU - we are here! #94463)[1], OMG[0], SOL-PERP[0], SRM[.13746426], SRM_LOCKED[1.08781037], TRX[106429.21594956], USD[526.06], USDT[0.00664972], USTC[.050325], XRP[.8995] | Yes | |
| 00277906 | | FTT[0], SRM[.01398446], SRM_LOCKED[01469082] | | |
| 00277911 | | FTT[0], SRM[.01398481], SRM_LOCKED[01469091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277912 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[1.34081601], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20210332[0], BTC-MOVE-20211105[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[5420], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[50.13293438], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20201225[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03862116], LUNA2_LOCKED[0.09011605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00635905], SOL-PERP[0], SRM[1.10154254], SRM_LOCKED[262.39908133], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-875.55], USDT[0.00000002], USTC[844335], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277916 | | FTT[0], SRM[0.01398465], SRM_LOCKED[01469106] | | |
| 00277921 | | FTT[0], SRM[0.01398481], SRM_LOCKED[01469092] | | |
| 00277923 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.00114971], APE-PERP[0], APT-PERP[0], ATLAS[6.5218], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CEL-PERP[0], CTX[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051414], ETH-PERP[0], ETHW[0.00051414], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01855398], LUNA2_LOCKED[0.04329263], LUNA2-PERP[0], LUNC[4040.17], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3051839493021606080/FTX EU - we are here! #49594)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[116.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[32749949], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00277930 | | FTT[0], SRM[0.01397709], SRM_LOCKED[01469983] | | |
| 00277932 | | 1INCH[.99981], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[10.084609], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BCH[0.00095411], BCH-PERP[0], BNB-PERP[0], BTC[0.00001360], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], CHZ[9.867], COMP-PERP[0], CRV-PERP[0], DOGE[.98746], DOGE-PERP[0], EOS-PERP[0], ETH[0.00082635], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00082635], FIL-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], HOLY[.08936], HOLY-PERP[0], LINK[.0795275], LINK-PERP[0], LTC[.0099025], LTC-PERP[0], LUNA2[1.38126624], LUNA2_LOCKED[3.22295455], LUNC[30073.6317771], MANA[.77314], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0.00259998], REN-PERP[0], SHIB[199848], SHIB-PERP[0], SNX-PERP[0], SOL[.06105], SOL-PERP[0], SRM[.706322], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2132.40], USDT[0.00881192], XMR-PERP[0], XRP[.5896], XRP-PERP[0], YFI-PERP[0] | | |
| 00277934 | | AAVE[.00015], AMPL[0], APE[2653.1118515], ATLAS[53333.095], BAND[0], BTC[0.20000000], EDEN[500.0025], ETH[0], ETHW[22.39030544], FTT[249.380012], LUNA2[1.33765400], LUNA2_LOCKED[3.12110267], LUNC[291276.9756818], MATIC[0], NFT (3168264306557931853/FTX EU - we are here! #14604)[1], NFT (3376073982134403387he Hill by FTX #42506)[1], NFT (3614645007129383884/FTX AU - we are here! #16485)[1], NFT (3834631814078552644/FTX EU - we are here! #14816)[1], NFT (4354766702573693382/FTX EU - we are here! #49561)[1], NFT (4823440534864605/FTX AU - we are here! #55252)[1], POLIS[333], RAY[368.95333683], SHIB[22200111], SOL[79.12103907], SRM[17983.83572894], SRM_LOCKED[177.15354486], SUSHI[0], TONCOIN[1000.005], TRX[.000003], USD[0.65], USDT[1.67199861] | | |
| 00277936 | | FTT[0], SRM[0.01398481], SRM_LOCKED[01469091] | | |
| 00277937 | | BTC[0], DOGE[398.7207], FLOW-PERP[0], SRM[1.03810875], SRM_LOCKED[3.93707723], USD[0.00], USDT[0] | | |
| 00277938 | | FTT[0], SRM[0.01397774], SRM_LOCKED[01469798] | | |
| 00277943 | | FTT[0], SRM[0.01397774], SRM_LOCKED[01469798] | | |
| 00277947 | | BNB[0], BTC[0], DOGE[0], LTC[0], LUNA2[0.00000881], LUNA2_LOCKED[0.00002056], LUNC[1.919616], SOL[0], TRX[0], USD[0.00], USDT[0.00001721], WRX[0], XRP[0] | | |
| 00277950 | | FTT[0], SRM[0.01398421], SRM_LOCKED[01469815] | | |
| 00277953 | | FTT[0], SRM[0.01398481], SRM_LOCKED[01469091] | | |
| 00277956 | | ETH[.00041767], ETHW[0.00041766], SRM[.13416884], SRM_LOCKED[.0006897], USD[3.47] | | |
| 00277972 | | FTT[0], SRM[0.01399183], SRM_LOCKED[01468389] | | |
| 00277974 | | FTT[0], SRM[0.01397937], SRM_LOCKED[01468376] | | |
| 00277977 | | AAVE-PERP[0], ALCX[20.00100581], AVAX-PERP[0], BCH[0.00040919], BNB[11.83005915], BNT[.08502928], BTC[0.10812978], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE[.18801], DYDX[.05644395], DYDX-PERP[0], ETH[.0000933], ETH-20200925[0], ETH-PERP[0], ETHW[.0000933], EUR[0.16], FTT[150.0504885], FTT-PERP[0], OP-PERP[0], RAY[.62487], RAY-PERP[0], SOL[.00113646], SRM[43.79994805], SRM_LOCKED[239.71350641], TRX[.706], USD[9.49], USDT[46.71609593], WBTC[.0002344] | | |
| 00277978 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-2021 0924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00027807], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01070734], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4440138075292714060/FTX AU - we are here! #64048)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.16889131], SRM_LOCKED[.7711058], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[304.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277980 | | ASD[.01931065], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], DYDX-PERP[0], EDEN[.000224], ETH-PERP[0], ETHW[.0001174], FIL-PERP[0], FTM-PERP[0], FTT[25.19096274], FTT-PERP[0], HMT[.71733333], ICP-PERP[0], LUNC-PERP[0], MER[.52424], NFT (3020469950153131358/FTX AU - we are here! #29090)[1], NFT (3797966008433976693/FTX AU - we are here! #29267)[1], RAY[.523016], SAND[.7274052], SLP-PERP[0], SNX[.096656], SOL-PERP[0], SRM[.73470047], SRM_LOCKED[.04895209], TRUMP[0], TRUMPFEBWIN[1519.2], TRX[.000009], TSLA-20201225[0], USD[46.95], USDT[5.59421001] | Yes | |
| 00277981 | | FTT[0], SRM[0.039988], SRM_LOCKED[01467693] | | |
| 00277982 | | AAVE[.00000001], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00007021], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[191.0385704], ETH-PERP[0], ETHW[191.0385704], FTM-PERP[0], FTT[0.33367261], KSM-PERP[0], LINK[.00000001], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000021], LUNC[.02], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[0.00657606], SOL-PERP[0], USD[-67430.14], USDT[0], XRP-PERP[0] | | |
| 00277983 | | FTT[0], SRM[0.01398692], SRM_LOCKED[01469845] | | |
| 00277984 | | AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.09065296], FIDA_LOCKED[2.48929537], FTM-PERP[0], FTT[0.33847930], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC[0.00139086], LUNC-PERP[0], MOB[0], NFT (5440460149538034/FTX AU - we are here! #20540)[1], OXY[0], RAY-PERP[0], SOL-PERP[0], SRM[0.03737642], SRM_LOCKED[15220058], SRM-PERP[0], UNI-PERP[0], USD[1.65], USDT[0.00000001] | | |
| 00277989 | | FTT[0], SRM[0.01397977], SRM_LOCKED[01469797] | | |
| 00277992 | | FTT[0], SRM[0.01397937], SRM_LOCKED[01469634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277993 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[307.27000546], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IP3[198], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00328715], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (33113335670976412?/FTX EU - we are here! #39250)[1], NFT (39592098400202581?/FTX Crypto Cup 2022 Key #2570)[1], NFT (40388531894212155?/FTX EU - we are here! #39322)[1], NFT (45352577549676126?/FTX EU - we are here! #39361)[1], NFT (57083833546354749?/FTX AU - we are here! #55930)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[0.78016825], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.65091], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00277994 | | BRZ[0.68776000], ETH[.00057086], ETHW[.00057086], LUNA2[0.00627558], LUNA2_LOCKED[0.01464304], LUNC-PERP[0], USD[5.35], USDT[0], USTC[.88834] | | |
| 00277996 | | FTT[0], SRM[.01397732], SRM_LOCKED[.01469633] | | |
| 00277997 | | FTT[0], SRM[.01399153], SRM_LOCKED[.01468213] | | |
| 00277999 | | FTT[0], SRM[.01398436], SRM_LOCKED[.01468929] | | |
| 00278000 | | BTC-PERP[0], ICP-PERP[0], SRM[.58713677], SRM_LOCKED[.54660095], SUSHI-PERP[0], USD[12.22], USDT[0] | | |
| 00278001 | | FTT[0], SRM[.01398437], SRM_LOCKED[.01468929] | | |
| 00278005 | | FTT[0], SRM[.01397664], SRM_LOCKED[.01469701] | | |
| 00278007 | | FTT[0], SRM[.01398422], SRM_LOCKED[.01468943] | | |
| 00278014 | | FTT[0], SRM[.01397732], SRM_LOCKED[.01469634] | | |
| 00278019 | | FTT[0], SRM[.0139924], SRM_LOCKED[.01468242] | | |
| 00278024 | | FTT[0], SRM[.01397732], SRM_LOCKED[.01469634] | | |
| 00278027 | | BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[5.50088597], LUNA2_LOCKED[12.83540061], SOL[3.83540061], SRM[.00040775], SRM_LOCKED[.00319003], STEP[.00000001], SXP-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 00278037 | | BTC[.00000713], FTT[2], RAY[5.65092246], SOL[8.35961844], SRM[12.14084565], SRM_LOCKED[12395731], USD[0.00], USDT[0.00017410] | | |
| 00278055 | | BNB[0], FTT[0.10438536], ICP-PERP[0], LUNC-PERP[0], SRM[.50936834], SRM_LOCKED[10.32288486], USD[ -0.01], USDT[0.00000001] | | |
| 00278071 | | SRM[.08409331], SRM_LOCKED[.30766704] | | |
| 00278072 | | BEAR[78668.61], BTC[0.33125773], MATIC[310], SNX[5.19896], SRM[.08653944], SRM_LOCKED[.32899452], SUSHI-PERP[0], UNI[36.3], USD[3.02], USDT[0] | | |
| 00278077 | | SRM[.02943799], SRM_LOCKED[.11165759], TRX[.000001], USD[0.00], USDT[0] | | |
| 00278086 | | APE-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], BTT[768787.01165959], ENS-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], ETHW[.00002184], FIL-PERP[0], FTT[0.00014880], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[.09284], LUNA2[0], LUNA2_LOCKED[1.84219958], LUNC[0], LUNC-PERP[0], OCEAN-PERP[0], RON-PERP[0], SUSHI-PERP[0], TRX[8179.61234266], UNI-PERP[0], USD[0.11], USDT[0.60262654], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00278091 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[.00002435], BTC-PERP[0], FTT[0.46990719], LUNA2[4.01285226], LUNA2_LOCKED[9.36332194], USD[896980.39], USDT[0] | | |
| 00278102 | | AKRO[647431.9819845], ATLAS[218732.0144], AVAX[0], BAT[8681.08681], BIT[12110.1211], BTC[0], CHZ[98120.9552], DENT[282814.1405], DFL[41570.4157], ENJ[21776.15943], ETH[92.03420890], ETHW[92.03420890], FTM[17627.13731], FTT[1771.95406662], GALA[17080], GRT[25957.621269], IMX[14631.946315], LINK[833.204166], LTC[180.7818078], LUA[21354.41262525], MANA[5566.05566], MATIC[42050.21425], RAY[1.92792855], REEF[171385.1.009705], RSR[649303.348355], RUNE[0], SAND[32815.32815], SNX[1583.53703095], SOL[371.2637126], SRM[807.70317896], SRM_LOCKED[921.74001604], USD[912610.26], XRP[151100.151] | | |
| 00278105 | | AKRO[.371655], AMPL[0], AMPL-PERP[0], BNB[.0099164], BTC-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.32096712], LUNA2_LOCKED[0.74892330], UNI-PERP[0], USD[0.00], USD[0.45042311] | | |
| 00278112 | | AMC[0], BCH[0], BNB[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.02973032], GBP[0.00], GRT[0], LINK[0], LINKBEAR[971405], OMG[0], PROM[0], RAY[0], SOL[0], SRM[2.51385626], SRM_LOCKED[12.52847337], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00278120 | | BTC[0.00005000], SRM[.00225143], SRM_LOCKED[.085932], TRUMPFEBW1N[13312.976245], USD[0.01] | | |
| 00278124 | | BTC[0.00000001], DEFIBULL[0], DOGEBEAR[1116257.195], DOGEBULL[0], ETH[0], ETH-PERP[0], LUNA2[1.74019630], LUNA2_LOCKED[4.06045805], LUNC[378931.41], USD[65.20], USDT[0] | | |
| 00278130 | | 1INCH[.24562], 1INCH-PERP[0], AAVE[.00594795], BADGER-PERP[0], BTC[0.00003388], BULL[0.00000510], CREAM-PERP[0], ETH[0], ETHBULL[0.00003824], ETH-PERP[0], MATICBEAR2021[.07782], MATIC-PERP[0], RAY[.855535], RAY-PERP[0], SHIB[95196], SHIB-PERP[0], SRM[.49302438], SRM_LOCKED[.03806615], SUSHI[.436825], USD[0.00], USDT[.003201] | | |
| 00278153 | | BAO[964.755], SRM[.00179887], SRM_LOCKED[.00600977], TRX[.000777], USD[0.01], USDT[0.00958136] | | |
| 00278154 | | BCH[0], BOBA-PERP[0], CRO[.00019122], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[3244.157572], LUNA2[0.10205182], LUNA2_LOCKED[0.23812092], LUNC[22435.487927], LUNC-PERP[0], OMG-2021123[0], SLP-PERP[0], TRX[20.00419431], USD[1.90], USDT[0] | Yes | |
| 00278186 | | AVAX[.01378566], BIT[11], BNB[.00014606], BNB-PERP[0], BTC[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.499791], GOOGL[.0034748], GST[.09000061], LUNA2[0.64288797], LUNA2_LOCKED[1.50007193], LUNC[5.99924], RSR[66.5536364], SHIB-PERP[0], SOL-PERP[0], TRX[.900065], USD[15.51], USDT[0.00000001], USTC-PERP[0] | | |
| 00278187 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], IP3[198], KAVA-0325[0], ETH-PERP[0], FIDA[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[59.88594416], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[117120.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.67361786], SRM_LOCKED[102.96399906], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-2021123[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278191 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMID.08538982], ATOM-PERP[0], AVAX[0.09052194], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0202[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0227[0], BTC-MOVE-0504[0], BTC-MOVE-0523[0], BTC-MOVE-1012[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[50050.6813], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.75162948], FTM-PERP[0], FTT[0.00007785], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[1412.8833070], LUNC[1417.86330770], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[1412.8833070], LUNC[1417.86330770], LUNKA[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (33509144645502979?/Hungary Ticket Stub #1590)[1], NFT (46635796701235743S/The Hill by FTX #29062)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.79600798], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[.001285], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.98419404], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[51883.05], USDT[48134.52546600], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[1.00] |
| 00278212 | | LUNA2[0.00001501], LUNA2_LOCKED[0.00003503], LUNC[3.27], USDT[100.00000050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278219 | | BTC[0.43480140], CRO[65783.61853595], ETH[32.54946589], ETHW[32.84565589], EUR[0.00], FTT[327.2617265], LTC[42.03420218], SAND[261], SRM[44.52367055], SRM_LOCKED[171.47632945], USD[0.00], USDT[0] | | |
| 00278231 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.59887173], LUNA2_LOCKED[1.39736738], LUNC[.581292], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.010134], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00278235 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[23410.31727764], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[293.94414], AUDIO-PERP[0], AVAX[.099506], BADGER-PERP[0], BAL-PERP[0], BAO[199962], BAT[302.94243], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[172.96713], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO[219.9582], CRO-PERP[0], DEFI-PERP[0], DFL[1769.6637], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.52962], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18281926], GALA-PERP[0], GRT[249.9525], GRT-PERP[0], HNT[4.09922], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[1249762.5], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[222.95763], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], POLIS[50.29044.3], PORT[11.397834], Q8[909.8271], RAY[49.53343945], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[27.99468], SOS[20796048], SOS-PERP[0], SPELL[45999.126], SPELL-PERP[0], SRM[104.913077300], SRM_LOCKED[1.64428665], SRM-PERP[0], STORJ[186.864489], STORJ-PERP[0], SUSHI-PERP[0], SXP[34.593426], SXP-PERP[0], THETA-PERP[0], TLM[309.9411], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[.105], UNI-PERP[0], USD[ -20.52], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 00278254 | | BTC-PERP[0], ETH[.05], ETHW[.05], FTT[0.02749603], SRM[.31485338], SRM_LOCKED[1.47131374], USD[0.93], USDT[0] | | |
| 00278298 | | ADA-PERP[0], AR-PERP[0], DOGE[.838205], FIDA[95.876334], FTM[71.98632], LINK[.0256], LRC[59.9886], LUNA2[0.42588918], LUNA2_LOCKED[0.99374143], LUNC[92738.2670974], MNGO[100], OXY[176.227393], OXY-PERP[0], RAY[44], SHIB[11597796], SLP[13158.7973], SOL[.0067358], SUSHI[.4468], SXP[9.99335], SXP-PERP[0], TRX[.464219], UNI-PERP[0], USD[286.09], WRX[.242565] | | |
| 00278306 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER_41361, MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.0952], SOL-PERP[0], SPELL-PERP[0], SRM[2.07346099], SRM_LOCKED[0.75888971], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[698.78], USDT[8.66478076], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00278319 | | ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.17869372], LEND-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[5.00475351], SRM_LOCKED[.00523364], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00278323 | | AAVE[0], ADA-PERP[0], ALCX[0.00000001], BNB[0], BTC[0.00000014], BTC-PERP[0], CAKE-PERP[0], DAI[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[.00590154], SRM_LOCKED[0.6313872], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[398.45], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00278324 | | SRM[.00107616], SRM_LOCKED[0.0410714], USD[0.00], USDT[1.71883163] | | |
| 00278327 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.05965898], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[.000022], BNB-20201225[0], BNB-PERP[0], BTC[0.62365256], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210326[0], BTC-MOVE-20210325[0], BTC-MOVE-20201220[0], BTC-MOVE-20201223[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20210327[0], BTC-MOVE-20210329[0], BTC-MOVE-20210415[0], BTC-MOVE-20210110[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV.00268], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000203], ETH-PERP[0], ETHW[.000203], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[.03948], FTM-PERP[0], FTT[1050.07145017], FTT-PERP[0], GALA-PERP[0], GBTC[0172635], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC[.00128], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28287848], LUNA2_LOCKED[0.68338313], LUNC[.0034894], LUNC-PERP[0], MANA-PERP[0], MATIC[.0102], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00136], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL[2.35410326[0], SOL[253.54813275], SOL-OVER-TW Q[0], SOL-PERP[0], SPELL-PERP[0], SRM[779.42409952], SRM_LOCKED[516.19304974], SRM-PERP[0], STORJ-PERP[0], SUSHI[.030915], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-7453.57], USDT[42.52518200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00278338 | | ATOM[207.62559808], FIDA[.00317529], FIDA_LOCKED[.80864052], FTT[0], KIN[0], MER[0], MNGO[0], OXY[0], RNDR[402.24496700], SLRS[0], SOL[0.33711791], SRM[201.49328482], SRM_LOCKED[238.78252127], STEP[0], USD[0.00], USDT[0] | | |
| 00278339 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0.01525000], LTC-PERP[0], LUNA2_LOCKED[0.00035354], LUNC[32.9934], LUNC-PERP[0], MATIC-PERP[0], TRX[.000024], USD[0.01], USDT[1.53525879], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00278352 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003146], BTC-20210924[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3860849706986803/Panda Fraternity Drink #5)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278370 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[400], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.022889915], LUNA2_LOCKED[0.05340803], LUNC[4984.1625483], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00278388 | | ADABEAR[2.9979], ALGOBEAR[99962.1374], ALGOBULL[305725.52], ATOM-20200925[0], ATOM-PERP[0], BALBULL[.0013004], BCHBULL[24.994], BEAR[5.69601], BNB[0], BNBBEAR[4.79664], BSVBULL[14993.0677], BTC-20200925[0], DMGBULL[50.9643], DOGEBEAR[2594977.6], DOGEBULL[.63564], EGLD-PERP[0], EOSBULL[502.39825], ETCBULL[.09484], ETHBEAR[37.9734], ETHBULL[.0002552], EUR[0.00], GALFAN[.00104], GRTBULL[34.16692], IMX[.02294], KNCBULL[18.9172], LINKBEAR[1658.838], LINKBULL[0], LINK-PERP[0], LUNA2[0.00496627], LUNA2_LOCKED[01158797], MATIC-20200925[0], MATICBEAR[90961321.9846], MATICBULL[.0790148], MATIC-PERP[0], MKR-20200925[0], OGN-20200925[0], SUSHIBULL[23606863.1188669], SUSHI-PERP[0], SXP-20200925[0], SXP BULL[0], SXP-PERP[0], THETABULL[1.86126], TOMOBEAR[770116723.89], TOMOBULL[520.2711], TRXBEAR[9.963], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0.00000046], USTC[.703], VETBULL[.09392], XTZBULL[2600], YFI-PERP[0] | | |
| 00278403 | | 1INCH[0], AVAX-PERP[0], BCH[0], BICO[.00000003], BTC[0], BTC-PERP[0], CLV[0], CQT[737.82426236], DOT-PERP[0], EMB[2007], ETH[0], ETH-PERP[0], FTM[0], FTT[296.44415764], GODS[3143.08803805], HT-PERP[0], IMX[5000.05807763], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.18485291], LUNA2_LOCKED[21.43132347], LUNC[2000021.06], MATIC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.01387821], SRM_LOCKED[8.01697931], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAXL[411.408109], XTZ-PERP[0] | | |
| 00278408 | | DOGE[3], ETHW[8.34099068], MTA[.59], PAXG[.00003396], SRM[.49872503], SRM_LOCKED[.63141169], TRX[.000008], USD[3.38], USDT[0], XRPBULL[222.70769] | | |
| 00278425 | | GODS[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00211], LUNC-PERP[0], NFT (3811547403903910270/FTX AU - we are here! #51534)[1], NFT (4720621288176118556/FTX AU - we are here! #54769)[1], SOL[.007], USD[0.00], USDT[0] | | |
| 00278441 | | SRM[2.03174854], SRM_LOCKED[1.4199837], USD[0.08], USDT[.29125031] | | |
| 00278447 | | BAO[2], BTC[0.02404432], ETH[.0000088], ETHW[0], KIN[2], NFT (3501175896683629099/FTX Crypto Cup 2022 Key #1372)[1], NFT (3502616439715146455/FTX EU - we are here! #40229)[1], NFT (4248196825296037454/Azelia #107)[1], NFT (4317736036274645417/FTX EU - we are here! #44024)[1], NFT (4383602779469874/Japan Ticket Stub #1294)[1], NFT (4472053886756022296/FTX EU - we are here! #40778)[1], NFT (5279305994327896628/The Hill by FTX #8842)[1], NFT (5716510932127601/FTX AU - we are here! #60297)[1], SRM[.00018282], SRM_LOCKED[.000695], TRX[.000037], USD[0.78], USDT[269.69872750], WBTC[0.05214835] | Yes | |
| 00278449 | | BTC[0], ETH[.00000001], FTT[25.06846], LOOKS[.23204251], MATIC[2.2], NFT (3802680648967004/FTX EU - we are here! #98618)[0], NFT (4431250445954929470/FTX EU - we are here! #09959)[0], NFT (4863606078510486606/FTX EU - we are here! #09466)[0], PEOPLE[1.76220196], SXP[.00064], USD[3.07], USDT[2.25393300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.65], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00099200], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099200], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00469787], SOL-PERP[0], SRM[36.70705842], SRM_LOCKED[135.74457981], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPEE8[0], TRX[0.00028], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[.8], USTC-PERP[0], VET-PERP[0], WBTC[0.00010917], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278461 | | BIT[.9948], BTC[0.00074345], DFL[199.976], ETH-PERP[0], ETHW[4.67571690], EUR[82.00], FTT[4.5990926], SPELL[7198.56], SRM[.00971524], SRM_LOCKED[.04040858], SXP[87.06230616], TRX[.000019], USD[0.00], USDT[2.24400000], XRP[.000009] | | |
| 00278462 | | DOT[.09694], SRM[.0009464], SRM_LOCKED[.00361942], USD[2.61], USDT[.54512947] | | |
| 00278463 | | ADA-PERP[0], ATLAS[105015.3168], AURY[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV[7.8308], CRV-PERP[0], DOT-PERP[0], ETH[0.00024001], ETH-PERP[0], ETHW[0.00024000], FTT[40], IOTA-PERP[0], KNC[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00547000], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[852.17204930], SRM_LOCKED[5.65724846], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[9], XLM-PERP[0], XRP[6837], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278475 | | FTT[0], SRM[.01398391], SRM_LOCKED[.01468765] | | |
| 00278476 | | FTT[0], SRM[.01397616], SRM_LOCKED[.01469541] | | |
| 00278478 | | FTT[0], SRM[.01398346], SRM_LOCKED[.01471995] | | |
| 00278479 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.07946813], FTT-PERP[0], GMEPRE[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[13.555597], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.26525478], SRM_LOCKED[1962.8432824], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[1784217.22], USDT[0.00000001], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00278480 | | FTT[0], SRM[.01398345], SRM_LOCKED[.01471995] | | |
| 00278482 | | FTT[0], SRM[.01396867], SRM_LOCKED[.01473473] | | |
| 00278483 | | ATLAS[250], AVAX[0], BTC[0.00000003], BTC-MOVE-20210729[0], BTC-PERP[0], CRV-PERP[0], DFL[100], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[0], LTC[0.00404617], MATIC[.5], MATIC-PERP[0], MER[1.499335], OXY[50.687814], SOL[0.00000001], SRM[.14748064], SRM_LOCKED[1.36679226], TONCOIN[.00000001], USD[162.55], USDT[0.00032459], USDT-PERP[0], WAVES-PERP[0] | | |
| 00278485 | | FTT[0], SRM[.01398332], SRM_LOCKED[.0147201] | | |
| 00278487 | | FTT[0], SRM[.0139755], SRM_LOCKED[.01472791] | | |
| 00278488 | | AVAX-PERP[0], ETH[.00025482], ETH-PERP[0], ETHW[0.00025481], LOOKS[.92454952], LOOKS-PERP[0], LUNA2[0.00565155], LUNA2_LOCKED[0.01316696], LUNC[.008144], OP-PERP[0], USD[-0.60], USDT[0.44973200], USTC[.8] | | |
| 00278490 | | SRM[10.50509249], SRM_LOCKED[.37525879], TRX[45.9758], USD[0.05], USDT[14.52849] | | |
| 00278491 | | ALGO-PERP[0], BTC-MOVE-20201022[0], BTC-MOVE-20201215[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[0], SRM[4.04768994], SRM_LOCKED[.06726485], SUSHI-20200925[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00278492 | | FTT[0], SRM[.01399043], SRM_LOCKED[.01471298] | | |
| 00278493 | | FTT[0], SRM[.01397641], SRM_LOCKED[.01472701] | | |
| 00278494 | | FTT[0], SRM[.01396868], SRM_LOCKED[.01473474] | | |
| 00278496 | | FTT[0], SRM[.01397641], SRM_LOCKED[.014727] | | |
| 00278503 | | FTT[0.00009641], SRM[.0367259], SRM_LOCKED[.13997856], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00278505 | | BADGER[.00000001], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[525.00298073], BTC[ -0.01035666], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], EUR[0.38], FTT[0.08882749], GMT[.00000001], GST-PERP[0], LTC[0.0319674], LUNC-PERP[0], NFT (330647517625820027/NFT)[1], RUNE[0], SOL[0], SRM[0.00154068], SRM_LOCKED[.0305204], TRX[.000019], USD[1039.02], USDT[0.94475001], USTC[0] | | |
| 00278507 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00097453], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003373], BTC-0325[0], BTC-MOVE-20210623[0], BTC-MOVE-20210821[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.03456655], DENT-PERP[0], DOGE[.28], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.01971675], ENS-PERP[0], ETC-PERP[0], ETH[0.00031230], ETH-PERP[0], ETHW[35.15931229], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.80000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000011], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.005219], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.791419], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00669344], SOL-PERP[0], SPELL-PERP[0], SRM[17.30609473], SRM_LOCKED[52.36010536], SRM-PERP[0], SRN-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2], TRX-PERP[0], UNI-PERP[0], USD[176640.97], USDT[0.00478501], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278510 | | FTT[0], SRM[.01399058], SRM_LOCKED[.01471284] | | |
| 00278511 | | FTT[0], SRM[.01399291], SRM_LOCKED[.01471456] | | |
| 00278513 | | ETH[0], FTT[.000002], SRM[111.4839038], SRM_LOCKED[648.33502347], USD[0.00], USDT[0.00000077] | | |
| 00278514 | | FTT[0], SRM[.01397825], SRM_LOCKED[.01472922] | | |
| 00278519 | | AMPL[0], SRM[.0000728], SRM_LOCKED[0.00278332], USD[0.01] | | |
| 00278521 | | FTT[0], SRM[.01397885], SRM_LOCKED[.01472863] | | |
| 00278522 | | FTT[0], SRM[.0139768], SRM_LOCKED[.01472863] | | |
| 00278523 | | FTT[0], SRM[.0139768], SRM_LOCKED[.01472862] | | |
| 00278525 | | FTT[0], SRM[.00122375], SRM_LOCKED[.0047771] | | |
| 00278529 | | FTT[0], SRM[.01398384], SRM_LOCKED[.0147215B] | | |
| 00278530 | | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |
| 00278531 | | FTT[0], SRM[.01398344], SRM_LOCKED[.01471996] | | |
| 00278533 | | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278536 | | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |
| 00278538 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278543 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278545 | | FTT[0], SRM[.01398263], SRM_LOCKED[.01472076] | | |
| 00278547 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278548 | | FTT[0], SRM[.0139833], SRM_LOCKED[.01472009] | | |
| 00278549 | | AKRO[70000.65], ALCX[3.0256], ALGOBULL[83667636.51], ALT-PERP[0], AMPL[0], ATLAS[122010.203], AURY[100], BAO[174], BCHBULL[.5103], CEL[.0321], CQT[1000], DFL[15390], DMGBULL[10007.5506], ETHBULL[0.00000416], FIDA[492.52865599], FIDA_LOCKED[4.82906065], FTT[19.98600000], GENE[20.1], GODS[503.761006], GOG[2008], HGET[38.17326], LUA[18000.51573], MATH[500.07883], MBS[15005.906686], MKRBULL[0], ORBS[7125.15873], OXY[6000.5958], POLIS[200.472735], RAY[107.6274114], REN[754.85353], RSR[42898.667], SOL[.00464], SRM[98.49589124], SRM_LOCKED[2.71497272], STARS[1500], STEP[999.321], TOMO[.05313], TOMOBULL[313358366.8926], UBXT[33487.74559195], UBXT_LOCKED[0.04014313], USD[-2076.93], USDT[0.01079726], XRP[14019.997216], XRPBULL[24170092.3106], YGG[200] | | |
| 00278551 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278553 | | FTT[0], SRM[.0139833], SRM_LOCKED[.01472009] | | |
| 00278554 | | FTT[0], SRM[.01398344], SRM_LOCKED[.01471995] | | |
| 00278555 | | FTT[0], SRM[.0139833], SRM_LOCKED[.01472009] | | |
| 00278558 | | FTT[0], SRM[.0139975], SRM_LOCKED[.0147059] | | |
| 00278561 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-202103260[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00061697], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (302701269547809714/The Hill by FTX #45808)[1], NFT (332572552598135577/The Hill by FTX #45588)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00071824], SRM_LOCKED[.15559862], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[49.8], TRX-PERP[0], UNI-PERP[0], USD[1.54], USDT[0], WAVES-20210625[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278568 | | ATLAS[.004], BOBA[.00461], BTC[0], ETH-PERP[0], FTT[0], LTC[90.54123631], LTC-PERP[0], LUNA2[1.23344459], LUNA2_LOCKED[2.87803738], LUNC[0.00705035], NFT (535544532366307577/Nature)[1], POLIS[.0062462], SOL[1.3643771], SRM[15.6477686], SRM_LOCKED[.39732132], SUSHI[0.05164498], UNI-PERP[0], USD[0.71], USDT[0.00930281] | | |
| 00278574 | | 1INCH-PERP[0], AAVE [.000282], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.28290345], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], MATIC[0.286], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.07222], SOL-20210326[0], SOL-PERP[0], SRM[41.23610412], SRM_LOCKED[156.76389588], SRM-PERP[0], STEP-PERP[0], SUSHI-20210328[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5494.2], TRX-PERP[0], UNISWAP-PERP[0], USD[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00278584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC2[.07256321], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[8], DOGE-PERP[0], ETH[0.50000000], ETH-PERP[0], ETHW[0.50000000], FTT[806], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.68547845], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0999575], SOL-PERP[0], SRM[41.8747311], SRM_LOCKED[247.76639093], SRM-PERP[0], SUSHI-PERP[0], USD[-25429.34], USDT[0.00000018], XRP-PERP[0], YFI-PERP[0] | | |
| 00278595 | | FTT[0], SRM[.01399055], SRM_LOCKED[.01471283] | | |
| 00278596 | | FTT[0], SRM[.0139904.1], SRM_LOCKED[.01471298] | | |
| 00278599 | | IMX[1339.1], SRM[.15122258], SRM_LOCKED[.57356742], TRX[.000001], USD[0.78], USDT[0] | | |
| 00278601 | | FTT[0], SRM[.01397577], SRM_LOCKED[.01472762] | | |
| 00278603 | | FTT[0], SRM[.01397578], SRM_LOCKED[.01472762] | | |
| 00278604 | | FTT[0], SRM[.01398359], SRM_LOCKED[.01471981] | | |
| 00278606 | | FTT[0], SRM[.01397639], SRM_LOCKED[.014727] | | |
| 00278609 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278610 | | FTT[0], SRM[.01397564], SRM_LOCKED[.01472775] | | |
| 00278613 | | FTT[0], SRM[.01399055], SRM_LOCKED[.01471283] | | |
| 00278614 | | FTT[0], SRM[.01398329], SRM_LOCKED[.01472009] | | |
| 00278616 | | FTT[0], SRM[.0139833], SRM_LOCKED[.01472009] | | |
| 00278619 | | FTT[0], SRM[.01398329], SRM_LOCKED[.01472009] | | |
| 00278620 | | FTT[0], SRM[.01396866], SRM_LOCKED[.01473474] | | |
| 00278621 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[900], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0924[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[100], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.20000000], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (384586053129336000/FTX AU - we are here! #26648)[1], NFT (385152415696874155/FTX AU - we are here! #3090)[1], NFT (533502940945264237/FTX AU - we are here! #3073)[1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP[4000], SLP-PERP[0], SPELL-PERP[0], SHIB-PERP[0], USD[-1.89], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278623 | | FTT[0], SRM[.01399029], SRM_LOCKED[.01471306] | | |
| 00278625 | | APE[.05209943], AUDIO[1556.1273], BCH[2.999], DOGE[16023.7], GRT[10693.2716], LUNA2[11.369855], LUNC[2527748.0384], PUNDIX[959], RAY[1573.8], SHIB[52486203], SOL[.003242], SRM[1038.3303986], SRM_LOCKED[1.0862444], TRX[.00001], USD[0.00], USDT[0], XRP[2020.2751] | | |
| 00278626 | | FTT[0], SRM[.01398601], SRM_LOCKED[.01471214] | | |
| 00278628 | | FTT[0], SRM[.01399302], SRM_LOCKED[.01471439] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278630 | | FTT[0], SRM[0.01399991], SRM_LOCKED[01470751] | | |
| 00278633 | | FTT[0], SRM[0.01398307], SRM_LOCKED[01472139] | | |
| 00278634 | | FTT[0], SRM[0.01397676], SRM_LOCKED[01472861] | | |
| 00278635 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[40.25086791], SRM[297.29747433], SRM_LOCKED[.09734435], USD[0.33], USDT[0] | | |
| 00278636 | | FTT[0], SRM[0.01397676], SRM_LOCKED[01472861] | | |
| 00278638 | | FTT[0], SRM[0.01398397], SRM_LOCKED[0147214] | | |
| 00278641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[27.38340508], FTT[0.09596001], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00062870], LUNA2_LOCKED[0.00146698], LUNC[136.902614], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.000016], USD[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278643 | | ASD[20], BAO[5996.01], BNB[0], BTC[0], COMP[0.00000001], CUSDT[125], DOGE[124.53213378], ETH[0], FTT[0.10941389], HT[0], KIN[38973.4], LTC[0], LUNA2[0.91847563], LUNA2_LOCKED[2.14310982], LUNC[50000], MATIC[0], OLY2021[0], SOS[3300000], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00278648 | | AUD[0.00], BAL-PERP[0], BNB-PERP[0], BTC[0.79504422], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], DOGE[38], DOT-PERP[0], ETC-PERP[0], ETH[0.35712577], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.82530690], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[46.50656166], SRM_LOCKED[64.49800536], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.64], VET-PERP[0], YFI-PERP[0] | | |
| 00278649 | | BRZ[0.51000000], BTC-PERP[0], ETH[0.01697981], ETHW[0.81697981], FTT[166.5], OXY[1319], SOL[199.04755539], SRM[411.58903419], SRM_LOCKED[4.43970065], USD[-989.72], USDT[1769.52207683] | | |
| 00278652 | | ADA-PERP[0], ALCE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO[0.00000001], BAO-PERP[0], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV[960], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.24791041], GRT-PERP[0], HOT-PERP[0], KIN[40000], KIN-PERP[0], LINA[183.4898869], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[6.38395211], SC-PERP[0], SHIB[499960], SHIB-PERP[0], SOL-PERP[0], SOS[4900000], SOS-PERP[0], SRM[5.03123338], SRM_LOCKED[.02931418], SRN-PERP[0], STEP-PERP[0], SUN[68.5652842], SXP-PERP[0], TRX[32.13958607], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00278658 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007718], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00278660 | | FTT[0], SRM[0.01398369], SRM_LOCKED[01472168] | | |
| 00278691 | | APE[1196.2], ATLAS[6.60523861], AURY[.20276125], CREAM-PERP[0], EDEN[.003], ETH[10.10127246], ETH-PERP[0], ETHW[9.10127246], FIDA[200.00015], FTT[775.3973784], FTT-PERP[0], GENE[.09841388], GMT[.9], INDE[19], INDI_IEO_TICKET[1], MATIC[3782.9], NFT[458959328021954378/FTX EU - we are here! #214514][1], NFT[484226316993730948/FTX EU - we are here! #213568][1], NFT[510865412535918347/FTX EU - we are here! #214672][1], NFT[521026175277643111/The Hill by FTX #8561][1], POLIS[.05548794], RAY[1921.65632064], SRM[5811.89057416], SRM_LOCKED[147.48775978], TRX[.003834], USD[1464.89], USDT[14401.24288192] | | |
| 00278699 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000514], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1378], DOGEBULL[504], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04344426], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[29.4], HNT-PERP[0], HT-PERP[0], IMX[160], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00348203], LUNA2_LOCKED[0.00812474], LUNC[758.22], LUNC-PERP[0], MATIC-PERP[0], MER[13673.0102], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.91], USDT[22942.10803016], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00278701 | | SRM[.9991891], SRM_LOCKED[.0013051], USD[5.00], USDT[0] | | |
| 00278708 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX[0], BCH[0], BCHA[.00076416], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[84], DOGE-PERP[0], DOT-PERP[0], ETH[0.02134802], ETHBULL[0], ETH-PERP[0], ETHW[0.00338850], FTM-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], LEO-PERP[0], LOOKS[0.00000001], LUNC-PERP[0], NFT[367328381757067737/Magic Summer Box][1], SOL[0.00000004], SOL-PERP[0], SRM[.16191656], SRM_LOCKED[1.88325248], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.77], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00278709 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], KIN-PERP[0], RAY-PERP[0], SRM[1.77869576], SRM_LOCKED[.23700087], SUSHI-PERP[0], USD[0.22], USDT[0] | | |
| 00278715 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00085780], SOL-PERP[0], SRM[.00918785], SRM_LOCKED[.03288918], USD[0.00] | | |
| 00278716 | | AMPL[0], CHZ-PERP[0], CONV-PERP[0], ETH-PERP[0], FIDA[1068.15291276], FIDA_LOCKED[14.08694852], FTT[218.11388166], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MOB[1284.8422], OXY[730], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU[8461], UNI-PERP[0], USD[27.63], USDT[3.92219717] | | |
| 00278720 | | SRM[.05897382], SRM_LOCKED[.22420341] | | |
| 00278722 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01207098], FTT-PERP[0], GRT[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00797732], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.05046561], SRM_LOCKED[1.13186544], SUSHI-PERP[0], TLM-PERP[0], UNI[0.00000001], USD[45.08], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278732 | | APE-PERP[0], APT-PERP[0], ATLAS[9.2], ATOM[.07644917], AVAX[.09646027], BOBA[.3615715], CHZ[6.17224259], CONV[5.83315], CONV-PERP[0], CQT[.872751], DOGE[.49630191], ENS[.00700454], ETC-PERP[0], ETH[.00001128], ETH-PERP[0], ETHW[0.01372277], FTT[.0381383], ICP-PERP[0], KSM-PERP[0], LINK[.07775408], MATIC[.77536712], OMG[.3615715], POLIS[.05837871], RAY[.41024], RSR[9.69704821], SOL[.0015106], SRM[1.10834401], SRM_LOCKED[4.75800349], STG[.43281964], TRX[.000114], UNI[0], USD[3.45], USDT[0.00635344], XPLA[.05518712], XRP-PERP[0] | Yes | |
| 00278739 | | SRM[.85898728], SRM_LOCKED[2.17733437], SUSHI-PERP[0], USD[4.99], USDT[.0084608] | | |
| 00278744 | | AVAX-PERP[0], AXS-PERP[0], BNB[26], BNB-PERP[0], BTC[25.20622335], BTC-PERP[0], CRV-PERP[0], ETH[10], ETH-PERP[0], FTT[540.37766198], GMT-PERP[0], IP3[1500], MATIC[1000], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.21737816], SRM_LOCKED[254.06173032], STETH[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[50494.22], USDT[0.00497100] | | |
| 00278756 | | SRM[.00053352], SRM_LOCKED[.00204056] | | |
| 00278758 | | ALPHA[0], BNB[0], BNT[0], BTC[0], CHZ[0], DFL[2.0], ETH[0], FTM[0], ICP-PERP[0], LINK[0], RAY[0], RSR[0], RUNE[0], SOL[0], SRM[0.08405740], SRM_LOCKED[.47310401], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000027] | | |
| 00278761 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[25.00000001], LINK-PERP[0], MATIC[0], SNX-PERP[0], SRM[.17349575], SRM_LOCKED[.64796609], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278763 | | APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[-0.00000235], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0557], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JAMM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], OXY[.17305], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.99309712], SRM_LOCKED[34.26690288], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[124728.38233888], UNI-PERP[0], USD[31.71], USDT[3.42095729], YFII-PERP[0] | | |
| 00278779 | | SRM[23.03626289], SRM_LOCKED[.03772819], USDT[.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278786 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0507[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[.00000001], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAI[0.00000002], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00394522], LUNA2_LOCKED[0.00920551], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NG-PERP[0], NFT (51208384555869026)7Werd Friends PROMO)[1], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[5.61344405], SRM_LOCKED[97.30708839], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USDTBULL[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.00000002], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278788 | | FTT[.9993], SRM[.01543025], SRM_LOCKED[.05853079], USD[1.93] | | |
| 00278808 | | AMPL[0], FTT[0], NFT (309972286686928574/FTX EU - we are here! #15916)[1], NFT (455953528560938648/FTX EU - we are here! #16760)[1], NFT (493462942688763423/FTX EU - we are here! #16397)[1], SOL[0], SRM[.00245337], SRM_LOCKED[1.06293281], USD[0.00], USDT[100.67097610] | | USDT[100] |
| 00278820 | | AAVE-PERP[0], AURY[.62652143], AVAX-PERP[0], BIT-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00146825], SOL-PERP[0], SRM[.54480765], SRM_LOCKED[2.40459031], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], XRP-PERP[0] | | |
| 00278826 | | APT-PERP[0], AXS-PERP[0], FTT[0.01807333], GST-PERP[0], LUNC-PERP[0], MAGIC[.97802006], NFT (336312789545286304/FTX AU - we are here! #35449)[1], NFT (520760642083622555/The Hill by FTX #9238)[1], NFT (549198836401379609/FTX AU - we are here! #35366)[1], RUNE-PERP[0], SRM[.18461559], SRM_LOCKED[5.61297649], TRX[0.79146800], USD[30.00], USDT[0.00103300], USDT-PERP[0], USTC-PERP[0] | | |
| 00278835 | | FTT[25], LUNA2[0.07907367], LUNA2_LOCKED[0.18450525], LUNC[17218.46], USD[0.00], USDT[0.00788585] | | |
| 00278836 | | AMPL[0.10363053], DOT-PERP[0], SOL-PERP[0], SRM[.00149115], SRM_LOCKED[.00569005], USD[0.00], USDT[0.02626222] | | |
| 00278838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210626[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-2021091[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00027472], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[38.84872736], LUNA2_LOCKED[90.64703051], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (410335638341618108/The Hill by FTX #9353)[1], NFT (525909969863340808/FTX AU - we are here! #19860)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00019174], SRM_LOCKED[0.00656472], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.96], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00278839 | | ANC-PERP[0], APE[.00000033], APE-PERP[0], ATLAS[197.90467341], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.67250967], BIT-PERP[0], BNB[0.10110988], BNB-PERP[0], CITY[.101241], CLV[.08834118], DOGE[62.21074199], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00032795], ETH-PERP[0], ETHW[0.00181256], FIDA[.583891], FIDA-PERP[0], FLOW-PERP[0], FTT[150.10890968], FTT-PERP[0], GENE[.00863048], HT-PERP[0], ICP-PERP[0], INDI[.01141], LINA-PERP[0], LOOKS[5.10773122], LOOKS-PERP[0], LUNA2[0.12271365], LUNA2_LOCKED[0.28633185], LUNC[25301.50670776], LUNC-PERP[0], MEDIA[10.23459113], MEDIA-PERP[0], MKT[399.2523625], MOB[0.06435594], NEXO[0.00891], NFT (304364247912496647/FTX EU - we are here! #97418)[1], NFT (325021170251170952/FTX AU - we are here! #45506)[1], NFT (346822617635949052/FTX AU - we are here! #45939)[1], NFT (352469938325665868/FTX EU - we are here! #97907)[1], NFT (367887305100790241/FTX EU - we are here! #96687)[1], OKB[0.00677940], OKB-PERP[0], OXY[.255539], POLIS[.0812607], POLIS-PERP[0], RAY[67.7183457], RAY-PERP[0], SLP-PERP[0], SRM[137.10625043], SOL[0], SWEAT[.63774238], TRX[.984929], USD[0.05], USDT[0.00047452], USTC[1.29551873], XRP[.26], YFI-PERP[0] | Yes | |
| 00278860 | | SRM[.00086905], SRM_LOCKED[.00332264] | | |
| 00278868 | | BTC[0.00006117], FTT[0], SOL[288.12172626], SRM[.43429959], SRM_LOCKED[5.26323657], USD[0.28], USDT[0] | | |
| 00278877 | | AVAX-2021092420], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[11], FTT-PERP[0], LUNA2[5.30159705], LUNA2_LOCKED[12.37039312], LUNC-PERP[0], OXY[0], RAY[5], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[411.25], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00278885 | | AVAX-PERP[0], BTC-2021123110], DOT-2021092410], DOT-PERP[0], ETH-2021123110], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.03061582], LUNA2_LOCKED[0.07143692], LUNC[6666.66], MEDIA-PERP[0], RUNE-PERP[0], SPY-2021092410], USD[0.00], USDT-PERP[0], XTZ-PERP[0] | | |
| 00278908 | | BAND[4.0832667], BNB[1.20960081], BNBBULL[.25095231], BOBA[10.477637], BTC[0.00409137], BULL[.00000335], COPE[233.849043], DOGE[5.99886], ETCBULL[44.996149], ETHBULL[.01500631], FTT[5.0990728], GST[10.9955768], IMX[128.1710649], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], MASK[4.9990785], MBS[30.9924437], MER[.0041], OMG[28.474274], OXY[69.88695], POLIS[169.96314], RAY[282.8382891], SHIB[599723.55], SLND[81.9887577], SOL[2.00962955], SRM[135.9541625], TULIP[1.0992571], USD[105.40], USDT[1.435155], XLMBULL[0], XRP[53.618214], XRPBULL[608.33464442] | | |
| 00278913 | | FTT[0.09740372], HXRO[2612.947], SRM[.00045408], SRM_LOCKED[0.00457945], USD[0.14], USDT[0] | | |
| 00278937 | | DOGE[31230.84385547], USD[3.01] | Yes | |
| 00278944 | | AXS[0], BTC[0], ETH[0], ETHW[4.72563181], FTM[.82], SOL[55.41147093], SRM[111.41484468], SRM_LOCKED[2.00288202], TRX[6], USD[0.00], USDT[0.14808521] | | |
| 00278952 | | SRM[2.00019065], SRM_LOCKED[0.0012855], USD[0.00] | | |
| 00278956 | | AURY[150.943], IMX[756.268564], UBXT_LOCKED[1713.36546426], USD[0.01] | | |
| 00278957 | | AAPL[.0030516], BTC-PERP[0], COIN[.00811805], FTT[.0621586], HGET[.03835718], ICP-PERP[0], SOL-PERP[0], SUSHI[0], SXP[.0180525], SXPBULL[53048.4819], SXP-PERP[0], TRUMP[0], TRX[0], UBXT[.0235969], UBXT_LOCKED[55.79337746], USD[0.02], USDT[7.06218854] | | |
| 00278987 | | FTT[0.08642830], SRM[.03982657], SRM_LOCKED[.17978045], USD[0.00] | | |
| 00279007 | | HGET[.04875575], SRM[.00221616], SRM_LOCKED[.00843787], SUSHI[0], USD[0.00], USDT[0] | | |
| 00279008 | | C98[70.9858], FTT[.077814], HGET[37.85], RAY[.9888], SRM[5.54051532], SRM_LOCKED[19.46330678], TRX[.000009], USD[1.00], USDT[0], XRP[.9686] | | |
| 00279012 | | DMG[.08395376], ETH[.00000657], ETHW[0.00000656], LTC[.02], SRM[.80435069], SRM_LOCKED[0.07906915], USDT[.40841294] | | |
| 00279024 | | BTC[0.00007118], CEL[.0773], FTT[25.23592089], LUNA2[0.04426097], LUNA2_LOCKED[0.10327560], LUNC[9637.92], SRM[39.27914859], SRM_LOCKED[130.19146696], SRM-PERP[0], TRX[.00000008], USD[5.27], USDT[0.00827200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279025 | | 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], ARKK-20210625[0], ASD-PERP[0], ATOM-20210925[0], ATOM-20210625[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000026], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0026[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-20201106[0], BTC-MOVE-20201119[0], BTC-MOVE-20201204[0], BTC-MOVE-20210103[0], BTC-MOVE-20210108[0], BTC-MOVE-20210205[0], BTC-MOVE-20210305[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210709[0], BTC-MOVE-20210716[0], BTC-MOVE-20210723[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-0611[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], COPE[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210926[0], CREAM-PERP[0], CRO-20201225[0], CRO-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.16], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLD-20210625[0], GME[0.00000002], GME-20210326[0], GME-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.01819384], LUNA2_LOCKED[0.04245230], LUNC-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MSOL[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], NVDA[0], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SLV-20210625[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM[0.57492731], SRM_LOCKED[2.51332495], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[18.01], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00279027 | | AUD[2.78], BTC[0.35469665], BULL[0], EUR[0.00], LINK[367.98445851], LUNA2[0.00151562], LUNA2_LOCKED[0.00353645], PAXG[.00001998], SOL[292.77794200], USD[0.10, USDT[0] | | BTC[.353001], LINK[367.336585], SOL[.81346683] |
| 00279033 | | SRM[.87986988], SRM_LOCKED[.139042], USD[11.23] | | |
| 00279036 | | ATLAS[8.7], BTC[.00000069], ETH[0], FTT[.06641], LUNA2[0.21718935], LUNA2_LOCKED[0.50677516], LUNC[47293.43942], NFT (3262706544556774469/FTX EU - we are here! #282191)[1], USD[0.94], USDT[0] | | |
| 00279037 | | APT-PERP[0], BIT[0], BTC[0], ETHW[.00030877], FTT[0], OXY[0], SRM[.42792214], SRM_LOCKED[2.37760628], USD[0.00], USDT[0.00742708] | | |
| 00279039 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[13.36], FTT[0.09568130], FTT-PERP[0], LUNA2[2.6522177], LUNA2_LOCKED[6.18850796], LUNC[577525.98806985], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[2777.60000000] | | EUR[13.24] |
| 00279043 | | APE[15.600095], ATLAS[3.11259008], ETH[0.00007427], ETHW[0.00007427], FTT[0], GBP[0.00], MATIC[0], SOL[0], SRM[.09933586], SRM_LOCKED[.58956765], USD[0.00], USDT[0] | | |
| 00279060 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC[0], LUA[0], LUNA2[0.00001326], LUNA2_LOCKED[0.00003096], LUNA2-PERP[0], LUNC[2.8894509], LUNC-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.04394553], XRP-PERP[0], YFI-PERP[0] | | |
| 00279072 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00947319], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.59184996], SRM_LOCKED[44.11942516], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002031], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-0.13], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279073 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[22.61793559], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28832109], LUNA2_LOCKED[0.67274922], LUNC[62782.5257], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[32960081], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[6.82714], ATOM[.015772], ATOM-PERP[0], AVAX[.011863], AVAX-PERP[0], AXS[.08092115], BAND-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00156753], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[0.00008337], COMP-PERP[0], DOGE[.84569292], DOGE-PERP[0], DOT[.015762], DOT-0930[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.06842165], EGLD-PERP[0], EOS-PERP[0], ETH[0.00042695], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[12.53442696], FIL-PERP[0], FLM-PERP[0], FTM[.29223], FTM-PERP[0], FTT[3316.45671299], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0.02870820], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-20210326[0], LTC-PERP[0], LUNA2[2.53222360], LUNA2_LOCKED[3003.821819], LUNC-PERP[0], MANA[.96974875], MANA-PERP[0], MATIC[16.1124235], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[6.4377825], SLP-PERP[0], SOL[0.01726957], SOL-0930[0], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SPELL[59.967625], SPELL-PERP[0], SRM[0.56024409], SRM_LOCKED[1460.24403472], STEP[0.06208011], STEP-PERP[0], SUSHI[0.08656125], SUSHI-20201123[0], SUSHI-PERP[0], TRX[289388.314029], UNI[.063047], UNI-PERP[0], USD[54061.19], USDT[117.95164678], WBTC[0.00000003], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00279081 | | MNGO[.6350], SRM[113.31243347], SRM_LOCKED[2.79397323], USD[0.04] | | |
| 00279088 | | ACB[0], BTC[0.00000003], BTC-20210924[0], CGC[0], COMP[5.35701735], EDEN[45.8], ETH[0.00000000], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.63514164], FIDA_LOCKED[1.55031645], FIL-20201225[0], FIL-PERP[0], FTT[150.14168744], FTT-PERP[0], GME-20210326[0], GRT[741.47971016], IMX[32.02416641], LOOKS[101.2020235], MKR[0], MKRBULL[0], MOB[0], ROOK[1.19229016], RUNE[0], SHIB-PERP[0], SOL[0], SPELL[4829.51796075], SRM[30.25033738], SRM_LOCKED[207.52308095], SUSHI[0], SUSHI-20210326[0], SUSHIBULL[0], TLRY[0], UBXT_LOCKED[38.74024647], USD[0.43], USDT[0], XRP-20210326[0] | | GRT[735.772776] |
| 00279089 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRB-PERP[0], CAKE-PERP[0], CHZ[2786.18317792], CHZ-PERP[0], CRO[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHBULL[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LTCBEAR[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], XTZBULL[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279095 | | EUR[0.22], SRM[.04636559], SRM_LOCKED[.17712993], USD[0.00] | | |
| 00279097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[0], FIDA_LOCKED[0.6750147], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02108230], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], NFT (313770975279846478/FTX AU - we are here! #4882)[1], NFT (454594807584917411/FTX AU - we are here! #4880)[1], OKB[0], ONE-PERP[0], OMG[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.61544306], SRM_LOCKED[676.43389617], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[632.48], USD[T0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00279108 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.67888727], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00005165], SRM_LOCKED[.01790195], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10324.35], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00279117 | | SRM[8.12611227], SRM_LOCKED[.47940209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1288558], SRM_LOCKED[2.45828512], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.70], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00279137 | | BTC[0.03387987], BULL[0], SHIB[1399667.5], SRM[.07749273], SRM_LOCKED[.38448323], TRX[.000002], USD[25.26], USDT[0] | | |
| 00279147 | | BNB[0], FTT[0.01584173], SRM[.02373844], SRM_LOCKED[.10637263], TOMO[0], UBXT_LOCKED[59.32117887], USD[0.00], USDT[0] | | |
| 00279158 | | AAVE[.0064337], ALCX[0], ATLAS[.05741], BIT-PERP[0], BTC[0.00000456], DOT[399.378359], ETH[0.00040343], ETHW[0.00040343], FTT[0], LINK[.097609], LOOKS[.77314], LTC[.017618], LUNA2[0.43596602], LUNA2_LOCKED[1.01725405], LUNC[10326.6776317], MOB[.468], RSR[6.2668], SOL[.00270677], SRM[.36407], SXP[.052726], UBXT[.98172], USD[3182.00], USTC[55] | | |
| 00279162 | | AMPL[0.06532170], BADGER[.005832], SRM[1.35926993], SRM_LOCKED[.04914981], USD[0.00], USDT[0] | | |
| 00279168 | | APE[.08280122], BTC[0], DOGE[.85629151], ETH-PERP[0], ETHW[.00094098], FTT[25.00588154], FTT-PERP[0], GMT[.79381345], GST[.0164513], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00157113], NFT [298245240284954324/Singapore Ticket Stub #1213][1], NFT [454742305915805760/Mystery Box][1], SOL[0.00023692], SOL-0624[0], TONCOIN[.09181351], TRX[.001722], USD[ -0.68], USDT[.72979209] | Yes | |
| 00279173 | | ETH[0], FTT[.47347769], SRM[.62365335], SRM_LOCKED[2.37634665], UNI[.03184675], USD[5.00], USDT[0] | | |
| 00279175 | | BCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02294448], MAPS-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[16.57058153], SRM_LOCKED[60.95326185], SRM-PERP[0], TRUMP[0], USD[ -1.53], USDT[0.00841130] | | |
| 00279187 | | SRM[.601084], SRM_LOCKED[2.2849454] | | |
| 00279192 | | ICP-PERP[0], SOL[33.89898644], SRM[1209.18142956], SRM_LOCKED[38.23791654], USD[1.64] | | |
| 00279203 | | AXS[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1224.99222761], NFT [435158584613949055/The Hill by FTX #25636][1], NFT [556258583255570665/FTX Swag Pack #282][1], RAY[0], SOL[125.41652588], SRM_LOCKED[539.96612396], USD[23.97], USDT[0] | Yes | |
| 00279204 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.008860], AVAX-PERP[0], AXS[0.99928000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00009611], BTC-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[13.417854], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM [.9469], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.07768], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37745807], LUNA2_LOCKED[0.88073550], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.982], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0021448], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35943039], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -12.43], USDT[0.00000002], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279210 | | BNB[0], SRM[.01265636], SRM_LOCKED[.04561052], USDT[0] | | |
| 00279225 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00004906], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00077055], ETH-PERP[0], ETHW[0.00077055], FLOW-PERP[0], FTM-PERP[0], FTT[.12087763], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.998945], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.83963835], SRM_LOCKED[15.96748525], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279227 | | FIDA[.00704037], FIDA_LOCKED[.01625752], SRM[.0007735], SRM_LOCKED[.00295372], TRX[.000006], USD[0.00], USDT[ -0.00029065] | | |
| 00279228 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001580], ETH-PERP[0], ETHW[0.00001580], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[15.03883401], LUNA2_LOCKED[35.09061 27], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279239 | | ETH[0.00061772], ETHW[0.00061772], LUNA2[0.03450111], LUNA2_LOCKED[0.08050260], TOMOBULL[.09420951], TRX[.32494], USD[0.00], USTC[4.8838], USTC-PERP[0] | | |
| 00279241 | | SRM[.28746134], SRM_LOCKED[.42186583] | | |
| 00279242 | | COIN[0], DOGEBEAR[121699016.3], DOGEBULL[0], ETH[0], SRM[3.51919304], SRM_LOCKED[13.37863302], USD[0.99], USDT[0.00000371] | | |
| 00279244 | | ALICE-PERP[0], ALPHA-PERP[0], APE[32.6893745], ASD-PERP[0], ATLAS[15045.10811253], ATOM[10.00005], AVAX[0.40005654], BLT[723.005115], BNB[.00000001], BTC[0], COPE[.435834], ETH[0.23137932], ETH-PERP[0], ETHW[0.23137932], FIDA[.0137087], FIDA-PERP[0], FTT[164.99338500], FTT-PERP[0], LUNA2[39.05224328], LUNA2_LOCKED[7.3320006], LUNC[.0023401], MER[132.075656], PERP[15.20000001], RAY[.37591], RAY-PERP[0], SAND[.010105], SOL[0], SOL-PERP[0], SRM[31.87014134], SRM_LOCKED[18.40058906], STEP[.0034435], STG[.94832], TONCOIN[47.6], TRX[.000934], UNI[0], USD[89.20], USDT[0.00348195], WBTC[.00013007] | | |
| 00279255 | | FTT[2586.04823690], FTT-PERP[1107.2], HT[.06], NFT [322103108147011992/FTX EU - we are here! #105215][1], NFT [347808158112570714/FTX EU - we are here! #105772][1], NFT [362197668334353430/FTX EU - we are here! #104466][1], NFT [488617617419214153/The Hill by FTX #4206][1], OXY[.512693], SRM[.57800753], SRM_LOCKED[66.66199247], TRX[.80364], USD[2137.90], USDT[0] | Yes | |
| 00279259 | | SRM[0.61357376], SRM_LOCKED[.41997747], USDT[0] | | |
| 00279269 | | SRM[0.00854107], SRM_LOCKED[.03255473] | | |
| 00279270 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000514], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.4], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00087295], ETH-PERP[0], ETHW[0.00076997], FIL-PERP[0], FTT[0.01183161], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00669985], SOL-PERP[0], SRM[.46038065], SRM_LOCKED[.06621845], STG[.9967], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279282 | | FTT[0.13045546], SRM[.10217624], SRM_LOCKED[.3969704], USD[0.00] | | |
| 00279299 | | AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201007[0], DAI[9191.1], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00039313], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTT[2626.19085681], LOOKS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[23.69069839], SRM_LOCKED[1469.88874676], USD[795339.69], USDT[9453.58000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00279299 | | BTC[0.69530486], FTT[0], SRM[.12797232], SRM_LOCKED[7.32.9253601], USD[0.00], USDT[0] | | |
| 00279304 | | AURY[.00000001], BTC[0], FTT[25.04617300], SAND[.8], SLND[.033856], SOL[0.00400000], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[0.00], USDT[0] | | |
| 00279318 | | FTT[.04547], LUNC[0], RUNE[838.62718188], SRM[2.99424855], SRM_LOCKED[22.65987579], USD[0.84] | | |
| 00279321 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.04651491], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT [314931328858758629/FTX EU - we are here! #93264][1], NFT [431400464208351976/FTX EU - we are here! #93533][1], NFT [484211922275881710/FTX EU - we are here! #93523][1], NFT [572066053435007885/FTX AU - we are here! #38527][1], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.06432651], SRM_LOCKED[34.35733314], STEP[.0112465], STEP-PERP[0], USD[11.62], USDT[.005], XRP-PERP[0], YFI-PERP[0] | | |

FTX Trading Ltd.

Case 1:23-md-03076-KMM Document 629-1 Entered on FLSD Docket 04/23/24 Page 747 of 789   Case 1:23-md-03076-KMM Document 629-1 Entered on FLSD Docket 04/23/24 Page 747 of 789

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279323 | | BNB[0], BTC[0.17026013], FTT[150.80347421], GBP[0.00], LUNA2[0.04966609], LUNA2_LOCKED[0.11588756], LUNC[10814.89769251], RAY[1.00015941], SOL[429.61605651], SRM[2.0491529], SRM_LOCKED[7.01811409], USD[0.95], USDT[0] | | SOL[.141176] |
| 00279328 | | BTC-PERP[0], ETH[.00000001], ETHW[.00023916], FTT[.05969828], HGET[.03837675], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088311], TOMO[.023943], USD[1331.49], USDT[0.00000001] | | |
| 00279331 | | SRM[9.26439037], SRM_LOCKED[.33299761] | | |
| 00279332 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[30.09730920], FTT-PERP[0], SRM[516.27154066], SRM_LOCKED[12.68227016], SXP-PERP[0], USD[233.79], USDT[0] | | |
| 00279341 | | BOBA[.37732], BTC-PERP[0], ETH[0], FTT[25.06251897], ICP-PERP[0], LUNA2_LOCKED[108.163034], LUNC-PERP[0], OMG[.37732], SLND[.051176], USD[0.00], USDT[0] | | |
| 00279349 | | BF_POINT[200], FTT[25.00000001], SRM[2.23074776], SRM_LOCKED[19.30925224], TRX[.000004], USD[58.19] | | |
| 00279366 | | FTT[0.06358301], SRM[.011664], SRM_LOCKED[.14038934], USD[0.01], USDT[0] | | |
| 00279369 | | BTC[0.00905844], DOGE[0.51285286], USD[0.01] | | |
| 00279376 | | BNB[0], FTT[0], SPELL[0], SRM[.66811487], SRM_LOCKED[3.32835208], STARS[0], USD[0.00], USDT[0], YFI[0] | | |
| 00279379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00814680], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTDOWN[0.1680206], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.00554681], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[290.69000888], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.28853192], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.15076], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UBXT[38989.9157], UNI-PERP[0], USD[234052.00], USDT[5.24262099], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279386 | | APT[21.67814366], BLT[.47012782], ETH[0.00000479], ETHW[36.36044683], FTT[164.23019267], LUNA2[0.04408051], LUNA2_LOCKED[0.00952120], MAPS[.429058], SOL[.00019731], TRUMPFEBWIN[632.434393], TRX[.000035], USD[0.02], USDT[0.06749348], USTC[.577617] | Yes | |
| 00279387 | | ADABEAR[981700.13986716], ALGOBEAR[82968.77096286], ALGOBULL[777347.19114629], ASDBEAR[91880], BEAR[95.38], BNBBEAR[825762.65898617], BTC[0], BULL[0], COMPBULL[0], DAI[0], DOGEBEAR[290350295.73414114], ENS-PERP[0], EOSBULL[0], ETH[0.00037058], ETHBEAR[697663.5079365], ETHW[0.00037058], FTT[1.02094325], GRTBULL[0], LINKBEAR[276654], NEAR-PERP[0], PAXG[.00000001], SRM[20.39580018], SRM_LOCKED[88389245], THETABEAR[32125.2742297], TRX[0], TRXBEAR[9988.56507699], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00279389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.901675], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-2021123110, BCH-PERP[0], BILI-1230[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03500682], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300612744327349138/FTX EU – we are here! #69212)[1], NFT (550562919494536432/FTX EU – we are here! #69212)[1], NFT (572098866212344180/FTX EU – we are here! #6850[0[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0044614S], SRM_LOCKED[2.5772467], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-2020092[0], TRX[.502105], TRX-PERP[0], TSLA-2020112S[0], TULIP-PERP[0], UNI-2020112S[0], UNI-PERP[0], USD[7022.99], USDT[0.00843247], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279390 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.06068737], BTC-PERP[0], CREAM-PERP[0], ETH[.2899478], ETH-PERP[0], ETHW[.2899478], GOG[402.92746], LINK-PERP[0], LTC-PERP[0], LUNA2[1.75552034], LUNA2_LOCKED[4.09621412], LUNC[382268.25], MTA-PERP[0], OMG-PERP[0], RAY[0.48278615], RUNE-PERP[0], SNX-PERP[0], SUSHI[.09637449], SUSHI-PERP[0], USD[0.37], XRP-PERP[0], YFI-PERP[0] | | |
| 00279396 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.43663S], BTC[0], BTC-2021032S[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2021060[0], BTC-MOVE-20210608[0], BTC-MOVE-20210608[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0320[0], ETH-0325[0], ETH-0612[0], ETH-PERP[0], ETHW[0.00025428], FLOW-PERP[0], FTM-PERP[0], FTT[.0215635], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2020102S[0], SNX-PERP[0], SRM[0000728], SRM_LOCKED[0.00029248], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP[0.88770172], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00279414 | | AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT[.486], SRM[12120655], SRM_LOCKED[.30221549], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[157.46], USDT[0] | | |
| 00279419 | | BTC[.00000504], SRM[668.67871043], SRM_LOCKED[24.95406691], USD[1.75] | | |
| 00279428 | | SRM[102.84121447], SRM_LOCKED[2.95725696], USDT[1.046] | | |
| 00279439 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-130.322[0], 1INCH-PERP[0], AAVE-1230[0], AAVE[24.49445253], AAVE-PERP[0], ADA-0624[0], ADA-1230[0], ADA-PERP[-15], AGLD-PERP[0], ALCX[2.0519705], ALCX-PERP[0], ALGO-2021123110], ALGO[3345.01], ALGO-PERP[0], ALICE[186.138046], ALICE-PERP[-0.0999999], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1], ANC-PERP[0], APE[60.702887], APE-PERP[0], 29999999], APT[8.3361], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[22339.6977S], ATLAS-PERP[0], ATOM-1230[0], ATOM[402.80927800], ATOM-PERP[0], AUDIO[1327.449955], AUDIO-PERP[0], AVAX[1014.07400282], AVAX-1230[0], AXS-PERP[0], AXS[29.15709], AXS-PERP[0], BADGER[50.272357], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[2970], BAT-PERP[191237], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH[1938.52491920], BCH-PERP[-11.7820000], BEAR[191.18], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB[943.05605467], BNB-PERP[-13], BNT-PERP[0], BOBA-PERP[0], BOBA[171206.44], BOBA-PERP[-0.0000000], BRZ-0130[0], BRZ-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0612[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC[48.99846736], BTC-MOVE-1111[0], BTC-MOVE-2022G1[0], BTC-PERP[-0.01400000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-2636], CEL-1230[0], CEL[43914.46838988], CEL0-PERP[0], CEL-PERP[0], CHR[3555.343255], CHR-PERP[0], CHZ-1230[0], CHZ[22542.2732], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CROY[7840.97966203], CRO-PERP[0], CRV[1092.850125], CVC-PERP[0], CVX-PERP[0], DAI[855.284], DAI[5.34689S], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DF[.41584313S], DMG[13.12569], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.44645996], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], DYDX[287.22813], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[1112.5886], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH[279.30488861], ETHBULL[0.01078466], ETH-PERP[-1.7300000], ETHW[14300177], ETHW-PERP[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0.000000], FLOW-PERP[0], FRONT[2030.3351], FTM[2076.66386], FTM-PERP[0], FTT[1051S.08353722], FTT-PERP[-42.7999999], FXS-PERP[0], GAL-0[0], GALA[1169.47601187], GALA-PERP[0], GAL[0.000957], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GRT[.2061S], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLV-PERP[0], KNC[20], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-1230[0], LINK[922.49261321], LINK-PERP[0], LOOKS-PERP[-26742], LRC[1120.158955], LRC-PERP[0], LTC-0624[0], LTC-1230[0], LTC[208.56808358], LTC-PERP[0.1 14999999], LUA[9091.749172], LUNA2[115.60076380], LUNA2_LOCKED[269.73511557], LUNC[20340567.6975219], LUNC-PERP[0.00000238], MANA[895.9383], MANA-PERP[0], MASK-PERP[0], MASK[30817.993], MATIC-PERP[0], MATIC[9186.44321245], MATIC-PERP[0], MCB[.0085071], MCB-PERP[0], MINA[967.04385307], MKR-PERP[0], MNGO[1.13023S], MOB-PERP[0], MTA[2.68572], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR[1590.993602], NEAR-PERP[-2.90000000], OKB-1230[0.44], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], OMG-PERP[0], OMG[22.55121937], OMG-2020[33.06416], ONE-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00000119], PAXG-PERP[0], PEOPLE-PERP[1920], PERP[79.24971], PERP-PERP[2.99999999], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[3247.483], REEF-PERP[0], REN[.61586], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[4721.0880000], RSR-PERP[0], RUNE[32.5088000S], RUNE-PERP[0], RVN[9999999], RVN-PERP[0], SAND[185.17614], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[64456058671], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-1230[0], SKL[22750], SNX[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL[2.31109612], SOL-PERP[0], SPELL[00000], SPELL-PERP[0], SRM[909.60655504], SRM_LOCKED[1458.88602690], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[31425.64673542], SUSHI[307.01725], SUSHI-PERP[0], SXP-1230[0], SXP[658.53697], SXP-PERP[0], THETA-PERP[0], TLM[26.6216], TLM-PERP[0], TOMO[817.89203], TOMO-PERP[0], TONCOIN[112.868130S], TRU-PERP[0], TRX-1230[0], TRX[8741204123.546284], TRX-PERP[879645], TRX-PERP[0], UBXT[8.014028], UNI-0624[0], UNI-1230[0], UNI[22.43101 31712361], UNI-PERP[0], UNISWAP-PERP[0], USD[78553606], USD[TESTUSD.01272319], USDT-PERP[-3696], USTC[3144.08020300], VET-PERP[0], VGX[503.3683], WAVES-1230[0], WAVES-PERP[0], WBTC[0.00125871], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[10.89], XPLA[6700], XRP-0624[0], XRP-1230[0], XRP[401913.05801201], XRP-PERP[2305], XTZ-1230[288.10399999], XTZ-20211231[0], XTZ-PERP[0], YFI[0.18840411], YFI[0], YFII-PERP[0], YFI-PERP[0], YGG[.892600], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | LTC[.001386], USD[2008466.10], WBTC[.000363] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279443 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00086039], BNB[0], BNB-PERP[0], BOBA[.00522], BTC[0], BTC-20211231[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00522], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00669467], SOL-PERP[0], SRM[.91149529], SRM_LOCKED[4.89052974], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00279444 | | BNB[.15836787], SRM[161.25753764], SRM_LOCKED[8.39437504], USD[0.00] | | |
| 00279453 | | FTT[.7], SRM[2.18795958], SRM_LOCKED[7.97489496], USDT[3.44216797] | | |
| 00279458 | | ATOM[.07799044], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ[1], ETH[0], FLM-PERP[0], FTT[0.02414871], GST-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[8.72310313], OMG-20211231[0], OP-PERP[0], SOL-20210326[0], SRM[1.16168307], SRM_LOCKED[19.95831693], TOMO[1], USD[0.00], USDT[45.03326026], USTC-PERP[0] | Yes | |
| 00279460 | | ETHW[.00068877], FTT[.31], MEDIA[.00905311], MER[.78559], SOL[.07814], SRM[3.24709247], SRM_LOCKED[4.75290753], STEP[.084815], TRUMP[0], TRUMPFEBWIN[5785.8], TRX[.000001], USD[0.00], USDT[30975.32532369] | | |
| 00279463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20200816[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[135.34], SOL-PERP[0], SPELL-PERP[0], SRM[7.13095204], SRM_LOCKED[24.69646012], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.0022775], UNI-PERP[0], USD[294.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279467 | | BTC[0.00002366], DOGE[0.63766145], ETH[0], HNT[.0651565], LINK[0.09407075], LUNA2[0.06901532], LUNA2_LOCKED[0.16103575], LUNC[15028.2319972], RUNE[0.08707263], SNX[.0492985], SOL[0.00819242], SRM[.446055], UNI[9.0340249], USD[0.5], USDT[0], XRP[0.11507884] | | |
| 00279468 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN-PERP[0], DOGE[0.012], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT[20], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[80.86229060], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.10405639], LUNA2_LOCKED[0.24279826], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[136], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[3500000], SHIB-PERP[0], SOL[39.54545], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[62.79], USDT[0], VET-PERP[0], XRP[.00737], XRP-PERP[0] | | |
| 00279470 | | SRM[.00111314], SRM_LOCKED[0.0424811], USDT[1.022] | | |
| 00279476 | | ALGO-PERP[0], CRO[8.72], ETH-PERP[0], LUNA2_LOCKED[72.96646192], NFT (327563380830688585/FTX AU - we are here! #165599)[1], NFT (426205981172406695/FTX EU - we are here! #164777)[1], NFT (442588217622385418/FTX AU - we are here! #165445)[1], RSR-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.22], USDT[0], USTC[0] | | |
| 00279485 | | AAVE[.00972868], ASD-PERP[0], BTC[2.00009858], BTC-PERP[0], ETH-PERP[0], ETHW[0.00031109], FLM-PERP[0], FLOW-PERP[0], FTM[100], FTT[1.00000002], RUNE[0.01687402], SOL[.00451932], SRM[34.96610401], SRM_LOCKED[148.38633883], SRN-PERP[0], USD[4355.76], XRP[30], XRP-PERP[0] | | |
| 00279493 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[1.03838736], FTT-PERP[0], HT-PERP[0], SRM[1.25194303], SRM_LOCKED[4.74805607], TRUMP[0], USD[109.24], USDT[0] | | |
| 00279511 | | SRM[.00031076], SRM_LOCKED[0.00118063] | | |
| 00279516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.00022863], LUNA2_LOCKED[30.3338668], LUNA2-PERP[0], LUNC[268125.81210515], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-62.76], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00279525 | | SRM[.00017132], SRM_LOCKED[.0006586], USD[0.00] | | |
| 00279527 | | BTC[0], MER[.088208], NFT (309712234324712294/FTX EU - we are here! #263142)[1], NFT (348233337458446101/FTX EU - we are here! #263131)[1], NFT (478783117477033536/FTX EU - we are here! #263118)[1], NFT (555002472454937154/FTX AU - we are here! #37742)[1], RAY[.65624], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMPSTAY[55.96276], TRX[.000002], USD[0.00], USDT[0] | | |
| 00279530 | | BAO-PERP[0], FTT[0.16049250], HNT-PERP[0], LUA[.08905], SECO-PERP[0], SRM[.99575578], SRM_LOCKED[.02695336], USD[0.00], USDT[0] | | |
| 00279543 | | 1INCH[0.64128952], BNB[0.00000110], BTC[0.00000006], CEL[98.66731033], DAI[0.05918852], DOGE[2708.39401300], ETH[0.00101797], ETHW[0.00101238], FTT[25], LUNA2[0.00706545], LUNA2_LOCKED[0.01648606], LUNC[0], MATIC[0.00001062], NFT (352753671628031184/FTX EU - we are here! #164783)[1], NFT (497504616068853848/FTX AU - we are here! #67501)[1], OKB[21.90058924], SOL[5.23615726], TRX[0.00000118], USD[98694.07], USDT[300.68838221], USTC[1.00014927], XRP[60.80397619] | | 1INCH[0.64128733], BNB[0.0000011], BTC[0.00000005], DAI[.05918846], DOGE[708.39130458], ETH[0.00101795], MATIC[.00001062], OKB[21.88859538], SOL[5.23555957], TRX[.00000118], USDT[300.6832345], XRP[60.80391538] |
| 00279545 | | SRM[.00008664], SRM_LOCKED[0.0005928], USD[0.00] | | |
| 00279547 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00037118], ETHBULL[0], ETH-PERP[0], ETHW[0.00027496], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OK8-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00014375], SRM_LOCKED[.0099745], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00762939], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00279549 | | ADABULL[0], CEL[0], DEFIBULL[0], DOGE[0], HGET[.0482], HOLY[0], LUA[0], OXY[100], POLIS[10.41019425], RAY[5.04511303], SRM[0075894], SRM_LOCKED[.00315952], TULIP[12.02387897], UBXT[0], USD[72.72], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | USD[2.60] |
| 00279569 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[16.21338988], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.06930616], BNB-0930[0], BNB-PERP[0], BTC[0.00001102], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], DENT[36.382], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00035301], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00035109], ETHW-PERP[0], FIL-PERP[0], FTM[0.39317621], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA[339.928], LINK-PERP[0], LRC[.80182], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.36776177], LUNA2_LOCKED[0.85815748], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MATIC[0.12815305], MATIC-PERP[0], MKRBULL[0], MTA[24.96032], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL[99.22], SKL-PERP[0], SNX-PERP[0], SOL[20.17935322], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0.02800000], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-1230[0], UNI-1230[0], UNI-PERP[0], USD[806.23], USDT[0.03656422], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.006936], ETH[.000352], FTM[.389903], MATIC[.12793441], USD[1000.00], USDT[.036033] |
| 00279570 | | BNT[0], BTC[0], CRV[0], ETH[0], FTM[0], FTT[0], GRT[0], HXRO[0], LUNC[0], RAY[0], SOL[0], SRM[0.01135586], SRM_LOCKED[0.04757944], USD[0.00], USDT[0.02936365] | | |
| 00279581 | | BTC[0.00006098], ETH[0], SRM[.00717126], SRM_LOCKED[0.02727448], USD[0.00], USDT[0.00041455] | | |
| 00279586 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00099803], SRM_LOCKED[0.0592692], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3825.26014322], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00279589 | | NFT (476243660421796118/FTX EU - we are here! #275755)[1], NFT (529631010137726018/FTX EU - we are here! #275748)[1], NFT (557996982555279852/FTX EU - we are here! #275729)[1], SRM[52.79808931], SRM_LOCKED[1.01892173], USD[3.70] | | USD[3.64] |
| 00279590 | | DOTPRESPLIT-2020PERP[0], FIL-PERP[0], SRM[0.37403616], SRM_LOCKED[88.7731956], TRX[.000028], USD[0.00], USDT[0] | | |
| 00279594 | | BAT[0], BTC[0], DOGE-20200925[0], DOGE-PERP[0], LTC[0], MATIC[0], SRM[.00012876], SRM_LOCKED[.00065222], USD[0.00], USDT[.00922907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279596 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001073], LINK-PERP[0], LOOKS[0], LTC-PERP[0], NFT (3503308084654155562/FTX AU – we are here! #50289)[1], NFT (3517463820132709/FTX Swag Pack #45)[1], NFT (5634023735571022820/FTX AU – we are here! #50280)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07497385], SRM_LOCKED[0.29563061], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00279616 | | BTC[0.00000421], ETH[.001], ETHW[.001], LUNA2[0.34387364], LUNA2_LOCKED[0.80237183], LUNC[74879.21], USD[0.69] | | |
| 00279617 | | SRM[.00017132], SRM_LOCKED[0006586] | | |
| 00279631 | | DMG-PERP[0], PERP[0], SRM[21.20425578], SRM_LOCKED[80.79574422], TOMO-20201225[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00279646 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LUA[.0025], SOL-PERP[0], SRM[.34811532], SRM_LOCKED[2.3751801], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279652 | | AMPL[10.02570272], AMPL-PERP[0], ANC[5], AVAX[11.00186288], AVAX-PERP[2], BNB[0.01080886], BTC[1.47819275], ETH[3.64332630], ETH-PERP[0], ETHW[0.30113647], FTM[0.65976500], FTT[132.0951], LINK[5.79955399], LUNA2[0.03444283], LUNA2_LOCKED[0.08036661], LUNC[7500], LUNC-PERP[0], MATIC[1733.11749658], MATICBULL[90.004], MATIC-PERP[0], RAY[24.69339582], SOL[49.02291842], SOL-PERP[0], SRM[10.24113725], SRM_LOCKED[.19767109], TRX[.000004], USD[721.60410034], USTC[0], USTC-PERP[0] | | ETH[3.300753], SOL[11.685489], USD[3778.39], USDT[270.587399] |
| 00279676 | | SRM[.00017132], SRM_LOCKED[0006586], USD[0.00] | | |
| 00279697 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.13900000], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.48386688], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.2005635], SRM_LOCKED[38.53477996], SRM-PERP[0], TRX[13], USD[0.86], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00279702 | | FTT[.048928], SRM[2.043119], SRM_LOCKED[9.86322825], USD[0.08], USDT[0] | | |
| 00279706 | | ETH[.00088583], ETH-PERP[0], ETHW[.00012639], FTT[.02631912], FTT-PERP[0], HT-PERP[0], NFT (4063028310384626648/The Hill by FTX #9781)[1], SRM[.57096809], SRM_LOCKED[8.54903191], USD[-1.14], USDT[0.13776966] | Yes | |
| 00279712 | | ALGO-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BTC[0], EOS-PERP[0], FIDA[.00086424], FIDA_LOCKED[.22009852], FTM-PERP[0], FTT[0.03533287], FTT-PERP[0], GENE[590.394], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[27.19916021], LUNC[.00000001], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.00567386], SRM_LOCKED[4.91640804], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[55.99500443], USD[-0.55], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 00279729 | | BNB-PERP[0], BTC[0], ETH[.0008], ETHW[.0008], FTT[.002473], SRM[1.24712772], SRM_LOCKED[9.71], TRX[.000002], USD[0.00], USDT[0] | | |
| 00279730 | | ADA-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18089852], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[.30844503], SRM_LOCKED[1.17529177], USD[0.00], USDT[0] | | |
| 00279737 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011826], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00095215], ETH-PERP[0], ETHW[0.03295214], FLM-PERP[0], FTM[550.60106766], FTT[25.08399014], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00620114], LUNA2_LOCKED[0.01446932], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SGD[135.14], SHIB-PERP[0], SNX-PERP[0], SOL[0.00358319], SOL-PERP[0], SPELL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TRU-PERP[0], TRX[.000795], TRX-PERP[0], USD[0.70], USDT[0.00419873], USDT[.87780], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00279744 | | ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSOS-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], NFT (3983227664909151139/FTX EU – we are here! #217852)[1], NFT (4323842989918264550/FTX EU – we are here! #21804)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[.00005952], SRM_LOCKED[.00042408], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00233100], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279751 | | SRM[.00274991], SRM_LOCKED[0.00895735], USD[0.00] | | |
| 00279756 | | AURY[.42261544], BRZ-20201225[0], FTT[.3], NFT (3204445632768188827/The Hill by FTX #30647)[1], NFT (5427746520077550617/FTX AU – we are here! #43711)[1], SRM[4.2249924], SRM_LOCKED[24.2248423], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00279757 | | AAVE[0.18772199], ATLAS[132199.45983274], BCH[.00003426], BNB[0], BTC[0.00041830], DOGE[5.11628300], DOT[0], EDEN[290.7058135], EGLD-PERP[0], ETH[0], ETHW[0.00000500], EUR[0.00], FTM[1664.13324969], FTT[3], LINK[34.81187179], LOOKS[.000735], LRC[.0074], LTC[0], MCB[.00022905], POLIS[1311.35139647], RAY[0], RSR[0], RUNE[0], SRM[77.2427233], SRM_LOCKED[2.38067892], STARS[.00025], STORJ[.007448], SXP[51.08914564], TRX[.000018], USD[0.00], USDT[0.00000002], YFI[0] | Yes | AAVE[.187683] |
| 00279768 | | ADABULL[.00003348], ALGOBULL[81862.6], ATOMBULL[.8196], BALBULL[3.155], BCHBULL[8.714], BNBBULL[.00026149], BSVBULL[777.8], BULL[0.00040478], DOGE[.8908], DOGEBULL[.7051], EOSBULL[350.82], ETCBULL[.008632], ETH[0], ETHBULL[1.03593889], EUR[0.00], FTT[0.0354], GMT[.7258], GOD[0.05802], GRTBULL[1.45762], GST[1.03004], HTBULL[1.03536], LINKBULL[759.98368054], LUNA2[0.18772800], LUNA2_LOCKED[0.43803201], MATICBEAR2021[56.34], MATICBULL[.02339], OKBBULL[1.0071522], SXPBULL[493.126], THETABULL[.0005774], TOMOBULL[85.64], TRU[.4046], TRX[.726938], USD[0.21], USDT[0.36651373], XRPBULL[66505188.84522016], XTZBULL[1195.74136], ZECBULL[508.25] | | |
| 00279783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.62773756], ETH-PERP[0], FLOW-PERP[0], FTM[884.00125], FTM-PERP[0], FTT[780.94494187], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IND[7988], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[60], LUNC-PERP[0], MAPS-PERP[0], MATIC[999.7635], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3986559025862381187/FTX AU – we are here! #41094)[1], NFT (4974394742630745449/FTX AU – we are here! #3900)[1], NFT (5313213665893208607/FTX AU – we are here! #3914)[1], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[57.40797142], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[25.02496639], SOL-PERP[0], SPELL-PERP[0], SRM[840.81625478], SRM_LOCKED[145.49153032], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSH-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1115.48], USDT[284.65263095], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279788 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[15.14809739], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (2896886840509101050/SBF_bahamas)[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[.17], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07449009], SRM_LOCKED[4.62022757], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[22096.91], USDT[0.00129433], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00279821 | | SRM[.00430997], SRM_LOCKED[.01642891] | | |
| 00279828 | | AUDIO[.6288635], BNB[.00003491], ENJ[.55501], FTT[585.0167755], LUA[.0688255], LUNA2[1606.4254], LUNA2_LOCKED[3748.325933], OXY[.11178], RAY[1.25], SOL[.00569421], SRM[1.17188333], SRM_LOCKED[18.75552911], TLM[.3715], TRX[.000001], USD[155351.64], USDT[0.00766545] | | |
| 00279847 | | SRM[.0266475], SRM_LOCKED[.10180283] | | |
| 00279854 | | BNB[0], BOBA[84.16340264], ETH[.00069], ETHW[.00069], FTM[0], FTT[26.98676], GRT[.81779], LTC[.0094813], MATIC[83.36658619], RUNE[.084157], SOL-20211231[0], SRM[.01747656], SRM_LOCKED[.03544972], USD[5.63], USDT[0.00000016] | | |
| 00279863 | | BTC[0], ETH[0.00000001], FTT[0.09858601], SRM[.23022769], SRM_LOCKED[1.98542852], SWEAT[94.57678], USD[0.00], USDT[0] | | |
| 00279864 | | ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (3238961565410873450/The Hill by FTX #45316)[1], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00013195], SRM_LOCKED[.00050479], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000101], USD[196.54], USDT[0.00000001], XRP-PERP[0] | | |
| 00279886 | | ASD-PERP[0], AUDIO[.3596], CEL[.08226], CLV[.01146], DMG[.0079], ETH[0.00059860], FTT[0.06619994], GENE[.09], HNT[.02906], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005818], MBS[.88], MER[.062528], MNGO[2.232], MOB[.46305], MTA[.91], NFT (3679885193115539131/FTX AU – we are here! #32728)[1], NFT (4215677717125364772/FTX AU – we are here! #33015)[1], PROM[.005622], PTU[.6784], RAY[.303408], STG[.91155485], STG-PERP[0], SWEAT[.1904], TRX[7448.159438], USD[0.13], USDT[3.04110000], USDT-PERP[0] | | |
| 00279919 | | BTC[0], FTT[0.03464336], SRM[.82095584], SRM_LOCKED[27.40767749], USD[10.51], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279968 | | ATOM[0], BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], CEL-PERP[0], DOGE[2], DOT[.0394238], ETH[0.00000001], ETHBULL[0.00000877], ETHW[[0.00000275], EUR[0.00], FLM-PERP[0], FTT[36.60870554], GST-PERP[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[3.13636476], LUNC[2.68937501], MOB[0], RAY[0], SRM[0], STETH[0.00006455], TRX[0.00081500], USD[79.19], USDT[5.17029339] | Yes | |
| 00279971 | | AAVE-20210625[0], ADA-20201225[0], ADA-20210924[0], ATOM-0315[0], AVAX[1], BTC[0], BTC-20210225[0], BTC-20210620[0], BTC-20210620[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], COPE[50.97093], DOGE[1], DOGE-20210924[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], JET[1.88046988], LINK-20201225[0], LTC-20201225[0], MANA[.60863], MATIC[0], RAY[.1], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SRM[8.33905093], SRM_LOCKED[37.10037574], SUSHI-20210625[0], UNI-20201225[0], USD[974.38], USDT[0], XRP-20201225[0] | | |
| 00279992 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.005547], BTC[0.00008923], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00039006], ETH-PERP[0], ETHW[0.00033606], FTM-PERP[0], FTT[0.05595228], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.268344], SOL-PERP[0], SPELL-PERP[0], SRM[1.1029366], SRM_LOCKED[230.31498612], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00280009 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824181], LUNC[0.001361], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.5], USTC-PERP[0] | | |
| 00280020 | | ATOM-PERP[0], AVAX[0.00252504], AVAX-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], BVOL[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[500.0329555], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.20039329], SRM_LOCKED[114.12864861], SUSHI-PERP[0], SXP[0], SXPBULL[0], TOMO-PERP[0], TRX[.8918937], TWTR-0624[0], USD[261766.91], USDT[0.00957597], XRP-PERP[0] | | |
| 00280025 | | AMPL[0.00456381], BCH-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], GME-20210326[0], GRT-PERP[0], NEO-PERP[0], SRM[.8139345], SRM_LOCKED[01500204], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00280031 | | BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], FTT[0.01679329], HT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.64094659], NEAR-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00280035 | | AMPL[0.59034126], BAL[0.00401685], BLT[.00031], BNB[.00551845], BTC[0.00004677], CRV[22.04], DOGE[0.78579392], ETH[0.00056287], ETHW[0.00056286], FTM[8.001045], FTT[168.068138], LTC[.009], MAPS[1], MCB[.1000839], MCB-PERP[0], NFT [296760868833038101/FTX AU - we are here! #36124[1], NFT [36056348109330474/FTX AU - we are here! #36197][1], NFT [375488968765999190/FTX EU - we are here! #205385][1], NFT [56333864389599402/FTX EU - we are here! #205329][1], NFT [56338464389599402/FTX EU - we are here! #205432][1], SLP[1], SOL[.00030025], SRM[8.24805199], SRM_LOCKED[23.75194801], SUSHI[2.85169226], TRX[1.17865], UNI[0.63671237], USD[400.14], USDT[102.50506595] | | |
| 00280036 | | SRM[.00472254], SRM_LOCKED[0.179619] | | |
| 00280041 | | ALGOBULL[584809.61], ASDBULL[79.290355], ATOMBULL[36.3972128], BALBULL[111.09778], BCHBULL[196.314174], BNB[.0095], BSVBULL[37837.9052], EOSBULL[4212.6294], ETCBULL[2.188467], ETH[.0039307], ETHBEAR[9940], ETHBULL[1.00590541], ETHW[.0039307], FTT[2.79804], GRTBULL[2.318931], HTBULL[1.050201], KNCBULL[2.218446], LINKBULL[4.386927], LTCBULL[146.38882], LUNA2[0.62368191], LUNA2_LOCKED[135808.05], MATICBULL[1.117116], MKRBULL[4.95654], OKBBULL[1.0211021], SUSHIBULL[1321.42789], SXPBULL[1572.382133], TOMOBULL[1598.88], TRX[.820005], TRXBULL[50.009122], USD[7.43], USDT[0.00000001], VETBULL[4.19706], XLMBULL[4.117116], XRPBULL[2972.11575], XTZBULL[63.7134484], ZECBULL[29.683217] | | |
| 00280047 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00935484], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], ETC-PERP[0], ETH[1.17971611], ETH-PERP[0], ETHW[1.17971611], FLOW-PERP[0], FTT[23.4948278], FTT-PERP[0], LINK-PERP[0], LUNA2[18.64381503], LUNA2_LOCKED[43.50223506], LUNC[46198.64050821], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[703.80], USDT[-10.27177331], XLM-PERP[0], XRP-PERP[0] | | |
| 00280049 | | BTC-PERP[0], DOT-PERP[0], GRT[.4454], LUNA2[1.99046292], LUNA2_LOCKED[4.64441349], LUNC[433427.4931266], OXY[.84002], RAY[.75338], RUNE[.717473], SUSHI-PERP[0], TRX[.000003], USD[1.70], USDT[0], XRP[5802.72691], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280051 | | AAVE[0], ADA-PERP[0], BNB[4.37075501], BNB-PERP[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COPE[0.00000001], DOGE[115645.09335000], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS[.00000001], ETH[1.00971472], ETHW[0], FTM-PERP[0], FTT[40.66323997], HOLY[0], HXRO[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[31.68277823], LUNC[0], MEDIA[0], NEAR[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[45.09933687], STEP[0], SUSHI[0], SUSHIBULL[100932.835], UNI[0.00000001], USD[2395.45], USDT[0], YFI[0] | | |
| 00280061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-2021116[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR[14367083.6.0976375 7], DOGEBEAR2021[19.83339791], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.84776834], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NMR-PERP[0], NXM-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49346221], SRM_LOCKED[5.01976904], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBEAR[.21773], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.70], USDT[0.44154709], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUBMEX[.058158], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280071 | | BTC[0], DEFIBULL[0], ETH[0.00000001], FIL-PERP[0], FTT[0.80770281], LUNC-PERP[0], SECO-PERP[0], SOL[.00000001], SRM[.51750337], SRM_LOCKED[28.01478086], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00280073 | | ALPHA-PERP[0], AUD[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00009304], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DFL[14830.6362661 2], DOGE-PERP[0], DOT-PERP[0], ENJ[274], EOS-PERP[0], ETH-PERP[0], FTT[56.25099063], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC[.00841], LTC-PERP[0], LUNA2[113.15405009], LUNA2_LOCKED[2404.02611691], LUNC[.00009901], LUNC-PERP[0], MEDIA-PERP[0], MPLX[1.505922], MSOL[.00000001], RAY-PERP[0], SHIT-PERP[0], SNX[87.88242], SOL[63.55802182], SOL-PERP[0], SRM[151.186501], SRM-PERP[0], SXP-PERP[0], TRX[24.001084], TRX-PERP[0], TRYB-PERP[0], USD[26783.82], USDT[0.00596973], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280080 | | SRM[10.4525674], SRM_LOCKED[0.00001826], USDT[.2321823] | | |
| 00280083 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-0520[0], BTC-PERP[0.00030000], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], CTSI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00289102], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280089 | | BTC[0.00003562], SRM[2.03570544], SRM_LOCKED[0.07603495], USDT[0.00017499] | | |
| 00280092 | | CLV[.081389], FTT[1189.373976], SRM[46.81379939], SRM_LOCKED[353.88334471], USD[0.00], USDT[1036.8] | | |
| 00280106 | | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ALPHA-PERP[0], AMC-0930[0], APE-PERP[0], APT[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTT-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0303[0], BTC-PERP[0], BTC-20210326[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT[0.00000001], DOT-0930[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTM[0.17846], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HT[0.10.9201421], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LOOKS[0], LUNA2[0.25872709], LUNA2_LOCKED[2.60369318], LUNC[0.00000001], LUNC-PERP[0], MANA[.00334017], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT [30258235799644499/FTX AU - we are here! #134698[1], NFT [169991215307010495/FTX EU - we are here! #89971][1], NFT [507664169157366059/FTX AU - we are here! #13477][1], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0.00000001], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.17984456], SRM_LOCKED[155.83531471], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], USD[1.19], USDT[0.00000004], USTC[0], WAVES-PERP[0], YFI[0], YFI-0930[0], YFI-PERP[0] | Yes | |
| 00280117 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[.47], AURY[.97710983], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00002501], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[1.01808873], SRM_LOCKED[24.89795265], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[62075.79], USDT[0.00070000], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00280119 | | AVAX[.00000001], BADGER[0], BAO[.00000001], DAI[0.00000001], ETH[.00000001], FTT[10.00585849], LUNA2[0.00006300], LUNA2_LOCKED[0.00014701], LUNC[13.72], SOL[.00000001], SUSHI[.00000001], USD[0.08], USDT[0.00000001] | | |
| 00280121 | | SRM[.86113191], SRM_LOCKED[.09004209], USDT[0] | | |
| 00280128 | | ADA-PERP[0], ALGO-PERP[0], ALGOBULL[290000], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCHBULL[54.17504255], BCH-PERP[0], BEAR[2143.54498], BNBBEAR[31.96409], BNB-PERP[0], BRZ-PERP[0], BSVBEAR[64.92685], BSVBULL[38470.76808491], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DMGBULL[1235.84306], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[651], EOS-PERP[0], ETC-PERP[0], ETHBEAR[959.40815], ETHBULL[.0066], ETH-PERP[0], LINKBEAR[3895.1455], LTCBULL[115.55844232], LTC-PERP[0], LUNA2[0.28283244], LUNA2_LOCKED[0.65394236], MATIC-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHIBULL[5228.484375], SUSHI-PERP[0], SXP[2970075], SXP-PERP[0], TOMOBULL[1788.32731542], TRX[0.00000001], TRXBEAR[99.871655], TRX-PERP[0], USD[0.74], USDT[0.00267339], USTC-PERP[0], VET-PERP[0], XAUM[0], XRP[.75], XRPBULL[248.66861601], XRP-PERP[0], XTZBULL[19], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280132 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.02824872], ETH-PERP[0], ETHW[0.02824872], FIL-PERP[0], FTM[33.16700619], FTM-PERP[0], FTT[0.04952357], GRT-PERP[0], KNC-PERP[0], LINK[402.3], MAPS-PERP[0], MATIC[162.53700861], MATIC-PERP[0], MER[0], MSOL[0], OXY[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLRS[0.72324290], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01471026], SRM_LOCKED[0.06281399], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.14], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00280148 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0.93474855], AMPL-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[8.88375784], SRM_LOCKED[45.72227863], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRY-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3.53], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280159 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], ALCX[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BNB[0], BNB-20210924[0], BNT[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210326[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20201225[0], ETH-0325[0], ETH[0.51464008], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[150], IMX-PERP[0], KLUNC-PERP[0], LINK[0], LTC-20201225[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210326[0], PAXG-PERP[0], REN[0.00000001], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00005151], SRM_LOCKED[0.000593], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], THETA-0624[0], TOMO-PERP[0], TRX-20210625[0], UNI[0], USD[0.00], USDT[0], WBTC[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00280207 | | ALPHA[0.00107462], AMPL[0], FTT[.09536495], HGET[.0468745], SRM[1.01524801], SRM_LOCKED[.02313617], USD[0.60], USDT[0] | | |
| 00280208 | | AAVE-PERP[0], ALGO[0], ALTA[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[6.41590427], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.04696140], FIDA_LOCKED[0.10807012], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03226340], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.0354676], SRM_LOCKED[0.1447073], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[9.24], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00280209 | | SRM[.00033824], SRM_LOCKED[0.00129976], USD[14.92] | | |
| 00280217 | | SRM[.000340S], SRM_LOCKED[.0013066], USD[5.00], USDT[0] | | |
| 00280248 | | ETH[0], SRM_LOCKED[0.00000661], TRX[.000002], USD[0.00], USDT[0.00000046] | | |
| 00280249 | | SRM[2.60534613], SRM_LOCKED[9.88088346] | | |
| 00280260 | | SRM[.97247237], SRM_LOCKED[.00214815], USD[0.33], USDT[0] | | |
| 00280263 | | ETHBULL[0], SRM[.01686496], SRM_LOCKED[.13286789], USD[0.11], USDT[0] | | |
| 00280264 | | AMPL[0], AVAX[0], BEAR[.265], BNB[0], BTC[0], CEL[0], DOGE[0.00101330], ETH[0], FTT[150.00001000], GMEPRE[0], LTC[.00422689], MOB[0], NFT (360244040790730084/FTX AU - we are here! #161663)[1], NFT (409492186848322537/FTX AU - we are here! #47835)[1], NFT (442007980408357/FTX AU - we are here! #47856)[1], NFT (492245886302679540/FTX EU - we are here! #161732)[1], NFT (516800864559686448/FTX EU - we are here! #161550)[1], RAY[0.00200338], SOL[0.1.49263816], SRM_LOCKED[287.51678155], TRX[1943.9342049], USD[1488.99], USDT[0.00523075], XRP[0] | | RAY[.000102] |
| 00280267 | | SRM[.10506697], SRM_LOCKED[0.00372245] | | |
| 00280271 | | SRM[.11568524], SRM_LOCKED[.00416656] | | |
| 00280276 | | SRM[.00034125], SRM_LOCKED[.00130585], USD[5.00], USDT[0] | | |
| 00280278 | | SRM[.09195115], SRM_LOCKED[.34132505] | | |
| 00280280 | | SRM[4.1517291], SRM_LOCKED[.10490966], USD[0.42] | | |
| 00280290 | | FTT[0], SRM[.01397176], SRM_LOCKED[.01473152] | | |
| 00280292 | | FTT[0], SRM[.01397713], SRM_LOCKED[.01473151] | | |
| 00280295 | | BNB[0], DOGE[10.87489919], ETH[0], KIN[1], RSR[1], SRM[.00967344], SRM_LOCKED[.03678164], TRX[.190085], USD[0.00], USDT[0.75430005] | Yes | |
| 00280297 | | SRM[.00100124], SRM_LOCKED[.0006586] | | |
| 00280304 | | FTT[0], SRM[.01398412], SRM_LOCKED[.01472439] | | |
| 00280306 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0], MATIC[0], MSOL[.00000001], SRM[.50046797], SRM_LOCKED[143.94525303], USD[5.29], USDT[0] | | |
| 00280307 | | FTT[0], SRM[.01399126], SRM_LOCKED[.01471722] | | |
| 00280309 | | FTT[0], SRM[.01397704], SRM_LOCKED[.01473145] | | |
| 00280310 | | AGLD[.03768], APE[.08408], ATLAS[9.642], BCH[.0001151], BF_POINT[200], BTC-PERP[0], DOGE[.546], GRT[2161], KIN[60178739], LUA[.00141], LUNC-PERP[0], MOB[600], POLIS[1300.19498], RAY[305.50929282], SLP[1.268], SPELL[179000], SRM[201.23994924], SRM_LOCKED[.36884936], STEP[28516.7], SWEAT[12900], USD[26.30], USD[0], WRX[.5872], XRP[.6457] | | |
| 00280311 | | FTT[0], SRM[.01398322], SRM_LOCKED[.01472527] | | |
| 00280312 | | FTT[0], SRM[.01397635], SRM_LOCKED[.01473213] | | |
| 00280314 | | FTT[0], SRM[.01397702], SRM_LOCKED[.01473143] | | |
| 00280316 | | FTT[0], SRM[.01398393], SRM_LOCKED[.01472451] | | |
| 00280317 | | FTT[0], SRM[.01397702], SRM_LOCKED[.01473142] | | |
| 00280319 | | FTT[0], SRM[.01398418], SRM_LOCKED[.01472426] | | |
| 00280320 | | FTT[0], SRM[.01397702], SRM_LOCKED[.01473142] | | |
| 00280323 | | FTT[0], SRM[.01397], SRM_LOCKED[.01473141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280325 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ALGO-20211231[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[.09040836], SRM_LOCKED[52.22590019], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000019], TULIP-PERP[0], UNI-PERP[0], USD[261.37], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-0624[0] | | |
| 00280326 | | FTT[0], SRM[.01399094], SRM_LOCKED[.01471746] | | |
| 00280328 | | FTT[0], SRM[.01398406], SRM_LOCKED[.01472435] | | |
| 00280330 | | FTT[0], SRM[.013977], SRM_LOCKED[.01473141] | | |
| 00280332 | | FTT[0], SRM[.0139839], SRM_LOCKED[.0147245] | | |
| 00280333 | | FTT[0], SRM[.013977], SRM_LOCKED[.01473141] | | |
| 00280336 | | FTT[0], SRM[.01397699], SRM_LOCKED[.0147314] | | |
| 00280338 | | FTT[0], SRM[.01397697], SRM_LOCKED[.01473139] | | |
| 00280339 | | FTT[0], SRM[.01398344], SRM_LOCKED[.01472287] | | |
| 00280340 | | FTT[0.15336824], SRM[.0139906], SRM_LOCKED[.01471571] | | |
| 00280341 | | FTT[0], SRM[.01398362], SRM_LOCKED[.01472269] | | |
| 00280343 | | FTT[0], SRM[.01399295], SRM_LOCKED[.01471743] | | |
| 00280344 | | FTT[0], SRM[.01398548], SRM_LOCKED[.01472287] | | |
| 00280346 | | FTT[0], SRM[.01397653], SRM_LOCKED[.01472976] | | |
| 00280347 | | SRM[1.26286704], SRM_LOCKED[3.12096016], USDT[4.7608683] | | |
| 00280349 | | FTT[0], SRM[.01396884], SRM_LOCKED[.01473746] | | |
| 00280350 | | FTT[0], SRM[.01397653], SRM_LOCKED[.01472976] | | |
| 00280351 | | FTT[0], SRM[.01399047], SRM_LOCKED[.01471583] | | |
| 00280352 | | FTT[0], SRM[.01398342], SRM_LOCKED[.01472287] | | |
| 00280353 | | FTT[0], SRM[.01399058], SRM_LOCKED[.01471571] | | |
| 00280355 | | FTT[0], SRM[.01398343], SRM_LOCKED[.01472286] | | |
| 00280356 | | ALPHA-PERP[0], SRM[1.65608584], SRM_LOCKED[5.64874632], SUSHI-PERP[0], USD[-0.73], USDT[.00413685] | | |
| 00280357 | | FTT[0], SRM[.01399059], SRM_LOCKED[.01471571] | | |
| 00280359 | | FTT[0], SRM[.01398343], SRM_LOCKED[.01472287] | | |
| 00280361 | | FTT[0], SRM[.01397653], SRM_LOCKED[.01472976] | | |
| 00280364 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005542], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00280365 | | FTT[0], SRM[.01399075], SRM_LOCKED[.01471554] | | |
| 00280369 | | FTT[0], SRM[.01398372], SRM_LOCKED[.01472257] | | |
| 00280370 | | BNB[.00769549], BTC[0], DOGE[20.08907361], ETH[.08162918], ETHW[.08162918], FTT[2.99943], OMG-20210326[0], SOL[0.46551478], SRM[835.67405976], SRM_LOCKED[9.54208244], USD[0.00], USDT[353.93274000] | | SOL[.448953] |
| 00280371 | | FTT[0], SRM[.01398343], SRM_LOCKED[.01472287] | | |
| 00280372 | | ETH[.00088547], ETHW[.00088547], SRM[.47543813], SRM_LOCKED[.19891483], SUSHIBULL[0.15080820], UNISWAPBULL[0.00000935], UNISWAP-PERP[0], USD[5.00], USDT[0.00829183] | | |
| 00280375 | | FTT[0], SRM[.01397652], SRM_LOCKED[.01472974] | | |
| 00280377 | | BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOSBULL[37.99615], ETHBULL[0.00001074], ETH-PERP[0], FTT[0.00033707], HT-20200925[0], LEOBULL[0.00009435], LINKBULL[0], LTC-PERP[0], ONT-PERP[0], OXY[.70873], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SRM[.00276485], SRM_LOCKED[.01052041], SXP-20210326[0], SXPBULL[5.27627797], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[-0.01033536], ZRX-PERP[0] | | |
| 00280379 | | FTT[0], SRM[.01398368], SRM_LOCKED[.01472253] | | |
| 00280380 | | FTT[0], SRM[.01399071], SRM_LOCKED[.01471551] | | |
| 00280382 | | ATLAS[1140], FTT[34.27374771], GOG[70.74590285], POLIS[20], RAY[15.05583589], SRM[97.76826429], SRM_LOCKED[1.96157677], USD[0.87], USDT[0.46950584] | | RAY[12.9824] |
| 00280383 | | FTT[0], SRM[.01398354], SRM_LOCKED[.01472267] | | |
| 00280387 | | FTT[0], SRM[.01398279], SRM_LOCKED[.01472342] | | |
| 00280388 | | FTT[0], SRM[.01397644], SRM_LOCKED[.01472969] | | |
| 00280391 | | FTT[0], SRM[.01399032], SRM_LOCKED[.01471577] | | |
| 00280392 | | FTT[0], SRM[.01398346], SRM_LOCKED[.01472259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280394 | | FTT[0], SRM[.01398359], SRM_LOCKED[.01472246] | | |
| 00280397 | | FTT[0], SRM[.01398302], SRM_LOCKED[.01472098] | | |
| 00280399 | | FTT[0], SRM[.01399177], SRM_LOCKED[.0147163] | | |
| 00280401 | | APE[.08796444], BTC[0.00002302], BTC-PERP[0], CEL[.002], DOT[.09698835], ETH[3.05054548], ETH-PERP[0], ETHW[3.05054548], FTT[.01], NFT [536418172886006244/#001 BTC Lambo][1], SHIB-PERP[0], SOL-PERP[0], SRM[133.61822835], SRM_LOCKED[545.16046853], SUSHI[.24585973], TRX[.000001], UBXT[11524.6860311], UBXT_LOCKED[55.79337746], USD[301892.02], USDT[22530.39330240], XRP[7] | | USDT[1] |
| 00280406 | | FTT[0], SRM[.01399233], SRM_LOCKED[.01471573] | | |
| 00280407 | | FTT[0], SRM[.01397844], SRM_LOCKED[.01472962] | | |
| 00280408 | | FTT[0], SRM[.01399231], SRM_LOCKED[.01471571] | | |
| 00280410 | | FTT[0], SRM[.01398558], SRM_LOCKED[.0147224] | | |
| 00280411 | | FTT[0], SRM[.01398311], SRM_LOCKED[.01472081] | | |
| 00280413 | | FTT[0], SRM[.01398864], SRM_LOCKED[.01471408] | | |
| 00280419 | | FTT[0], SRM[.01396819], SRM_LOCKED[.01473573] | | |
| 00280421 | | FTT[0], SRM[.013975], SRM_LOCKED[.01472891] | | |
| 00280425 | | FTT[0], SRM[.01398296], SRM_LOCKED[.01472095] | | |
| 00280428 | | LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], SOL[.33022351], STEP[43.8], USD[1.00] | | |
| 00280435 | | FTT[0], SRM[.01398279], SRM_LOCKED[.01472109] | | |
| 00280437 | | FTT[0], SRM[.01398295], SRM_LOCKED[.01472093] | | |
| 00280438 | | FTT[0], SRM[.01397592], SRM_LOCKED[.01472796] | | |
| 00280440 | | BNB[0], SRM[.04822516], SRM_LOCKED[.37462644], SXP-20200925[0], USD[0.00], USDT[.356184], XRP[5.942] | | |
| 00280441 | | FTT[0], SRM[.01398993], SRM_LOCKED[.01471394] | | |
| 00280442 | | FTT[0], SRM[.01399696], SRM_LOCKED[.0147069] | | |
| 00280443 | | FTT[0], SRM[.01398278], SRM_LOCKED[.01472109] | | |
| 00280449 | | FTT[0], SRM[.01397587], SRM_LOCKED[.01472797] | | |
| 00280450 | | FTT[0], SRM[.01398293], SRM_LOCKED[.01472089] | | |
| 00280452 | | FTT[0], SRM[.01398304], SRM_LOCKED[.01472073] | | |
| 00280455 | | AXS-PERP[0], BCH[0], BTC[0], DOGE[2848.01424], DYDX[.05], DYDX-PERP[0], ETH[0.00711257], ETH-PERP[0], ETHW[0.00010773], FTT[151.00569145], FTT-PERP[0], ICP-PERP[0], LTC[.01316201], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], MNGO-PERP[0], ROOK[0.03000001], SLP-PERP[0], SOL[.00016645], SOL-PERP[0], USD[0.06], USDT[0.00852172], USTC[.01] | | |
| 00280456 | | FTT[0], SRM[.01398287], SRM_LOCKED[.01472083] | | |
| 00280459 | | FTT[0], SRM[.01397579], SRM_LOCKED[.01472791] | | |
| 00280461 | | FTT[0], SRM[.01397519], SRM_LOCKED[.0147285] | | |
| 00280462 | | FTT[0], SRM[.01398287], SRM_LOCKED[.01472083] | | |
| 00280465 | | FTT[0], SRM[.01397504], SRM_LOCKED[.01472864] | | |
| 00280466 | | FTT[0], SRM[.01398266], SRM_LOCKED[.01472102] | | |
| 00280467 | | FTT[0], SRM[.01397517], SRM_LOCKED[.01472849] | | |
| 00280468 | | AVAX[0], AVAX-PERP[0], BTC[.00001361], BTC-PERP[0], BULL[0], DOGEBULL[0], FTT[0], SOL[0.00554804], SOL-PERP[0], SRM[.41423915], SRM_LOCKED[1.39949247], USD[5608.67], USDT[0.00937000] | | |
| 00280469 | | FTT[0], SRM[.01399685], SRM_LOCKED[.01470681] | | |
| 00280471 | | FTT[0], SRM[.01397576], SRM_LOCKED[.01472791] | | |
| 00280474 | | FTT[0], SRM[.01398997], SRM_LOCKED[.01471371] | | |
| 00280476 | | FTT[0], SRM[.01397576], SRM_LOCKED[.0147279] | | |
| 00280479 | | FTT[.1], MTA-20200925[0], MTA-PERP[0], USD[1.60] | | |
| 00280480 | | FTT[0], SRM[.01398264], SRM_LOCKED[.014721] | | |
| 00280481 | | DMG[15.5354369], ETHW[.0003544], SRM[.634050978], SRM_LOCKED[1.12750884], TRX[.000007], USD[0.00], USDT[0] | | |
| 00280482 | | FTT[0], SRM[.01397571], SRM_LOCKED[.01472787] | | |
| 00280483 | | FTT[0], SRM[.01398966], SRM_LOCKED[.01471392] | | |
| 00280485 | | FTT[0], SRM[.01398523], SRM_LOCKED[.01472241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280487 | | SRM[.00000912], SRM_LOCKED[.00005016], USD[5.00], USDT[0] | | |
| 00280488 | | FTT[0], SRM[.01398331], SRM_LOCKED[.01472228] | | |
| 00280491 | | FTT[0], SRM[.01397593], SRM_LOCKED[.01473166] | | |
| 00280492 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATLAS[13350], AUD[33.69], AVAX-20200925[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03761949], BTC-PERP[0], BULL[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00075894], ETH-20210624[0], ETH-PERP[0], ETHW[.00075894], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.78761211], LUNA2_LOCKED[20.50442828], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], POLIS[313.3], RAY[750.37424322], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[936.99253450], XLM-PERP[0], XRP-PERP[0] | | |
| 00280493 | | FTT[0], SRM[.0139688], SRM_LOCKED[.0147388] | | |
| 00280494 | | FTT[0], SRM[.01398368], SRM_LOCKED[.01472391] | | |
| 00280496 | | FTT[0], SRM[.0139834], SRM_LOCKED[.01472422] | | |
| 00280498 | | FTT[0], SRM[.01397595], SRM_LOCKED[.01473167] | | |
| 00280502 | | FTT[0], SRM[.01397653], SRM_LOCKED[.01473107] | | |
| 00280504 | | FTT[0], SRM[.0139801 9], SRM_LOCKED[.0147111] | | |
| 00280505 | | FTT[0], SRM[.01398027], SRM_LOCKED[.01471103] | | |
| 00280508 | | FTT[0], SRM[.0139801 9], SRM_LOCKED[.0147111] | | |
| 00280510 | | FTT[0], SRM[.0139801 9], SRM_LOCKED[.0147111] | | |
| 00280511 | | FTT[0], SRM[.01397969], SRM_LOCKED[.01470954] | | |
| 00280512 | | FTT[0], SRM[.01397974], SRM_LOCKED[.01470942] | | |
| 00280513 | | FTT[0], SRM[.01396492], SRM_LOCKED[.01472424] | | |
| 00280514 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.00000001], BAT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-HASH-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GME-20210326[0], GME-20211231[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCK$0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[42], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.1965066], SRM_LOCKED[.96391102], SRM-PERP[0], STEP-PERP[0], STETH[0], STG[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TAPT[.199962], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[1047.80592155], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280515 | | FTT[0], SRM[.0139727], SRM_LOCKED[.01471646] | | |
| 00280516 | | FTT[0], SRM[.01398685], SRM_LOCKED[.01470232] | | |
| 00280519 | | FTT[0], SRM[.01397202], SRM_LOCKED[.01471714] | | |
| 00280522 | | FTT[0], SRM[.0139714], SRM_LOCKED[.01474555] | | |
| 00280523 | | ATOM[389.625957], FTT[0.001380046], LUNA2_LOCKED[109.2930209], MTA[1553.8092], RAY[53.60766157], SOL[.0029717], USD[3.10], USDT[0] | | |
| 00280524 | | FTT[0], SRM[.0139864], SRM_LOCKED[.01474612] | | |
| 00280529 | | FTT[0], SRM[.0139637], SRM_LOCKED[.01475324] | | |
| 00280530 | | FTT[0], SRM[.01397834], SRM_LOCKED[.01473861] | | |
| 00280533 | | FTT[0], SRM[.01397834], SRM_LOCKED[.01473861] | | |
| 00280534 | | FTT[0], SRM[.01397053], SRM_LOCKED[.01474641] | | |
| 00280536 | | FTT[0], SRM[.0139713 9], SRM_LOCKED[.01474555] | | |
| 00280538 | | FTT[0], SRM[.0139637], SRM_LOCKED[.01475325] | | |
| 00280544 | | FTT[0], SRM[.01398536], SRM_LOCKED[.01473157] | | |
| 00280545 | | FTT[0], SRM[.0139714], SRM_LOCKED[.01474555] | | |
| 00280546 | | FTT[0], SRM[.01396879], SRM_LOCKED[.01463248] | | |
| 00280550 | | FTT[0], SRM[.0139708], SRM_LOCKED[.01474614] | | |
| 00280556 | | SRM[.11669908], SRM_LOCKED[.00417562] | | |
| 00280560 | | FTT[0], SRM[.01397863], SRM_LOCKED[.01473832] | | |
| 00280568 | | FTT[0], SRM[.01397847], SRM_LOCKED[.01473843] | | |
| 00280569 | | FTT[0], SRM[.01398535], SRM_LOCKED[.01473156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280572 | | FTT[0], SRM[.01396367], SRM_LOCKED[.01475324] | | |
| 00280575 | | FTT[0], SRM[.01397137], SRM_LOCKED[.01474552] | | |
| 00280577 | | FTT[0], SRM[.01396366], SRM_LOCKED[.01475324] | | |
| 00280578 | | FTT[0], SRM[.0139786], SRM_LOCKED[.01473829] | | |
| 00280580 | | FTT[0], SRM[.01397138], SRM_LOCKED[.01474553] | | |
| 00280581 | | FTT[0], SRM[.01397138], SRM_LOCKED[.01474552] | | |
| 00280583 | | SRM[.12023602], SRM_LOCKED[.00017742] | | |
| 00280584 | | FTT[0], SRM[.01398559], SRM_LOCKED[.01473127] | | |
| 00280587 | | FTT[0], SRM[.01397383], SRM_LOCKED[.01474709] | | |
| 00280589 | | FTT[0], SRM[.01397379], SRM_LOCKED[.01474705] | | |
| 00280592 | | FTT[0], SRM[.01398802], SRM_LOCKED[.01473283] | | |
| 00280597 | | FTT[0], SRM[.01398098], SRM_LOCKED[.01473986] | | |
| 00280600 | | SRM[.79940579], SRM_LOCKED[3.04603042] | | |
| 00280602 | | FTT[0], SRM[.01397318], SRM_LOCKED[.01474766] | | |
| 00280603 | | FTT[0], SRM[.01397378], SRM_LOCKED[.01474705] | | |
| 00280606 | | FTT[0], SRM[.0139782], SRM_LOCKED[.0147385] | | |
| 00280007 | | FTT[0], SRM[.01397833], SRM_LOCKED[.01473837] | | |
| 00280610 | | FTT[0], SRM[.01398522], SRM_LOCKED[.01473149] | | |
| 00280613 | | AVAX[13.380031], CHZ[3.8763], ETHBEAR[8793424180 4.6147481], ETHBULL[0], FTM[.91019], GAL[.054229], GMT[.88619], HNT[.083527], LUNA2[47.66907173], LUNA2_LOCKED[1250.95953384], LUNC[1203324.07000001], MTL[.082067], RNDR[.194109], RSR[2.8851], SAND[.79765], SOL[.0100579], TRX[.000874], USD[0.02], USDT[3.46992461], XRP[1.17939] | | |
| 00280615 | | FTT[0], SRM[.0198533], SRM_LOCKED[.01473138] | | |
| 00280618 | | FTT[0], SRM[.01397127], SRM_LOCKED[.01474544] | | |
| 00280620 | | FTT[0], SRM[.01396355], SRM_LOCKED[.01475316] | | |
| 00280623 | | FTT[0], SRM[.01397127], SRM_LOCKED[.01474543] | | |
| 00280627 | | OMG-20210326[0], SRM[.6248025], SRM_LOCKED[2.3751975], USD[0.00], XRP[.85858263] | | |
| 00280628 | | FTT[0], SRM[.0139785], SRM_LOCKED[.0147382] | | |
| 00280629 | | FTT[0], SRM[.01397831], SRM_LOCKED[.01473835] | | |
| 00280630 | | SRM[4.9584121], SRM_LOCKED[.17863029], USDT[0] | | |
| 00280632 | | FTT[0], SRM[.0139853], SRM_LOCKED[.01473135] | | |
| 00280634 | | DMG[.09873], SRM[2.04525943], SRM_LOCKED[.03731255], USD[0.00] | | |
| 00280635 | | FTT[0], SRM[.01397125], SRM_LOCKED[.01474542] | | |
| 00280637 | | FTT[0], SRM[.01397124], SRM_LOCKED[.01474542] | | |
| 00280638 | | FTT[0], SRM[.01396309], SRM_LOCKED[.01475156] | | |
| 00280640 | | FTT[0], SRM[.01397706], SRM_LOCKED[.01473752] | | |
| 00280641 | | SRM[.21025596], SRM_LOCKED[.00751544] | | |
| 00280643 | | FTT[0], SRM[.013985], SRM_LOCKED[.01472961] | | |
| 00280644 | | ATLAS[1000], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[4.68498208], LTC-PERP[0], NFT (388120074885743441/FTX EU - we are here! #178658)[1], SRM[2.05679023], SRM_LOCKED[.07601955], SRM-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.65], USDT[0], XRP-PERP[0] | | |
| 00280645 | | FTT[0], SRM[.01397787], SRM_LOCKED[.01473672] | | |
| 00280648 | | FTT[0], SRM[.01397082], SRM_LOCKED[.01474379] | | |
| 00280651 | | FTT[0], SRM[.01397786], SRM_LOCKED[.01473672] | | |
| 00280652 | | BSVBULL[.03376], DOGE-PERP[0], EOS-20200925[0], EOSBULL[.0924215], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINKBEAR[3.7927], LUNA2[9.28236229], LUNA2_LOCKED[21.65884535], LUNC[2021253.93245280], NEAR-PERP[0], TRX[.000178], USD[3025.61], USD[9083.53000000], USTC-PERP[0], XTZ-PERP[0] | | |
| 00280654 | | FTT[0], SRM[.01397081], SRM_LOCKED[.01474378] | | |
| 00280656 | | SRM[1.05169239], SRM_LOCKED[.03787327] | | |
| 00280659 | | SRM[.99767902], SRM_LOCKED[.00065892] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280664 | | SRM[.21025192], SRM_LOCKED[.00751948] | | |
| 00280665 | | SRM[1.04578096], SRM_LOCKED[.03401234], USDT[1.021] | | |
| 00280666 | | FTT[0], SRM[.013978], SRM_LOCKED[.0147366] | | |
| 00280667 | | SRM[1.05100499], SRM_LOCKED[.03785427], USDT[.267] | | |
| 00280668 | | FTT[0], SRM[.01398499], SRM_LOCKED[.0147296] | | |
| 00280670 | | SRM[1.05168614], SRM_LOCKED[.03785216] | | |
| 00280671 | | FTT[0], SRM[.01397081], SRM_LOCKED[.01474378] | | |
| 00280672 | | FTT[0], SRM[.01396307], SRM_LOCKED[.01475154] | | |
| 00280674 | | SRM[1.05167594], SRM_LOCKED[.03786236] | | |
| 00280675 | | FTT[0], SRM[.01398477], SRM_LOCKED[.01472984] | | |
| 00280676 | | SRM[.10505425], SRM_LOCKED[.00371449] | | |
| 00280679 | | BTC-PERP[0], FTT[.775], SRM[2.56408256], SRM_LOCKED[53.47591744], USD[.00] | | |
| 00280680 | | FTT[0], SRM[.01398435], SRM_LOCKED[.01472821] | | |
| 00280681 | | SRM[1.66216453], SRM_LOCKED[7.29313598] | | |
| 00280682 | | FTT[0], SRM[.01397729], SRM_LOCKED[.01473521] | | |
| 00280684 | | SRM[1.05164017], SRM_LOCKED[.03783885] | | |
| 00280685 | | FTT[0], SRM[.01397034], SRM_LOCKED[.01474216] | | |
| 00280686 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001697], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.08616642], CRO-PERP[0], DOGE[.994585], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00083471], ETH-PERP[0], ETHW[0.00083471], EUR[0.00], FTM-PERP[0], FTT[25.0375526], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.660444], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.80729429], SRM_LOCKED[63.68967571], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[.945065], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00280688 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.561], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201024[0], BTC-MOVE-20201031[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00286912], FTT-PERP[0], GRT-PERP[0], HOOD[.00000001], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.8499394], SRM_LOCKED[4.74805607], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00280690 | | FTT[0], SRM[.01398454], SRM_LOCKED[.01472798] | | |
| 00280691 | | SRM[1.05163567], SRM_LOCKED[.03784335] | | |
| 00280692 | | FTT[0], SRM[.0139773], SRM_LOCKED[.01473522] | | |
| 00280693 | | FTT[0], SRM[.01397749], SRM_LOCKED[.01473497] | | |
| 00280695 | | FTT[0], SRM[.01396504], SRM_LOCKED[.0147515] | | |
| 00280696 | | SRM[.04933665], SRM_LOCKED[.04443178], USDT[0] | | |
| 00280698 | | FTT[0], SRM[.01397766], SRM_LOCKED[.01473683] | | |
| 00280699 | | SRM[1.0516322], SRM_LOCKED[.03784226] | | |
| 00280700 | | FTT[0], SRM[.01396999], SRM_LOCKED[.01474448] | | |
| 00280701 | | SRM[1.05164785], SRM_LOCKED[.03782661] | | |
| 00280702 | | FTT[0], SRM[.01397793], SRM_LOCKED[.01473656] | | |
| 00280703 | | SRM[1.05164786], SRM_LOCKED[.0378266] | | |
| 00280707 | | FTT[0], SRM[.01398477], SRM_LOCKED[.01472971] | | |
| 00280708 | | FTT[0], SRM[.01397781], SRM_LOCKED[.01473668] | | |
| 00280712 | | SRM[.10505247], SRM_LOCKED[.00371495] | | |
| 00280714 | | FTT[0], SRM[.01397793], SRM_LOCKED[.01473654] | | |
| 00280718 | | FTT[0], SRM[.01397074], SRM_LOCKED[.01474373] | | |
| 00280723 | | FTT[0], SRM[.01397791], SRM_LOCKED[.01473654] | | |
| 00280725 | | FTT[0], SRM[.01397762], SRM_LOCKED[.01473682] | | |
| 00280728 | | SRM[.93395844], SRM_LOCKED[.01884824], USDT[0.00000294] | | |
| 00280729 | | SRM[.10505473], SRM_LOCKED[.00371225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280730 | | FTT[0], SRM[.01396963], SRM_LOCKED[.01474266] | | |
| 00280733 | | FTT[0], SRM[.01398441], SRM_LOCKED[.01472791] | | |
| 00280734 | | AAVE[1.03830985], BTC[0], ETH[0], FTT[25.0949806], LUNA2[1.13575673], LUNA2_LOCKED[2.65009904], LUNC[247313.42], MATIC[0], SNX[10.71296173], SOL[0], USD[0.00] | | AAVE[1.008718], SNX[9.183207] |
| 00280735 | | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280738 | | FTT[0], SRM[.01396951], SRM_LOCKED[.01474281] | | |
| 00280741 | | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280742 | | DOGE[18], SRM[.03864312], SRM_LOCKED[.17910555], USD[0.00], USDT[0.02665036] | | |
| 00280746 | | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280748 | | FTT[0], SRM[.01397721], SRM_LOCKED[.01473501] | | |
| 00280751 | | FTT[0], SRM[.01398435], SRM_LOCKED[.01472787] | | |
| 00280752 | | FTT[0], SRM[.01397713], SRM_LOCKED[.01473509] | | |
| 00280754 | | FTT[0], SRM[.01397736], SRM_LOCKED[.01473487] | | |
| 00280755 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211225[0], BTC-MOVE-20201208[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210213[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210310[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210512[0], BTC-MOVE-20210521[0], BTC-MOVE-20210922[0], BTC-MOVE-20211023[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.35827407], FIDA_LOCKED[3.34478712], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.32017482], SRM_LOCKED[110.97259309], SRM-PERP[0], TRU-PERP[0], USD[12.50], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280757 | | FTT[0], SRM[.01398392], SRM_LOCKED[.0147263] | | |
| 00280758 | | FTT[0], SRM[.01398379], SRM_LOCKED[.01472641] | | |
| 00280759 | | BNBBULL[0], CRV[.00000001], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[150.04118412], LUNA2_LOCKED[824.1800294], RAY[0], SRM[.00747568], SRM_LOCKED[3.23884836], TRX[.000032], USD[0.00], USDT[0] | | |
| 00280760 | | FTT[0], SRM[.01397694], SRM_LOCKED[.01473328] | | |
| 00280761 | | FTT[0], SRM[.01397676], SRM_LOCKED[.01473341] | | |
| 00280764 | | SRM[.12614805], SRM_LOCKED[.00450885] | | |
| 00280767 | | FTT[0], SRM[.01396973], SRM_LOCKED[.01474045] | | |
| 00280771 | | FTT[0], SRM[.01397215], SRM_LOCKED[.01474204] | | |
| 00280772 | | FTT[0], SRM[.01397133], SRM_LOCKED[.01474286] | | |
| 00280773 | | SRM[1.05166019], SRM_LOCKED[.03785075] | | |
| 00280774 | | FTT[0], SRM[.01397213], SRM_LOCKED[.01474203] | | |
| 00280775 | | FTT[0], SRM[.01397212], SRM_LOCKED[.01474203] | | |
| 00280780 | | SRM[.10505236], SRM_LOCKED[.00371066] | | |
| 00280783 | | FTT[0], SRM[.01397934], SRM_LOCKED[.01473482] | | |
| 00280787 | | FTT[0], SRM[.01398426], SRM_LOCKED[.01472784] | | |
| 00280789 | | FTT[0], SRM[.01397704], SRM_LOCKED[.01473507] | | |
| 00280791 | | FTT[0], SRM[.01398417], SRM_LOCKED[.01472842] | | |
| 00280793 | | FTT[0], SRM[.01397005], SRM_LOCKED[.01474202] | | |
| 00280794 | | 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0111[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0215[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0306[0], BTC-MOVE-0310[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0514[0], BTC-MOVE-0618[0], BTC-MOVE-0727[0], BTC-MOVE-20210201[0], BTC-MOVE-20210712[0], BTC-MOVE-20210726[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210816[0], BTC-MOVE-20210830[0], BTC-MOVE-20210906[0], BTC-MOVE-20210913[0], BTC-MOVE-20210920[0], BTC-MOVE-20210927[0], BTC-MOVE-20210929[0], BTC-MOVE-20211010[0], BTC-MOVE-20211025[0], BTC-MOVE-20211101[0], BTC-MOVE-20211025[0], BTC-MOVE-20211101[0], BTC-MOVE-20211025[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211103[0], BTC-MOVE-20211108[0], BTC-MOVE-20211104[0], BTC-MOVE-20211108[0], BTC-MOVE-20211122[0], BTC-MOVE-20211122[0], BTC-MOVE-20211204[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211228[0], BTC-MOVE-20211230[0], BTC-MOVE-20211Q3[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20210705[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210831[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-20210630[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03850801], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-20210625[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01583621], LUNA2_LOCKED[0.03584051], LUNC[3344.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211223[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[14269.09], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.05117568], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-1.39206143], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280795 | | SRM[.21024396], SRM_LOCKED[.00751394] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280796 | | FTT[0], SRM[.01396225], SRM_LOCKED[.01474974] | | |
| 00280799 | | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280802 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00090530], ETH-PERP[0], ETHW[-0.00004458], ETHW-PERP[0], FTT[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.85933802], LUNA2_LOCKED[2.00512204], LUNC[0], MATIC[0], MATIC-PERP[0], NFT [492450648062353762/Magic Eden Pass][1], SOL[0.00000001], SOL-PERP[0], SRM[.99795579], SRM_LOCKED[576.48580921], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[30.33889189], USDT[0.30388918], USDT-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00280803 | | FTT[0], SRM[.01397001], SRM_LOCKED[.01474198] | | |
| 00280804 | | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280806 | | SRM[1.05165981], SRM_LOCKED[.03783289] | | |
| 00280808 | | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280809 | | SRM[.79391053], SRM_LOCKED[.08767745], USDT[0.70260588] | | |
| 00280811 | | SRM[.21024543], SRM_LOCKED[.00751157] | | |
| 00280813 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC[.00000001], BTC-MOVE-0316[0], BTC-MOVE-0321/0730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01737541], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[0.00000001], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05162751], LUNA2_LOCKED[0.12046420], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000013], TRX-PERP[0], USD[0.88], USDT[0.00000001], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280815 | | FTT[0.03014589], RAY[.88539799], SRM[8.14607638], SRM_LOCKED[27.17159791], TRX[.000016], UBXT_LOCKED[11.60060998], USD[4.01], USDT[0], USDT-PERP[0] | | |
| 00280820 | | SRM[10.5172473], SRM_LOCKED[.3783874], USD[5.00] | | |
| 00280822 | | SRM[1.05163403], SRM_LOCKED[.03785867] | | |
| 00280829 | | LUNA2[0], LUNA2_LOCKED[9.92496300], SOL[0], SRM[.17500961], SRM_LOCKED[.05107571], USD[0.00] | | |
| 00280830 | | SOL[0], SRM[105.87031133], SRM_LOCKED[3.92299537], TRX[.000062], USDT[0] | | |
| 00280833 | | BTC[.0039939], SRM[28.21644892], SRM_LOCKED[.33868236] | | |
| 00280834 | | SRM[1.05164337], SRM_LOCKED[.03784933] | | |
| 00280836 | | BTC[0.08840379], ETH[0], ETHBULL[0], FLM[0], SRM[.35886592], SRM_LOCKED[1.35945993], USD[26.84], USDT[0] | | |
| 00280838 | | SRM[1.05165183], SRM_LOCKED[.03783631] | | |
| 00280843 | | SRM[1.05166671], SRM_LOCKED[.03782143] | | |
| 00280845 | | SRM[1.05165712], SRM_LOCKED[.03783102] | | |
| 00280847 | | ETH[0], ETH-PERP[0], ETHW[144.0460398], FTT[0.00721630], LUNA2_LOCKED[321.4762649], NFT [492670710918422684/FTX x VBS Diamond #411][1], RAY[0], SOL-PERP[0], USD[0.09], USDT[0.57597042], WAVES-PERP[0] | Yes | |
| 00280848 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[810], CRO-PERP[0], DOGE[358], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[76.94834], MANA-PERP[0], MNGO[730], MTL-PERP[0], SAND[85], SAND-PERP[0], SHIB[99982.9], SHIB-PERP[0], SNX-PERP[0], SOL[4.38260295], SOL-2021123110], SOL-PERP[0], SRM[.00694495], SRM_LOCKED[.02656565], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[882.50], USDT[0], YFI-PERP[0] | | |
| 00280850 | | AVAX[4.19928], BNB[.21998], DOT[4], ETH[1.0339986], ETHW[0.02599860], FTT[0], LUNA2[0.01278371], LUNA2_LOCKED[0.02982865], LUNC[2783.68], MATIC[88], SOL[3.579686], SRM[.01084553], SRM_LOCKED[.00210859], SUSHI-PERP[0], USD[28.23], USDT[0] | | |
| 00280853 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00001889], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00005736], SRM_LOCKED[.00226954], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030000], ETH-PERP[0], ETHW[0.00030000], EUR[14126.37], FIL-2021026[0], FIL-PERP[0], FTT[0.43748785], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-2021026[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[13587807], SRM_LOCKED[.51655425], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4863.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00280857 | | AAVE[0.00324844], ATOM-PERP[0], AVAX[0.05088144], AVAX-PERP[0], BIDEN[0], BTC-PERP[0], ETH[11.31493126], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.04547072], FTT-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[6.03017415], SRM_LOCKED[3483.43061577], TRUMPFEB[0], USD[288897.39], USDT[10.22556729], XTZ-PERP[0] | | ETH[5], USD[238115.29] |
| 00280858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00826407], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.30972045], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[181.56147057], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRO-PERP[0], QTUM-PERP[0], RAY[4.341852], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00283299], SOL-PERP[0], SRM[14.9878535], SRM_LOCKED[51.09754554], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT[31724.17016255], UBXT_LOCKED[63.3759098], UNI-PERP[0], UNISWAP-PERP[0], USD[-4967.11], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280861 | | 1INCH[83.11310108], AAVE[0.04168555], ADA-PERP[0], ALPHA[63.98542], AUD[0.00], AUDIO[46.994528], AVAX[2.9], BADGER[1.15], BAO[34993.7], BNB[0.88113719], BOBA[8.6], BTC[0.14905068], BTC-MOVE-WK-2020121[0], BTC-MOVE-WK-2020122[0], BTC-PERP[0], CEL[22.20000000], DEFI-PERP[0], DOGE-PERP[625], DOT-PERP[0], EGLD-PERP[0], ENJ[6.99829], ETH[5.65297870], ETH-PERP[0], ETHW[5.65297870], FTT[85.05532625], GME[.05449022], GMEPRE[0], LINA[589.95554], LINK[7.21531934], LTC[0.22559875], LUA[0.190903906], MATIC[2092.71751516], MKR[.00799496], RNE[34.98965955], REN-PERP[0], RUNE[28.14671408], SAND[95], SECO[13.998254], SHIB[1700000], SLV[0.04720464], SNX[5.62317789], SOL[41.54638828], SOL-PERP[0], SRM[15.59953336], SRM_LOCKED[.45570184], SUSHI[27.99833257], TSLA[.00566451], TSLAPRE[0], UNI[3.7], USD[28.65], USDT[0], XRP[12.41127101], XRP-PERP[0], YFI[0.00539617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[31791.76], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001544], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03564419], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC[0.00028200], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[1.91346814], SRM_LOCKED[919.15194245], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[4.69], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00280865 | | SRM[2.00003185], SRM_LOCKED[0.00013687], USDT[0] | | |
| 00280870 | | SRM[1.04579338], SRM_LOCKED[0.03401032] | | |
| 00280881 | | BCH[0], BTC[0], DOGE[0], FTT[22.49607214], LUNA2[0.00215280], LUNA2_LOCKED[0.00502320], LUNC[0], NEAR[0.079981], SOL[11.35965949], SRM[0.4068688], SRM_LOCKED[14548525], TRX[0.00004036], USD[0.34], USDT[0] | | SOL[11.339094], TRX[.000039] |
| 00280886 | | BIDEN[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2021071B[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0211211[0], BTC-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FTT[.104161], OKB-PERP[0], SRM[4.38157537], SRM_LOCKED[16.61842463], TRUMP[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 00280887 | | SRM[.00123491], SRM_LOCKED[.00473109], USDT[0] | | |
| 00280889 | | 1INCH[0], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[31.32528843], LUNC[0.00236056], SOL[0.00000002], SPELL[0], SRM[.09187398], SRM_LOCKED[79.60881052], SUSHI[0], TOMO[0], TRX[0], USD[7.60], USDT[0.00000002], USTC[0], YFI[0] | | |
| 00280891 | | SRM[24.18394504], SRM_LOCKED[87038816], USD[0.16], USDT[1.513125] | | |
| 00280893 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-20201019[0], BTC-MOVE-20201225[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00050218], ETHBULL[0], ETH-PERP[0], ETHW[-0.00049573], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.00978958], SRM_LOCKED[.04976292], SUSHI-PERP[0], USD[2.25], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00280895 | | BADGER[7.96068762], FTT[4.9965], RAY[15.62287602], SOL[.5], SRM[341.57691328], SRM_LOCKED[5.44188154], SUSHI-PERP[0], USD[0.00], USDT[0.00508192] | | |
| 00280906 | | BOBA[.00971], FTT[.032696], LOOKS[.99335], MTA[.9286], SRM[.74433761], SRM_LOCKED[2.79941071], USD[0.00], USDT[0.96242748], XRP[.339427] | | |
| 00280912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[16.45985945], LUNA2_LOCKED[38.40633872], LUNC[3584169.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE[0.04834865], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00280920 | | BTC-PERP[0], SRM[7.32714667], SRM_LOCKED[24226941], SUSHI-PERP[0], USD[3.40] | | |
| 00280924 | | ABNB-20210326[0], ADA-PERP[0], AGLD-PERP[0], AMC-20210326[0], AMZN-20201225[0], APE-PERP[0], BABA-0325[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COIN[0], DOGE-PERP[0], ETH[-0.00002410], ETH-PERP[0], ETHW[0.00002410], FB-0325[0], FLOW-PERP[0], FTT[.09433], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NFLX-0325[0], PEOPLE-PERP[0], PYPL-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00166463], USD[-0.03], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280926 | | ATLAS[999.81], NFT [3185706743093372 17/FTX AU - we are here! #43918][1], NFT [462690525589103181/FTX AU - we are here! #6113][1], NFT [468842942145297999/FTX EU - we are here! #92541][1], NFT [484354638394822677/FTX EU - we are here! #92400][1], NFT [494168798355976063 7/FTX AU - we are here! #6139][1], NFT [550805283740542888/FTX AU - we are here! #91793][1], POLIS[0.498765], SRM[6.30867701], SRM_LOCKED[.22698235], USD[0.18], USDT[0] | | |
| 00280929 | | BTC[0], FTT[1.18226], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[0.00], USDT[0] | | |
| 00280930 | | AAVE-20210326[0], ALT-20210924[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-0103[0], DOGE-20210326[0], DOGE-20210924[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], LUNA2-0.00025850], LUNA2_LOCKED[0.00060318], LUNC[346.29061005], SHIT-20210924[0], SOL-PERP[0], SRM[.00750409], SRM_LOCKED[.08078847], SUSHI-20210625[0], UNI-20210625[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00280939 | | SRM[1.05182199], SRM_LOCKED[.03794887] | | |
| 00280948 | | SRM[1.23009123], SRM_LOCKED[.14291028], USDT[0] | | |
| 00280953 | | SRM[.41738891], SRM_LOCKED[.05380251] | | |
| 00280963 | | AUD[1.32], BNB[0], BTC[0], BTC-PERP[0], CEL[1], ETH[0], FTT[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00768668], LUNC[0], MATIC[11.57210146], SRM_LOCKED[72.08495785], TRX[.000778], USD[0.00], USDT[0.00000001], USTC[0.46632299] | | |
| 00280968 | | SRM[.00999556], SRM_LOCKED[.01501347] | | |
| 00280972 | | APE[.998], AUD[0.00], BADGER[20.21150327], DOGE[0], HT[0], MATIC[0], SRM[.8200788], SRM_LOCKED[3.72095069], USD[0.00], USDT[0.00000104] | | |
| 00280975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01276130], LUNA2_LOCKED[0.02977638], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT [41452626937350193/The hill by FTX #38157][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00007700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00280978 | | LINK-PERP[0], SRM[8.10317525], SRM_LOCKED[.07585587], USD[0.83], USD[8.162], XTZ-PERP[0] | | |
| 00280979 | | 1INCH-20210326[0], ADA-20210326[0], ALGO-20201225[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT[1203.088375], BNB[0], BNB-PERP[0], BTC[0.00000009], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20201225[0], C98[0.0192], CHZ[.11295], DAI[0], DOGE-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[238.340220], ENS[8.3169986], ETH[0.00000380], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000380], FIDA-PERP[0], FLM-20210326[0], FTT[150.09999999], GAL[.000115], GALA[.047715], GRT[16.00057S], GRT-20210326[0], LINA[.03725], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20210326[0], MATIC-PERP[0], MEDIA[.042752], NEAR[11.600697S], NFT [443557149084131440/FTX AU - we are here! #30581][1], NFT [514788815653521835/FTX AU - we are here! #156141][1], NFT [524304790722018912/The Hill by FTX #5817][1], NFT [499715684245728062#/Austria Ticket Stub #16231][1], OKB-20201225[0], OKB-20210326[0], OMG-20210326[0], ONT-PERP[0], PROM[45.83047745], RAY-PERP[0], SAND[0.00154], SNY[.666696], SOL-20210326[0], SOL[2.92049791], SRM[.02049710], SRM[0.93503013], SRM_LOCKED[18.54943], SUSHI[0], SUSHI-20210326[0], SXP[0], SXP-20210326[0], THETA-20210326[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-20210326[0], UNI-20210225[0], USD[594.57], USDT[0.58075702], USDT-PERP[0], WAVES-20210326[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280980 | | ADABULL[5000], ADA-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0820[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210327[0], BTC-MOVE-20210404[0], BTC-MOVE-20210510[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210612[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0.00025665], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[107.155489], LUNC-PERP[0], MATIC[.001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.001], SXP-PERP[0], TRU[.01], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[8968.20839819], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00280986 | | LUA[5085.155845], SRM[9.0984943], SRM_LOCKED[.32853804], TRX[.000002], USDT[.0326] | | |
| 00280988 | | BULL[0], CAKE-PERP[0], ETHBULL[0.00000005], FTT[0.04804934], GRT[.87715], LUNA2[6.31108492], LUNA2_LOCKED[14.72586483], LUNC[687126.03], USD[2.03], USDT[0.00000001] | | |
| 00280992 | | AMPL[0], FTT[0.01611772], SRM[.03241293], SRM_LOCKED[.10912719], TRX[.000003], USD[0.82], USDT[0] | | |
| 00280994 | | ATOM[5.50411867], BTC[1.04167574], ETH[0.09624578], ETHW[0.01000813], FTT[26.62594292], LUNA2[0.00000049], LUNA2_LOCKED[0.00000115], LUNC[0.10795755], USD[0.71], USDT[1.36096106] | | USD[.01] |
| 00280995 | | SRM[.00433073], SRM_LOCKED[0.01642974], USD[25.00], USDT[.105908] | | |
| 00280998 | | ETH[0], FTT[.69823], SRM[.07726186], SRM_LOCKED[.1250435], USD[0.45], USDT[0.00485081] | | |
| 00281000 | | SRM[9.09844063], SRM_LOCKED[.32859171] | | |
| 00281006 | | SRM[10.0086406S], SRM_LOCKED[.00468303], USD[0.79] | | |
| 00281009 | | BOBA[38.53422522], FTT[99.40211651], SRM[44.00147054], SRM_LOCKED[1.47189232], SUSHI[14], USD[0.00], USDT[0.00000224] | | |
| 00281010 | | ATLAS[29100], FTT[53.595976], POLIS[19.5], SRM[18.88279316], SRM_LOCKED[.6535779], TRX[.000001], USD[0.16], USDT[0] | | |
| 00281011 | | SRM[.00244741], SRM_LOCKED[0.00931004] | | |
| 00281018 | | SRM[7.52827033], SRM_LOCKED[28.68539079] | | |
| 00281019 | | ALPHA-PERP[0], AUD[62.43], BAO[94216337.8355], BAO-PERP[0], BTC[0.35463188], DYDX-PERP[0], ETH[0.00084400], ETHW[0.00084400], FIL-PERP[0], FTM[30553.07361885], FTM-PERP[0], FTT[776.87905775], GMT-PERP[0], HT-PERP[0], IND[4000], IP3[1500], KNC-PERP[0], LINA-PERP[0], LUNA2[25.86420801], LUNA2_LOCKED[60.34981868], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[5000], OXY[2000], PEOPLE-PERP[750000], PERP-PERP[16000], PUNDIX-PERP[0], SOL[500.01044350], SRM[101.64717353], SRM_LOCKED[446.45996542], SRN-PERP[0], STORJ-PERP[1000], SUSHI[1692.52002947], SUSHI-PERP[0], UNI[700.0035], USD[-9102.57], USDT[2000.27084255], USTC-PERP[0], ZIL-PERP[0] | | |
| 00281022 | | SRM[.00817836], SRM_LOCKED[0.03110424], USDT[0] | | |
| 00281027 | | AVAX[0], BNB[0], FTT[0.17881390], SOL[0], SRM[.03770762], SRM_LOCKED[0.63688239], USD[33780.52], USDT[0] | | |
| 00281028 | | AVAX-PERP[0], BAO-PERP[0], BF_POINT[100], BIT-PERP[0], BNB[0.00495520], BTC[0.00000014], BTC-PERP[0], ETH[.00000124], ETH-PERP[0], ETHW[.00000124], FTM-PERP[0], FTT[.01584518], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], MKR-PERP[0], NFT (306612477517902039/FTX AU - we are here! #63820)[1], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[20.82002882], SRM_LOCKED[83.9444419], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], UNI-PERP[0], USD[-75.83], USDT[126.33104958], VET-PERP[0] | | |
| 00281029 | | SRM[3.57173043], SRM_LOCKED[.12890307] | | |
| 00281033 | | ETH[.0039972], ETHW[.0039972], SRM[.34391492], SRM_LOCKED[.00256928], USD[0.14] | | |
| 00281039 | | FTT[780], SRM[13.05733866], SRM_LOCKED[120.51939992], USDT[3559.52670012] | Yes | USDT[3477.919646] |
| 00281042 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[2.00042853], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1000.862978], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (292939771775378107/FTX EU - we are here! #6024)[1], NFT (386504449792078958/FTX EU - we are here! #7580)[1], NFT (396736866476771540/FTX EU - we are here! #7775)[1], NFT (400588677156574229/FTX AU - we are here! #6031)[1], NFT (459797513058369151/FTX AU - we are here! #41400)[1], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM[1.07140036], SRM_LOCKED[697.76323012], SRM-PERP[0], STEP-PERP[0], SUSHI-20010924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16173.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281043 | | SRM[.0354408], SRM_LOCKED[.13441936] | | |
| 00281049 | | SRM[1.999343], SRM_LOCKED[.0004882], USDT[.701] | | |
| 00281056 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[0], BOBA[18.18433115], BTC[0.14757343], BULL[0.00000205], COMP[0], DEFI-PERP[.698], DOGEBULL[0.00000005], ENJ[0], ETH[0.92083422], ETHBULL[0.00002406], GDXJ[11.247975], MATIC[0], MATICBULL[0], OMG[0], SHIB[32400000], SLV[76.386248], SOL[0], SRM[11.25106403], SRM_LOCKED[22765794], SUSHI[-12.39561307], SUSHIBULL[0], USD[-1984.94] | | |
| 00281061 | | AMPL-PERP[0], BTC-PERP[0], GRT-PERP[0], SRM[.01266005], SRM_LOCKED[.04826143], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00281062 | | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[150000.79521], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[9000.94], GMT-PERP[0], HNT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (360060902263467462/Inception #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[44.64780284], SRM_LOCKED[458.29469744], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[96.38], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00281065 | | AVAX-PERP[0], BTC[0], DEFI-PERP[0], SRM[.21026465], SRM_LOCKED[.79749766], USD[0.00], USDT[0] | | |
| 00281066 | | ETHW[.000039], SRM[.23056613], SRM_LOCKED[.01151306], TRX[.02018], USD[0.00], USDT[0], XRPBEAR[12000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281067 | | SRM[.03749239], SRM_LOCKED[.01801865], USDT[1.6107588] | | |
| 00281069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00596621], BNB-0624[0], BNB-PERP[0], BTC[0.00419584], BTC-PERP[0], COPE[26.45616526], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00008548], ETH-0624[0], ETH-PERP[0], ETHW[0.00008548], FTM-PERP[0], FTT[50.09583100], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[50.0243942], SOL-PERP[0], SRM[.36374934], SRM_LOCKED[.2439857], STEP-PERP[0], USD[-2.08], USDT[0.06624798], XRP-PERP[0] | | |
| 00281070 | | BTC[0], BULL[0], ETHBULL[.97020206], LUNA2[0.00455541], LUNA2_LOCKED[0.01062930], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00281072 | | SRM[10.51643617], SRM_LOCKED[.37993065] | | |
| 00281076 | | BTC[0], ETH[0], SHIT-PERP[0], SRM[.19722157], SRM_LOCKED[.15131243], USD[0.00], USDT[2.03376180] | | |
| 00281079 | | SRM[1.00291151], SRM_LOCKED[.02587375], SUSHI-PERP[0], USD[2.45] | | |
| 00281080 | | SRM[2.75089388], SRM_LOCKED[.0607107] | | |
| 00281081 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00099826], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.09164767], BTC-20210625[0], BTC-MOVE-2020240[0], BTC-MOVE-WK-2021010[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAMD.00987166], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00051130], ETH-PERP[0], ETHW[0.00051368], FTM-PERP[0], FTT[0.98109999], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[13.9], RUNE-PERP[0], SHIT-PERP[0], SOL[40.23694082], SOL-PERP[0], SRM[230.46937735], SRM_LOCKED[8.34427315], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0.49793092], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[90.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281082 | | DOGE[1.02816724], MER[.92296], RAY[.061517], RAY-PERP[0], SRM[.0001547], SRM-0000MB, TRUMPFEBWIN[9274.5033], USD[1.22], USDT[0.00000001] | | DOGE[1] |
| 00281083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[-20000], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1026.83908840], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[-300], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.30374192], LUNA2_LOCKED[0.35777445], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2971587219564537000FTX Crypto Cup 2022 Key #2795)[1], NFT (435790163591141970The Hill by FTX #10389)[1], NFT (562595167122144010France Ticket Stub #1742)[1], NFT (542618022276283812FTX EU - we are here! #7317)[1], NFT (576159754677721919FTX AU - we are here! #1057)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[-800.34], SOL-PERP[0], SPELL-PERP[0], SRM[2.59182664], SRM_LOCKED[321.12768735], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.200007], TRX-PERP[0], USD[52376.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281086 | | MATIC[0.51289112], SRM[.04261583], SRM_LOCKED[.22047855], USD[0.00] | | |
| 00281088 | | AMPL[0.06296877], SRM[.13183263], SRM_LOCKED[.08700465] | | |
| 00281091 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[192081664.6], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[596.665966], AR-PERP[0], ATOM-PERP[0], AUDIO[.9606825], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.14495720], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.46686124], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[.1594084], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[2034.70197158], SRM_LOCKED[511.43917502], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[156644.0624005], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[20.45639948], UNISWAP-PERP[0], USD[4.78], USDT[0.15224700], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00281092 | | SRM[1.40909559], SRM_LOCKED[.05060875] | | |
| 00281094 | | FTT[.083375], SRM[1.05115868], SRM_LOCKED[.0379287], USDT[0] | | |
| 00281101 | | SRM[.00056751], SRM_LOCKED[.00037641], USD[5.00], USDT[2.38141530] | | |
| 00281102 | | DEFIBULL[0], DOGE[0], GRT[0], LINKBULL[0], LUNA2[30.30809263], LUNA2_LOCKED[70.7188828], SHIB[1311.16815286], USD[0.00], USDT[0] | | |
| 00281109 | | BTC-PERP[0], SRM[2.25018797], SRM_LOCKED[4.75076963], USD[0.18] | | |
| 00281112 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.10000001], ASD-20210625[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000051], BTC-PERP[0], BTT-PERP[0], CEL[0.08755201], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSD[0], CUSDT-PERP[0], DAI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.00098917], FIDA-PERP[0], FTT[0.09586228], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.45476976], LUNA2_LOCKED[1.06112845], LUNC[0.00030350], LUNC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NFT (294982478612155151Mexico Ticket Stub #1740)[1], NFT (312603980568583171Japan Ticket Stub #1885)[1], NFT (395276108733235750Singapore Ticket Stub #1810)[1], ORBS-PERP[0], OXY[.9677475], PUNDIX-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[.05763786], SRM_LOCKED[.21962884], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.00086900], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], UNI-20211231[0], UNISWAP-PERP[0], USD[370.51], USDT[1.35898725], USTC[0.16088375], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00281113 | | BTC-PERP[0], SRM[.05792891], SRM_LOCKED[.03796129], USD[0.47], USDT[0] | | |
| 00281114 | | BTC[0], FTT[150.24964624], MKR[0.00018499], SOL[.99874], SOL-PERP[0], SRM[120.86788697], SRM_LOCKED[4.32512991], USD[3589.96] | | |
| 00281124 | | ATLAS[.575], AXS-PERP[0], BADGER-PERP[0], COIN[.00918815], FIL-PERP[0], FLOW-PERP[0], FTT[.12029672], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001808], MATH[.07838499], NFT (451994575075968733/The Hill by FTX #22477)[1], NFT (488465018848222895/FTX AU - we are here! #11390)[1], NFT (507076328544816270/FTX AU - we are here! #11335)[1], NFT (507267811568613030/着一希望起邏 #1)[1], NFT (512318349811656739/FTX Swag Pack #259)[1], POLIS[.0069], RON-PERP[0], SAND[.084355], SOL[.00738], SRM[5.536076], SRM_LOCKED[22.91032142], TOMO[.0536705], TRUMP[0], TRX[.000018], USD[0.00], USDT[4.83954854] | | |
| 00281125 | | SRM[4.20453293], SRM_LOCKED[.15178257], USDT[1.74] | | |
| 00281127 | | SRM[.00057628], SRM_LOCKED[.00038132], USD[7.64] | | |
| 00281130 | | SRM[.05792922], SRM_LOCKED[.03796098], USD[5.01] | | |
| 00281131 | | SRM[.07850396], SRM_LOCKED[.11107018], USD[0.00] | | |
| 00281132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00000019], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[17.34836106], SRM_LOCKED[87.91622028], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281133 | | 1INCH-PERP[0], AAVE[0.02000000], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE[1], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.18000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00023061], BTC-0328[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0319[0], BTC-MOVE-0409[0], BTC-MOVE-0603[0], BTC-MOVE-0722[0], BTC-MOVE-0825[0], BTC-MOVE-20211207[0], BTC-MOVE-20211218[0], BTC-MOVE-20211218[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.00000002], DYDX-PERP[0], EDEN-032[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], ENS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02130538], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00130536], ETHW-PERP[0], EUR[60.02], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM5.30453917], FTM-PERP[0], FTT[0.74247377], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.98802005], LRC-PERP[0], LTC[0.00000002], LTC-20210328[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211225[0], MID-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (45228636015080960/The Hill by FTX #41497)[1], ONG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2020122S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01826934], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00081886], SRM_LOCKED[0.00457575], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3612.32932043], TRX-TUMP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1990.78], USD[T19.99147362], USTC[4.99999999], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281136 | | SRM[1.3459796], SRM_LOCKED[0.00401382] | | |
| 00281137 | | ASD-PERP[0], BAT[3345.80889], BOBA[82.2], CHR[224], CHZ-PERP[0], DOGE[780.99642845], EDEN[131.9], ETH[0], FTT[25.12549224], HUM[8782.206865], HUM-PERP[0], HXRO[1197], KIN[1780000], MAPS[883], OXY[85], SLRS[326.78906865], SRM[92.42490558], SRM_LOCKED[4.5652711], SUSHI[112.5], SUSHI-PERP[0], USD[0.16], USDT[0] | | |
| 00281139 | | APE[0], APT[0], BNB[0], BTC[0.00000205], CRO[0], ETH[0], ETHW[0], FTT[1000.62564929], LOOKS[0], MATIC[0], NFT (290933703106314738/FTX EU - we are here! #126846)[1], NFT (333211600469394664/FTX EU - we are here! #127274)[1], NFT (358665589917627713/Netherlands Ticket Stub #1390)[1], NFT (390400042646646629/FTX EU - we are here! #127040)[1], NFT (404418906108359983/Mexico Ticket Stub #1241)[1], NFT (437497241457042270/Singapore Ticket Stub #1245)[1], NFT (463671403823646326/Monza Ticket Stub #715)[1], NFT (533906732064811704/The Hill by FTX #6566)[1], SRM[11.33786724], SRM_LOCKED[360.41269418], USD[0.04], USDT[0.00000768] | Yes | |
| 00281140 | | FTT[0.01069325], SRM[0.0083954], SRM_LOCKED[0.0327636], USD[0.71], USDT[0.00000001] | | |
| 00281142 | | FTT[0], SRM[0.01398152], SRM_LOCKED[0.01474724] | | |
| 00281145 | | ALICE-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[10.51866432], SRM_LOCKED[.37975564], USD[ -0.75], USDT[0.00462100], VET-PERP[0] | | |
| 00281155 | | SRM[1.04591062], SRM_LOCKED[.03410408], USDT[.984] | | |
| 00281157 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20210225[0], DMG-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], GST[0.00000001], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JPY[1289.34], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (292984175115712918/FTX EU - we are here! #229760)[1], NFT (319578266224481526/FTX EU - we are here! #229767)[1], NFT (340835714105045925/The Hill by FTX #4031)[1], NFT (342094131817388268/FTX EU - we are here! #229754)[1], NFT (393641850525213843/Montreal Ticket Stub #800)[1], NFT (403580389458115060/FTX Crypto Cup 2022 Key #893)[1], NFT (512858615924307867/Monaco Ticket Stub #177)[1], OKB[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SRM[1.6107174], SRM_LOCKED[500.45776369], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSM-20210625[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], USD[43919.21], USDT[0.92708451], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00281158 | | SRM[1.04590135], SRM_LOCKED[.03411335], USDT[3.984] | | |
| 00281160 | | ALCX[.185], BNB[0], BTC[0], DA4[0], ETH[0], SPELL[0], SRM[6.13676706], SRM_LOCKED[.11297686], TULIP[.799856], USD[1.13] | | |
| 00281161 | | SRM[1.04586854], SRM_LOCKED[.03414616], USDT[.984] | | |
| 00281162 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9437767], APE[.009801], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.45212059], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.70097S], FTM-PERP[0], FTT[1.07432376], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00841356], LTC-PERP[0], LUNA2[3.82130918], LUNA2_LOCKED[3.91638809], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.60386223], SRM_LOCKED[17.57323661], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.70], USDT[2510.03108892], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281163 | | SRM[1.04590134], SRM_LOCKED[.03411336], USDT[.984] | | |
| 00281164 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02030552], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.01741344], SRM_LOCKED[.1359456], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 00281165 | | ALEPH[562.79807377], ALGOBULL[12073T.598], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[7646.90497022], AVAX[3.500025], BADGER[20.091273], BADGER-PERP[0], BAL[114.08044255], BAL-PERP[0], BTC[0.00500000], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DEFIBULL[0.15073949], DEFI-PERP[0], DFL[110], DOGE-PERP[0], DOTPRESULT-2020PERP[0], ETHBULL[0.00999856], ETH-PERP[0], ETHW[1.90169382], FIDA[129.63747179], FIDA_LOCKED[0.05296733], FTT[196.897155], HXRO[725.98535854], JOE[300.0013], KAVA-PERP[0], KIN[9000000], LTC-PERP[0], LUNA2[18.31376096], LUNA2_LOCKED[42.73210890], LUNC[3108000], LUNC-PERP[0], MANA[2369.757], NEAR[122.300015], OXY[350.82851], RAMP-PERP[0], RAY[22.16769598], RNDR[153.200196], SLRS[1150.001], SOL[609.57711488], SOL-PERP[0], SRM[107.78864762], SRM_LOCKED[2.4735734], STEP[10475.328058], SUSHI[19.46549], SUSHI-PERP[0], TRX-PERP[0], TULIP[74.4], UNI-PERP[0], USD[4.91], USTC[550.03275], USTC-PERP[0], XLM-PERP[0], XRP[4014.721475], XRPBULL[5050.0051211], XRP-PERP[0], YFI-PERP[0] | | |
| 00281166 | | SRM[1.04588952], SRM_LOCKED[.03412108], USDT[1.012] | | |
| 00281167 | | SRM[1.40276868], SRM_LOCKED[.04596566] | | |
| 00281168 | | SRM[1.04588951], SRM_LOCKED[.03412108], USDT[1.012] | | |
| 00281169 | | SRM[1.04589027], SRM_LOCKED[.03412033], USDT[1.012] | | |
| 00281171 | | SRM[1.04586607], SRM_LOCKED[.03414453], USDT[1.012] | | |
| 00281172 | | SRM[1.04589027], SRM_LOCKED[.03412033], USDT[1.012] | | |
| 00281174 | | SRM[1.04588878], SRM_LOCKED[.03412182], USDT[1.012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281176 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.0501], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (32198358644309918 1/FTX Crypto Cup 2022 Key #14641)[1], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.84686507], SRM_LOCKED[.05943101], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00281178 | | SRM[1.96063306], SRM_LOCKED[5.44385598] | | |
| 00281179 | | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.012] | | |
| 00281182 | | BTC[.00365658], BTC-PERP[0], ETH[.33821192], ETH-PERP[0], ETHW[0.33745473], EUR[1936.22], USD[97.64], USDT[.00296026] | | |
| 00281183 | | SRM[1.04588023], SRM_LOCKED[.03413037], USDT[1.003] | | |
| 00281185 | | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.011] | | |
| 00281186 | | SRM[1.04589028], SRM_LOCKED[.03412032], USDT[1.011] | | |
| 00281192 | | BTC[.00000316], SRM[.10052311], SRM_LOCKED[.08245747], TOMO-PERP[0], USD[0.00] | | |
| 00281193 | | SRM[1.05159957], SRM_LOCKED[.03795925], USD[0.00], USDT[1499944] | | |
| 00281195 | | ATLAS[6.01027553], ATOM[0.00414274], BNB[0.00010210], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00086244], FTT[.00034343], NFT (358549767759964673/The Hill by FTX #9971)[1], SRM[7.6551988], SRM_LOCKED[107.15232566], TRX[.344544], USD[0.00], USDT[0.00172694] | | |
| 00281197 | | BCH-PERP[0], BTC[0], BTC-PERP[0], FTT[6.60466713], HT-PERP[0], LINK-PERP[0], SRM[10.26840515], SRM_LOCKED[2.31801869], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[0.58], USDT[0], YFI-PERP[0] | | |
| 00281198 | | ATLAS[339.9354], NFT (326469497372976096/FTX EU – we are here! #266248)[1], NFT (333718507675499064/FTX EU – we are here! #266237)[1], NFT (358503424856910022/FTX EU – we are here! #266243)[1], NFT (389200674529184156/FTX AU – we are here! #53223)[1], NFT (390577087148326485/FTX AU – we are here! #21264)[1], POLIS-PERP[0], SRM[4.09787378], SRM_LOCKED[.06704166], USD[0.89], USDT[.00648717] | | |
| 00281199 | | SRM[.04813447], SRM_LOCKED[.18298921] | | |
| 00281202 | | SRM[1.04589398], SRM_LOCKED[.03411662], USDT[1.011] | | |
| 00281203 | | SRM[1.04588951], SRM_LOCKED[.03412109], USDT[1.011] | | |
| 00281207 | | SRM[1.04587614], SRM_LOCKED[.03413446], USDT[1.016] | | |
| 00281208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.26931583], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00166805], SRM_LOCKED[.00633187], SRM-PERP[0], SXP-PERP[0], TRX[0.68745051], TRX-PERP[0], UNI-PERP[0], USD[-13.20], USDT[32.47479900], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00281209 | | SRM[1.04589028], SRM_LOCKED[.03412032], USDT[1.017] | | |
| 00281210 | | SRM[1.04588952], SRM_LOCKED[.03412108], USDT[1.016] | | |
| 00281212 | | SRM[1.04588951], SRM_LOCKED[.03412109], USDT[1.016] | | |
| 00281215 | | SRM[1.04589954], SRM_LOCKED[.03411106], USDT[1.016] | | |
| 00281218 | | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.016] | | |
| 00281221 | | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.016] | | |
| 00281222 | | SRM[1.04587776], SRM_LOCKED[.03412874], USDT[1.021] | | |
| 00281225 | | SRM[1.04589637], SRM_LOCKED[.03411013], USDT[1.021] | | |
| 00281226 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000005], ETHBULL[0], ETH-PERP[0], ETHW[5.03252878], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08287259], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[467.00534387], SRM_LOCKED[424.85203756], SUSHI-PERP[0], TRUMP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000003], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YF[0], YFI-PERP[0] | Yes | |
| 00281230 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.021] | | |
| 00281232 | | SRM[1.04587776], SRM_LOCKED[.03411874], USDT[1.021] | | |
| 00281240 | | SRM[1.04587776], SRM_LOCKED[.03412874], USDT[1.027] | | |
| 00281242 | | SRM[24.9824267], SRM_LOCKED[.22926654], USD[0.00] | | |
| 00281245 | | SRM[1.04588631], SRM_LOCKED[.03412019], USDT[1.026] | | |
| 00281246 | | DOT-20200925[0], DOT-PERP[0], SRM[.00138949], SRM_LOCKED[.00528863], USD[0.00] | | |
| 00281248 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.026] | | |
| 00281251 | | SRM[1.04589704], SRM_LOCKED[.03410946], USDT[1.02] | | |
| 00281255 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.02] | | |
| 00281256 | | SRM[1.04588663], SRM_LOCKED[.0341202], USDT[1.02] | | |
| 00281260 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.025] | | |
| 00281261 | | ETH[0], SRM[4.07929229], SRM_LOCKED[.52740691], UBXT[309.86585658], USD[0.16], USDT[0] | | |
| 00281262 | | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281266 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.026] | | |
| 00281271 | | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.026] | | |
| 00281277 | | SRM[1.04587776], SRM_LOCKED[.03412874], USDT[1.026] | | |
| 00281278 | | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.056] | | |
| 00281280 | | SRM[1.04588775], SRM_LOCKED[.03411875], USDT[1.056] | | |
| 00281287 | | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.056] | | |
| 00281289 | | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.056] | | |
| 00281291 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281294 | | SRM[5.00769775], SRM_LOCKED[.18070778], USDT[0] | | |
| 00281295 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281296 | | 1INCH-2021062S[0], 1INCH-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALGO[13904.03874], ALGO-PERP[ -13893], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[5.55814556], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIDEN[0], BIT[2493], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-2021123[0], BNB-PERP[0], BOBA[203.00101S], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC[2.29660882], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-20210625[0], CQT[4893.07142855], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-2021123[0], DOT-PERP[0], DYDX[.00000002], EGLD-PERP[0], ETC-PERP[0], ETH[0.06581082], ETH-20211231[0], ETH-PERP[0], ETHW[0.06581081], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[858.69738125], FTT-PERP[ -750.8], GME[ -0.18320274], GMEPRE[0], GMT-PERP[0], HXRO[.69451], ICP-PERP[0], IMX[.00966], KLUNC-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[ 1], OMG-PERP[0], OXY[.0035], POLIS[.03153823], POLIS-PERP[0], PUNDIX-PERP[1892], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE[9.702222], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[37.27197475], SOL-PERP[0], SRM[10.13432489], SRM_LOCKED[51.48608596], SRN-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.062532], TRX-20210625[0], USD[27885.85], USDT[30906.37052415], USTC-PERP[0], XRP-20210625[0], XRPBEAR[689.934], YFII-PERP[0] | | |
| 00281297 | | SRM[1.04586358], SRM_LOCKED[.03414292], USDT[1.062] | | |
| 00281303 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281305 | | SRM[4.20455579], SRM_LOCKED[.15175971], USDT[1.74] | | |
| 00281307 | | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.062] | | |
| 00281310 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281318 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281319 | | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.062] | | |
| 00281323 | | SRM[1.04588381], SRM_LOCKED[.03411859], USDT[1.063] | | |
| 00281327 | | SRM[1.04589454], SRM_LOCKED[.03410786], USDT[1.068] | | |
| 00281331 | | SRM[1.04637528], SRM_LOCKED[.03412712], USDT[1.068] | | |
| 00281333 | | SRM[1.04586113], SRM_LOCKED[.03414127], USDT[1.067] | | |
| 00281337 | | SRM[1.04589309], SRM_LOCKED[.03410931], USDT[1.081] | | |
| 00281338 | | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.078] | | |
| 00281342 | | SRM[1.04588838], SRM_LOCKED[.03411186], USDT[1.075] | | |
| 00281344 | | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.069] | | |
| 00281345 | | SRM[1.04588452], SRM_LOCKED[.03411788], USDT[1.065] | | |
| 00281348 | | AAPL-20201225[0], BCH-20201225[0], FIL-PERP[0], FIL-20201225[0], NFT (348838707362579633/FTX EU - we are here! #92882)[1], NFT (377198961119025729/FTX EU - we are here! #92981)[1], NFT (392013389598851661/The Hill by FTX #4034)[1], NFT (502446307674525038/FTX Crypto Cup 2022 Key #3751)[1], NFT (532749054846080451/FTX AU - we are here! #43485)[1], NFT (564274448219802955/FTX EU - we are here! #92744)[1], OKB-20200925[0], OKB-PERP[0], SRM[.73746393], SRM_LOCKED[5.61982439], TRUMPFEBWIN[1000], USD[20.64] | | |
| 00281349 | | SRM[1.04588838], SRM_LOCKED[.03411186], USDT[1.063] | | |
| 00281351 | | ETH[.02783555], ETHW[0.02783554], RAY[27.98138], SRM[24.8520118], SRM_LOCKED[.8732272], USD[0.31] | | |
| 00281352 | | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.058] | | |
| 00281355 | | SRM[1.04638452], SRM_LOCKED[.03411788], USDT[1.059] | | |
| 00281357 | | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.058] | | |
| 00281358 | | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[.841] | | |
| 00281360 | | SRM[1.04588531], SRM_LOCKED[.03411709], USDT[1.047] | | |
| 00281361 | | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.044] | | |
| 00281368 | | SRM[1.04588042], SRM_LOCKED[.03412198], USDT[1.033] | | |
| 00281370 | | BTC[0], BULL[0], ETHBULL[0], FTT[0], SRM[.12307206], SRM_LOCKED[.46785253], USD[0.01], USDT[0] | | |
| 00281373 | | SRM[1.05179311], SRM_LOCKED[.03797319] | | |
| 00281379 | | SRM[1.04590313], SRM_LOCKED[.03409927], USDT[1.033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281381 | | SRM[1.04638452], SRM_LOCKED[1.03411788], USDT[1.033] | | |
| 00281382 | | SRM[1.04588453], SRM_LOCKED[1.03411787], USDT[1.007] | | |
| 00281383 | | SRM[1.04586114], SRM_LOCKED[1.03414126], USDT[1.017] | | |
| 00281384 | | SRM[1.04587528], SRM_LOCKED[1.03412712], USDT[1.017] | | |
| 00281388 | | SRM[1.04587528], SRM_LOCKED[1.03412712], USDT[1.017] | | |
| 00281390 | | SRM[1.04586113], SRM_LOCKED[1.03414127], USDT[.995] | | |
| 00281391 | | SRM[1.04589382], SRM_LOCKED[1.03410858], USDT[.995] | | |
| 00281392 | | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], SRM[.00000457], SRM_LOCKED[.00002507], USD[1.12] | | |
| 00281394 | | SRM[1.04589206], SRM_LOCKED[1.03410624], USDT[.994] | | |
| 00281396 | | SRM[1.04588135], SRM_LOCKED[1.03411695], USDT[.851] | | |
| 00281397 | | ADA-PERP[0], ANC[.4575], ANC-PERP[0], APE[.02], DYDX-PERP[0], ETH-PERP[0], ETHW[274.95434817], FIDA[.977287], FTM[.38262], FTT[0.19583320], GMT[.49506], INDI_IEO_TICKET[1], IP3[1500], LOOKS[69.00069], LTC[.0055768], LTCBULL[9922.37], LUNA2[59.04565621], LUNA2_LOCKED[137.7731978], MANA[.1716], MATH[.005814], MATIC[159.9], NFT (340917514489953871/The Hill by FTX #2286)[1], NFT (358952634776264762/FTX Crypto Cup 2022 Key #20777)[1], NFT (370844096997856908/FTX EU - we are here! #86529)[1], NFT (421247558220024514/FTX EU - we are here! #86857)[1], NFT (427401205345583575/FTX EU - we are here! #86099)[1], NFT (456792909515622264/FTX Crypto Cup 2022 Key #20872)[1], NFT (481440780780348486/FTX Crypto Cup 2022 Key #21256)[1], NFT (489273978396299356/The Hill by FTX #44390)[1], NFT (509463868714451307/FTX AU - we are here! #20442)[1], NFT (510213377935425410/FTX AU - we are here! #29344)[1], NFT (528027487714692315/FTX Crypto Cup 2022 Key #21244)[1], OXY[.167305], OXY-PERP[0], PEOPLE[6.3133], PSY[10000], RAY[1.216186], RSR[4.5415], SOL[.00006501], SRM[52.01757349], SRM_LOCKED[505.27223025], SRM-PERP[0], STEP[.053833], STEP-PERP[0], SUSHI[.449875], SWEAT[.1], TRX[.00031], USD[1.24], USDT[0.88535965], WAVES[.233355], XRP-PERP[0] | | |
| 00281398 | | SRM[1.04587273], SRM_LOCKED[1.03412557], USDT[.98] | | |
| 00281402 | | SRM[1.04587274], SRM_LOCKED[1.03412556], USDT[.98] | | |
| 00281404 | | SRM[1.00033191], SRM_LOCKED[1.00002281] | | |
| 00281408 | | 1INCH[0], 1INCH-PERP[0], AAPL-062420], ALGO-PERP[0], ALT-PERP[0], AMD-0624[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.18060048], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06349486], LUNA2_LOCKED[0.14815467], LUNC[13826.14], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSOL[.00000001], MSTR-0624[0], NEAR-PERP[0], NFT (477444550808329326/NFT)[1], NIO-0624[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.00801779], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SQ-0624[0], SRM[1.32390684], SRM_LOCKED[8.03461483], SUSHI-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], USD[-2.72], USDT[0.00005044], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00281414 | | ETH[0], FTT[1], SRM[.37104844], SRM_LOCKED[.92660044], USD[1.18], USDT[0] | | |
| 00281428 | | AVAX[0], BNB[0], BTC[0.00006684], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[3.98948466], NFT (318345322254430960/NFT)[1], NFT (365175145498420545/FTX EU - we are here! #76908)[1], NFT (408543033527627698/FTX EU - we are here! #77492)[1], NFT (424468694330325629/NFT)[1], NFT (495065519964674973/FTX EU - we are here! #76760)[1], SOL[0], SXPBULL[0], TRX[0], USD[0.14], USDT[0.02732378] | | |
| 00281429 | | BNB[.93161982], ETH[.17806282], ETHW[.1780628], SRM[.71682189], SRM_LOCKED[03723669], USD[1337.00], USDT[0.00033318] | | |
| 00281436 | | SRM[.00521567], SRM_LOCKED[.0198398], USD[0.00] | | |
| 00281440 | | ADABULL[.00004844], AMPL-PERP[0], ATOMBULL[79.984], BALBULL[10], BCHBULL[10], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSVBULL[10000], BTC[0.00029557], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-20210506[0], BTC-MOVE-20210512[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-PERP[0], BULL[0.00016997], C98-PERP[0], COMPBULL[1.15956827], DOGE-PERP[0], DOGEBULL[132000], ETCBULL[1.1002958], ETH[0], ETHBULL[0.38083755], ETH-PERP[0], GRTBULL[1], HBAR-PERP[0], HT-PERP[0], KNCBULL[1], LINKBULL[1], LINK-PERP[0], LTC[0], LTCBULL[10], LTC-PERP[0], LUNA2[0.00698951], LUNA2-PERP[0], LUNC[107.14749847], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[1.1], OP-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[230000], SXPBULL[200], USD[-0.45], USDT[0.00583515], USTC[1.2088], USTC-PERP[0], VETBULL[12], WAVES-PERP[0], XLMBULL[1], XRPBULL[1000], XRP-PERP[0], XTZBULL[10], YFI-PERP[0], ZECBULL[15] | | |
| 00281444 | | SOL[3], SRM[1.05178984], SRM_LOCKED[.0379263], USD[5.00], USDT[0] | | |
| 00281448 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000139], ETH-PERP[0], ETHW[0.00000139], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[201.52723744], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (325875918164751891/Mexico Ticket Stub #1429)[1], NFT (539421263931006192/Baku Ticket Stub #2329)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[29.19138548], SOL-PERP[0], SRM[52.92742584], SRM_LOCKED[9.55305349], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1875.01], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00281449 | | SRM[1.05177405], SRM_LOCKED[.03794209] | | |
| 00281450 | | SRM[191.84968203], SRM_LOCKED[2.09175413] | | |
| 00281472 | | ADA-PERP[0], ALGO[1846], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.12888662], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.55292003], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[19.61743971], FTT-PERP[0], INJ-PERP[0], LINA[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[433.67576343], RUNE-PERP[0], SLP-PERP[0], SNX[0.09009951], SNX-PERP[0], SOL[65.99381791], SPELL-PERP[0], SRM[.3523764], SRM_LOCKED[1.85624913], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-26.08], USDT[0], XRP[5874.70297917], XRP-PERP[0] | | |
| 00281475 | | BTC[0], SRM[17.2369749], SRM_LOCKED[.62188793], USDT[0] | | |
| 00281478 | | ADA-PERP[0], BTC[0], DOGE[20], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[5.80462918], SRM_LOCKED[403.47193268], USD[2683.15], USDT[0] | | |
| 00281489 | | LTC[1.001], SOL[100.99], SOL-20200925[0], SRM[103.252553], SRM_LOCKED[1.8981908], USD[95.12] | | |
| 00281492 | | CEL[.09], SRM[1.49606447], SRM_LOCKED[5.67426925], TRX[.000001], USD[0.01], USDT[8.66] | | |
| 00281496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.86933131], FTM-PERP[0], FTT[10.587498], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.18666099], LUNA2_LOCKED[2.76887565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[28340.66], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281499 | | ADA-PERP[0], ALGO-20200925[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], CHR-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20200925[0], ETH-20200925[0], FIDA[.040504], FIDA_LOCKED[.09321521], FIDA-PERP[0], FIL-PERP[0], FTT[0.03537243], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-20200925[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281505 | | ATLAS[560], SRM[96.73746529], SRM_LOCKED[3.51776151], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281514 | | 1INCH-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[127.33175033], FIL-PERP[0], FTT[501.77690423], FTT-PERP[0], GME-2021032620], GRT-PERP[0], HBAR-PERP[0], MATIC[0], MATIC-PERP[0], NFT (340296145474017428/Football #2)[1], NFT (496249561510624207/Football)[1], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[75.04831454], SRM_LOCKED[375.31168546], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.93], USDT[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00281522 | | SRM[.00017745], SRM_LOCKED[.00068121] | | |
| 00281523 | | BNB[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-2021062S[0], BTC-PERP[0], ETH[0], FTM[0], FTT[25.00079038], FTT-PERP[0], NFT (323361496199795008/The Hill by FTX #33874)[1], RUNE-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[73.63263084], SRM_LOCKED[615.03759495], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00281542 | | SRM[2.8374802], SRM_LOCKED[.26651275], USD[0.00], USDT[0] | | |
| 00281550 | | SRM[3.47488459], SRM_LOCKED[.12543133] | | |
| 00281552 | | SRM[3.06925631], SRM_LOCKED[.11287166], USD[-0.54], USDT[1.74797320] | | |
| 00281557 | | FTT[.0545998], LUNA2_LOCKED[73.11689302], USD[514.30], USDT[0.29003901] | | |
| 00281559 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00536351], LUNA2_LOCKED[0.01251487], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (357937692304428072/TRADERSKEW OG NFT #0184)[1], NFT (507971021325369694/TRADERSKEW OG NFT #086)[1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[.02604282], SRM_LOCKED[15.04407637], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3706.85], USDT[0.00000001], USDT-20210625[0], USTC[.759232], WAVES-PERP[0] | | |
| 00281564 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.013], ETH-PERP[0], EUR[1.36], FIL-PERP[0], FTT[25], GRT-PERP[0], HXRO[88748.61958688], LINK-PERP[0], LOOKS[277], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[13.27809008], SOL-PERP[0], SRM[19.10787264], SRM_LOCKED[.30670756], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.73], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | SOL[13.152736] |
| 00281570 | | BTC[0], FTT[1000], LOOKS[5000.05], SOL[68.36], SRM[44.30584943], SRM_LOCKED[1068.02044643], USD[18027.52], USDT[0] | | |
| 00281576 | | FTT[.3], SRM[5.25191232], SRM_LOCKED[4.74808768], USD[5.00] | | |
| 00281584 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12711872], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.09864740], LUNA2_LOCKED[2.56351062], LUNC[238021.6572909], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC[.78732262], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00281589 | | CLV-PERP[0], FLOW-PERP[0], HT[.35346735], HT-PERP[0], ICP-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000011], USD[-12.88], USDT[12.90814725] | | |
| 00281591 | | BNBBULL[0], ETH[1.03269364], ETHBULL[0], ETHW[1.03269364], EUR[0.82], FTT[0.06559491], LINKBULL[18.51800000], SRM[4.66715811], SRM_LOCKED[2.45526715], TRX[.000026], USD[2.76], VETBULL[15877.54242625] | | |
| 00281598 | | ETH[.6100076], ETH-PERP[0], ETHW[.6100076], FTT[387.72200101], HNT[.0073245], MNGO[.09775], SOL[75.95470452], SOL-PERP[0], SRM[1042.83557663], SRM_LOCKED[85.86194303], UNI[199.03870125], USD[1829.08], USDT[0] | | |
| 00281599 | | SRM[.30692477], SRM_LOCKED[.08951025] | | |
| 00281600 | | SRM[.0030749], SRM_LOCKED[.0169779], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00281611 | | BTC[0], SRM[.98780083], SRM_LOCKED[.00159613], USD[0.11] | | |
| 00281614 | | AGLD[.00000001], AVAX-PERP[0], COMP[0], ETH[0], FTM[.00000001], GRT[0], SOL[.00000001], SRM[.6507966], SRM_LOCKED[4.86141382], USD[0.00], USDT[0] | | |
| 00281616 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000089], CHZ-20210326[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0.00000867], DEFI-PERP[0], DOGE-2021062S[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[501.5], FTT-PERP[0], HNT[.0146865], HNT-PERP[0], KIN-PERP[0], LOOKS[1267], LOOKS-PERP[0], LTC-PERP[0], LUA[16131.944954], LUNA2[6.59170682], LUNA2_LOCKED[15.38064927], LUNC[1435358.04], LUNC-PERP[0], MATH[24408.2], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.481925], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[623.49966379], SOL-PERP[0], SRM[18.75412084], SRM_LOCKED[111.68823341], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[-370.03], USDT[1.49072506] | Yes | |
| 00281623 | | 1INCH[.00000001], BTC[0.04598969], CEL[0], FTT[38.46909738], SRM[.05288253], SRM_LOCKED[.26037538] | | |
| 00281626 | | DOGE-PERP[0], ETH[0], SRM[.12799258], SRM_LOCKED[.48985216], USD[0.01] | | |
| 00281628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH[0], ETH-o331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.04083293], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.46483080], LUNA2_LOCKED[1.07189532], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306594401269367283/Belgium Ticket Stub #368)[1], NFT (381968819353201253/FTX EU - we are here! #1921)[1], NFT (420860425295457127/Netherlands Ticket Stub #1174)[1], NFT (442243404060624877/FTX EU - we are here! #1942)[1], NFT (499679463913112842/The Hill by FTX #8024)[1], NFT (533350117232298899/FTX AU - we are here! #23766)[1], NFT (575784032107911239/FTX EU - we are here! #19452)[1], NFT (575845703692438203/FTX AU - we are here! #23768)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM[1.9350307], SRM_LOCKED[3.90016178], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0.47], UNI-PERP[0], USD[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00281631 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0157], ADA-PERP[0], ALGOBULL[2875000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.61700000], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[9.3], ATOMBULL[314], ATOM-PERP[0], AUD[106.41], AUDIO[.88864], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNBBEAR[945001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-2020112320], BTC-MOVE-0001[0], BTC-MOVE-WK-2020112720], BTC-MOVE-WK-2020112720[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00322020], BULLSHIT[0.28900001], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[23.27000000], COMP-PERP[0], CREAM[0.84914603], CREAM-PERP[0], CRV[35.951238], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[.9342], DOGE-PERP[0], DOTBEAR[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[16.2600179], EOSBULL[2008.0174], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.42459146], EXCHBULL[20], EXCH-PERP[0], FIDA[9.37037009], FIDA_LOCKED[65477588], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[194.73798720], FTT-PERP[0], GALA-PERP[0], GLD[0], GMT-PERP[0], GRTBULL[278.1000015], GRT-PERP[0], HALF[0.00000001], HOT-PERP[0], HTBULL[1.57], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[339.175], KNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINABULL[1999.28.90000000], LINK-PERP[0], LINKBULL[26.90000500], LINK-PERP[0], LINXBULL[31.90000000], LTC[23], LTCBEAR[0], LTC-PERP[0], LUNA2_LOCKED[0.00019930], LUNC[18.9], LUNC-PERP[0], MANA-PERP[0], MAPS[.849619], MATICBULL[55.9], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0.18400000], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[130.943945], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[38.878343], OXY-PERP[0], PRIVBULL[1.476], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[313.54092091], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[4.8074121], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210626[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[41], SOL[43.78834694], SOL-PERP[0], SPELL-PERP[0], SRM[152.27051874], SRM_LOCKED[4.32412494], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[251700], SUSHI-PERP[0], SXPBULL[3075], SXP-PERP[0], THETABULL[0.29540509], THETA-PERP[0], TOMOBULL[16400], TOMO-PERP[0], TRUMP[0], TRX[3086], TRXBULL[94.9], TRX-PERP[0], TSLA-2021062S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[126.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[11.82], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[4090], XRP-PERP[0], XTZBULL[106.60000000], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.002], SOL[4.75625082], USD[72.41] |
| 00281638 | | SRM[.01816249], SRM_LOCKED[.06889901], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281646 | | SRM[1.409311], SRM_LOCKED[.0507973] | | |
| 00281648 | | DOGEBULL[0.00000961], ETH[-0.00348059], ETHW[-0.00348059], FTM[5.68825424], FTT[25.15546104], UNI[0], SOL[0], SRM[36.79331739], SRM_LOCKED[1.33016461], USD[0.48], USDT[0.00457819] | | |
| 00281649 | | AVAX-PERP[0], BNB[0], BTC[0.1564890 1], BTC-0330[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-20210625[0], CEL-PERP[0], COMP[.00008268], CREAM[21.0659158], CVC[9287.025], DAWN-PERP[0], ETH[0.00003708], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[114.37934728], FTT-PERP[0], LINK-PERP[0], LUNA2[23.6922813], LUNC-PERP[0], SNX[0], SOL[0], SRM[7851.56271476], SRM_LOCKED[329.12807541], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], TRUMP[0], USD[-0.64], USTC-PERP[0], WBTC[0] | | |
| 00281655 | | FTT[0.00012932], GMT-PERP[0], LUNA2[0.00706016], LUNA2_LOCKED[0.01647371], SOL[0], TRX[.00014], USD[20000.00], USDT[0], USTC[.9994], USTC-PERP[0] | | |
| 00281656 | | BTC[0], FTT[0.00014169], SRM[.00595588], SRM_LOCKED[.02307602] | | |
| 00281658 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NFT [433246406710884408/Solamander #207)(1], RAY-PERP[0], SOL[.006498], SOL-PERP[0], SRM[38.41830555], SRM_LOCKED[1.33695911], USD[2.89], USDT[0.25732870], XRP-PERP[0] | | |
| 00281662 | | SRM[11.24542236], SRM_LOCKED[.18133204], USDT[.315644] | | |
| 00281673 | | ABNB[1], ALGO[250], AMC[.8], AMZN-1230[0], AMZN[2.594], APT[25], ATOM[10], BAR[20], BCH[1.5], BIL[201.87287175], BNB[.20881498], BTC[0], BTC-PERP[0], BYND[6.41], CAD[1410.00], CGC[98.8], DOGE[100], DOT[2], ETH[1.54657778], ETH-PERP[0], ETHW[21.44657776], FTM[100], FTT[.00000001], GOOGL[2], HT[2], HTHEDGE[1], JPY[1286.82], LTC[2], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP[10000], SOL[5], SRM[.90670872], SRM_LOCKED[23.77540632], SUSHI-PERP[0], SYN[101], TRX[10], USD[977165.07], USDT[0], WBTC[0], XRP[100] | | |
| 00281674 | | ALCX[.00097739], ALCX-PERP[0], BNT[.095611], BNT-PERP[0], BTC[0.04803635], BTC-PERP[0], DOGE-PERP[0], ETH[0.00995810], ETH-PERP[0], ETHW[0.00095810], FTT[0.00243771], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00820778], LUNC-PERP[0], PUNDIX[.0859685], PUNDIX-PERP[0], TRX[34011.32179], USD[-30892.43], USTC-PERP[0] | | |
| 00281675 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APHX-0930[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20210924[0], BCH-20211231[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20210225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], COMP[.04621289], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210625[0], CREAM-20210625[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-21211231[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0624[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-0325[0], ETC-0624[0], ETC-0930[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-0930[0], ETH-PERP[0], ETHW[0.00051960], EXCH-0624[0], EXCH-20210326[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.05375302], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-0325[0], LINK-0624[0], LINK-0930[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[61.44938048], LUNA2_LOCKED[143.38188 78], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], ORBS-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[194.84036923], SRM_LOCKED[510.11159561], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[1366484.54], USDT[804.62119912], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BRZ[0.57458264], BRZ-PERP[0], BTC[0.00004074], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CQPE[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210225[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [342478165209186628/Roger Ver Magician](1], NFT [364332364537020739/FTX Crypto Cup 2022 Key #2164](1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00104796], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], TRU-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00281686 | | APT[7], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[27.00193205], FTT-PERP[0], GST-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.945592], TRX-PERP[0], USD[162.12], USDT[0.00000001], XTZ-PERP[0] | | |
| 00281687 | | ATOM-PERP[0], BOLSONARO2022[0], DEFI-PERP[1.25], FIL-20210326[0], FTT[0.04761069], SRM[10.00364091], SRM_LOCKED[0.01490012], USD[-173.99], USDT[0] | | |
| 00281695 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.0002868], SRM_LOCKED[0.0010322], STEP[.00000001], SUSHI-20200925[0], TRX[.000003], USD[1.30], USDT[0] | | |
| 00281706 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BOBA_LOCKED[166.66666667], BSV-PERP[0], BTC[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00157946], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.31259036], LUNA2_LOCKED[0.72937751], LUNC[.00687.21], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0.00113471], USD[554.82], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00281708 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201118[0], BTC-MOVE-20201208[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], OKB-20210326[0], PERP[.00000001], PERP-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[25.1251286], SRM_LOCKED[172.10446641], SRM-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00281711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29994900], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.002205], TRX-PERP[0], Uni-PERP[0], USD[63.79], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281722 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.13926259], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.18840421], SRM_LOCKED[.74224975], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00281729 | | ALGO-PERP[0], ATLAS[135.89354800], ATLAS-PERP[0], AURY[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00084278], FTT-PERP[0], GODS[0.00000001], LINK-PERP[0], PORT[10.43327668], REEF-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[0.00232302], SRM_LOCKED[0.155777], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00281732 | | AVAX[0], AVAX-PERP[0], AXS[0], BNB[0.00000001], BTC[0.00915941], BTC-PERP[0], DOGE-PERP[0], ETH[0.00083000], ETH-PERP[0], ETHW[0.00083000], FTM[0], FTM-PERP[0], FTT[0.01021879], FTT-PERP[0], LINK-PERP[0], LUNA2[0.69858632], LUNA2_LOCKED[1.63003476], LUNC[136958.73472937], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], SAND[300], SAND-PERP[0], SOL[0.00470396], SOL-PERP[0], SRM[0.02840408], SRM_LOCKED[2.49974594], USD[-2.19], USDT[0.00893662], USTC[9.85505202], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281737 | | SRM[.00026963], SRM_LOCKED[.00103077], USD[0.30], USDT[0] | | |
| 00281739 | | SRM[.00577232], SRM_LOCKED[.02185319] | | |
| 00281740 | | AGLD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.00019004], SRM_LOCKED[.00093649], STEP-PERP[0], SXPBULL[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00281755 | | SRM[8.04832585], SRM_LOCKED[.25385739] | | |
| 00281759 | | SRM[48.72082702], SRM_LOCKED[.01363878] | | |
| 00281761 | | SRM[.19883136], SRM_LOCKED[.13039166] | | |
| 00281762 | | AUDIO[.715], FTM[521.24392502], MCB[49.9905], OKB[0.07578192], SRM[202.49366024], SRM_LOCKED[2.00504592], SUSHI[200.348], TRX[.00001], USD[0.67], USDT[11.16245215] | | |
| 00281766 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00004726], BTC-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DOGE[0.00000002], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[11.00335018], ETH-PERP[0], ETHW[1.34054142], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [418971500161047117/FTX AU - we are here! #50841][1], NFT [458877861706712847/FTX AU - we are here! #50841][1], NFT [543567613989328682/NFT][1], OKB[0.00000001], OKB-PERP[0], OLY202[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01802301], SRM_LOCKED[.11826548], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[248253.36], USDT[0.00217002], XAUT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00281768 | | FTT[0.07793161], HD[10922.4232], MOB[.04644672], SRM[1670.11676495], SRM_LOCKED[79.88675895], USD[-2.14], USDT[0] | | |
| 00281771 | | APE-PERP[0], AXS[0], AXS-PERP[0], BNBBULL[0.00044416], BTC[0], BTC-PERP[0], BULL[0.00000396], CEL[0], COIN[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00600000], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00014871], LUNA2_LOCKED[0.00034699], LUNC[32.38207547], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP[7.7827], SLP-PERP[0], SRM[.00028548], SRM_LOCKED[.0027163], USD[0.00], USDT[0] | | |
| 00281776 | | SRM[1.05176652], SRM_LOCKED[.0378949] | | |
| 00281778 | | SRM[1.05176733], SRM_LOCKED[.03789409] | | |
| 00281784 | | SRM[2.05087815], SRM_LOCKED[.03790547], USDT[.828] | | |
| 00281786 | | BTC[0], DAI[.00000001], DOGEBULL[0], ETH[0], ETHW[0], FTT[0.01921274], SRM[.11905516], SRM_LOCKED[51.58065892], TRX[.2128], USD[6082.58], USDT[0.00000002], WBTC[0] | | |
| 00281787 | | FTT[5], SOL[5], SRM[8.0968221], SRM_LOCKED[.07201914], USDT[.922] | | |
| 00281788 | | SRM[.0411187], SRM_LOCKED[.02692634] | | |
| 00281792 | | ALGOBULL[38563.03811S], APT[0.00492389], ATOMBULL[44.65457843], BALBULL[0], BAND[0], BNB[0], DMGBULL[779.8518], DOGE[S], ETH[0], ETHW[.00017904], FTT[.08001993], LTCBULL[0], LUNA2[0.00132120], LUNA2_LOCKED[0.00308280], LUNC[.00605525], SOL[.78700922], SRM[.34164151], SRM_LOCKED[1.88958293], STG[.00025], SWEAT[93.72101886], TRX[.000012], USD[247.29], USDT[0.58776442], USTC[0.18701856], XRPBULL[0] | | |
| 00281794 | | FTT[5], SOL[5], SRM[8.09685208], SRM_LOCKED[.07198916], USDT[.922] | | |
| 00281796 | | SRM[.14124522], SRM_LOCKED[.09256128] | | |
| 00281801 | | SRM[2.09684695], SRM_LOCKED[.07198563], USDT[.904] | | |
| 00281802 | | SRM[39.96752404], SRM_LOCKED[1.44066756] | | |
| 00281803 | | SRM[62.05496539], SRM_LOCKED[2.23690711] | | |
| 00281805 | | SRM[2.09686308], SRM_LOCKED[.07196084], USDT[.884] | | |
| 00281806 | | BTC[0.00023399], SRM[.25629408], SRM_LOCKED[.36423204], USD[5.00], USDT[0.00000181] | | |
| 00281807 | | SRM[2.0969007S], SRM_LOCKED[.07192317], USDT[.866] | | |
| 00281810 | | SRM[2.09685301], SRM_LOCKED[.07195359], USDT[.816] | | |
| 00281818 | | AGLD[0.00000001], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNT[0], BTC[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.1681743], SRM_LOCKED[145.72303214], SUSHI[0], SUSHI-PERP[0], USD[149176.96], USDT[0], USTC[0], XMR-PERP[0] | | |
| 00281822 | | SRM[.00025536], SRM_LOCKED[.00098208], USD[0.00] | | |
| 00281824 | | SRM[1.05171964], SRM_LOCKED[.03787794], USDT[S] | | |
| 00281827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-MOVE-0104[0], BTC-MOVE-0112[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0526[0], BTC-MOVE-0610[0], BTC-MOVE-20211215[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00144942], SRM_LOCKED[.00549922], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00281831 | | SRM[1.99896358], SRM_LOCKED[.00024262], SXP-PERP[0], USD[5.50], USDT[.006] | | |
| 00281835 | | ADA-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[212.89726933], AVAX-PERP[0], BAND[.06], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[4.80000000], ETH-PERP[0], ETHW[4.80000000], FIDA[.761723], FTM-PERP[0], FTT[651.13943482], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00337686], LUNA2_LOCKED[0.00787934], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.06112794], SOL-PERP[0], SRM[42.75083046], SRM_LOCKED[237.3658182], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TSLA[.0298005], USD[-4153.75], USDT[1.21084774], USTC[.478011] | | |
| 00281840 | | FTT[5], SOL[5], SRM[8.09681662], SRM_LOCKED[.071904], USDT[.936] | | |
| 00281843 | | FTT[5], SRM[.99896358], SRM_LOCKED[.00024262], SXP-PERP[0], USD[25.65], USDT[.002] | | |
| 00281844 | | SRM[197.72945821], SRM_LOCKED[7.12778327] | | |
| 00281845 | | FTT[5], SOL[5], SRM[8.09681663], SRM_LOCKED[.07196399], USDT[.952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281847 | | SRM[2.09683775], SRM_LOCKED[.07194287], USDT[.96] | | |
| 00281852 | | SRM[176.69321462], SRM_LOCKED[6.3699744] | | |
| 00281873 | | AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-MOVE-20201010[0], BTC-MOVE-20201022[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.04153453], LINKBULL[0], LINK-PERP[0], SRM[.69927934], SRM_LOCKED[2.4494129], SUSHI-PERP[0], UNI-PERP[0], USD[3.75], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281878 | | AUD[-192800.00], BTC[0.00000494], USD[5.81], USDT[50001.26783229] | | |
| 00281902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[-.27], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[-18.79999999], ATLAS-PERP[-1840], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[-0.30000000], AXS-PERP[0], AXS-PERP[-0.70000000], BADGER-PERP[0], BALBULL[0], BAL-PERP[-1.34], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-3], BNB[0.00000003], BNB-20200925[0], BNB-20201225[0], BNBBULL[0.00000001], BNB-PERP[1.9], BNT-PERP[-13], BOBA-PERP[9.09999999], BSV-PERP[0], BTC[0.00000008], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[-0.00099999], BTT-PERP[0], BULL[0.00000002], BULLSHIT[0], C98-PERP[0], CAKE-PERP[-4.9], CELO-PERP[-4.09999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[-0.3142], CONV-PERP[0], CQT-PERP[-24.2], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[-0.00299999], DENT-PERP[-11300], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-1.19999999], DREP-PERP[0], DYDX-PERP[0], EGLD-PERP[-0.14999999], ENJ-PERP[-.31], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[-0.00600000], ETHW-PERP[-1.6], EXCH-PERP[-0.001], FIDA-PERP[0], FIL-PERP[-.1], FLM-PERP[0], FLOW-PERP[-7.23999999], FLUX-PERP[-15], FTM[0], FTM-PERP[0], FTT[25.05696621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[-4.6], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[-61], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-3.2], HOLY-PERP[-1.4], HOT-PERP[-4000], HT-PERP[-0.82999999], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[-.3], LEO-PERP[0], LINA-20201225[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[-22], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[350.87252421], LUNC[0.00000001], LUNC-PERP[-32000], MANA-PERP[-15], MAPS-PERP[-125], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-PERP[-0.09999999], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[-810], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[-0.0015], MVDA25-PERP[0], NEAR-PERP[-3.4], NCO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[-776.7], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-50.7], PRIV-PERP[-0.08999999], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-13], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-1.5], SAND-PERP[-4.5], SC-PERP[-1900], SCRT-PERP[0], SECO-PERP[-1], SHIB-PERP[-500000], SHIT-20201225[0], SHIT-PERP[-0.00000000], SKL-PERP[0], SLP-PERP[-0.13999999], SNM[0.00000000], SOL-PERP[-0.13999999], SPELL-PERP[-8300], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-23.7], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[-0.0011], USD[1184.63], USDT[0.00000012], USTC-PERP[0], VET-PERP[-425], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.014], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281914 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BTC[0.28203792], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (309912655533900357/The Hill by FTX #33449)[1], NFT (426062365982399810/FTX EU - we are here! #274807)[1], NFT (471004336744621833/FTX EU - we are here! #274848)[1], NFT (569197582304026024/FTX EU - we are here! #274803)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.00000001], POLIS-PERP[0], PROM-PERP[0], RAY[120.77221914], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[158.08259383], SRM_LOCKED[1.32281802], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.65], USDT[541.67590108], XLM-PERP[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0] | | |
| 00281917 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.74220702], LUNA2_LOCKED[11.06514973], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[.564], UNI-20210326[0], UNI-PERP[0], USD[0.09], USTC-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00281931 | | AAVE-PERP[0], ADA-PERP[0], AUD[62497.45], BTC[0], BTC-PERP[0], CREAM[0.00000001], ETH[4.16370024], ETHW[4.14122413], FTT[39.84904064], FTT-PERP[0], LINK-PERP[0], LTC[2.73529842], LTC-PERP[0], LUNA2[0.00204534], LUNA2_LOCKED[0.00477247], MANA[4033.17267618], OMG[63.42722449], SUSHI[18.98803], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00178022], USTC[0.28952865], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | ETH[4.116169] |
| 00281939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.022312], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.22442815], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS[.98152], LOOKS-PERP[0], LTC-PERP[0], LUNA2[14.32573116], LUNA2_LOCKED[33.42670604], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281954 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AURY[.3], BADGER-PERP[0], BAND-PERP[0], BTC[0.11500001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.01448888], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL[0.00546961], SOL-PERP[0], SRM[17.69672127], SRM_LOCKED[17.46204437], SRM-PERP[0], SUSHI[.0043925], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8.93], USDT[83.47046228], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281959 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], ATLAS[0], ATOM-PERP[0], BAR[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNBBULL[0.00007500], BNB-PERP[0], BTC[0.00000366], BTC-PERP[0], BULL[0.00001000], CEL[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00004664], LUNA2_LOCKED[0.00010582], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SAND[0], SHIT-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-025[0], SOL-PERP[0], SRM[0.30489181], SRM_LOCKED[3.03929], SRM-PERP[0], SUSHI-PERP[0], USD[3868.63], USDT[0.00000001], XRP-PERP[0] | | |
| 00281970 | | AUDIO[19943.3419924], AUDIO-PERP[0], AVAX[153.80793798], BTC-20210625[0], BTC2[.60102591], BTC-PERP[0], COMP-PERP[0], CRV[2107.9075985], DOT-PERP[0], ENS[.0008509], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[673.43550636], LUNC-PERP[0], MAPS-PERP[0], MATIC[1504.24974706], MATIC-PERP[0], MNGO[123087.43801718], MSOL[713.17896777], NFT (502635218894156925/ BTC daily line chart_5Y)[1], OXY-PERP[0], RAY[520.01292788], SAND[.01057], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[5008.59405492], SRM_LOCKED[542.52102392], SRM-PERP[0], TRX[0.00084793], USD[81811.68], USDT[0.01235509] | | TRX[.000835], USDT[.012005] |
| 00281972 | | BTC[0.01118222], ETH[.00299943], ETHW[.00299943], FTT[1.199772], MATIC[39.9867], RAY[15.37819929], SOL[1.28394248], SPELL[12697.188], SRM[11.28303999], SRM_LOCKED[.23147229], USD[333.22], XRPBULL[.2727872] | | FTT[.001182] |
| 00281982 | | FTT[0], SRM[4.39411449], SRM_LOCKED[15.12302197] | | |
| 00281985 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210204[0], BTC-20210401[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0.00000001], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY_LOCKED[10035.34351168], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[0], SNX-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM[24.32040404], SRM_LOCKED[169.01892263], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20211231[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282004 | | ARKK[0], BAND[0.84365082], BNB[0.06519109], BOBA[2.599392], BTC[0.01838446], BULL[0.00013978], COIN[0], ETH[0.01843638], ETHBULL[2], ETHW[0.01833672], FTT[1.299753], LUNA2[0.05276155], LUNA2_LOCKED[0.12311030], LUNC[0.02113567], PAXG[0.00319900], POLIS[1.999582], RAY[1.33505408], SAND[4.99905], SLRS[29.99449], SOL[0.47267460], SPELL[399.905], SRM[9.22924933], SRM_LOCKED[.18788431], TSLA[0.00000001], TSLAPRE[0], USD[0.88], USDT[2.3695497], XRP[1.01981918], XRPBULL[0.00000001] | | BAND[.643129], BNB[.063445], ETH[.018193] |
| 00282008 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.097941], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.99919999], BTC[0.00050226], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.00413341], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004155], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000064], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLV[.01], HOLY-PERP[0], HT[.00000001], INDI[.497459], LINA-PERP[0], LOOKS-PERP[0], LOOKS[.61684158], LRC[.03533444], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NFT (315320688365043547/TX AU - we are here! #14693)[1], NFT (509697312334958524/TX AU - we are here! #14797)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[4250.83679492], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[47.31681153], SRM_LOCKED[53.11573306], SRN-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[3.23], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282029 | | FTT[55.31201808], RAY[0], SRM[.88305875], SRM_LOCKED[3.19978216], USD[0.00], USDT[0] | Yes | |
| 00282030 | | ADA-PERP[0], BTC[0], FTT[0.02147403], LINK-PERP[0], PAXG[0], SRM[1.19072555], SRM_LOCKED[4.51618901], USD[0.58], USDT[2.33763653] | | |
| 00282033 | | AAVE[0.00382896], APE[0], BTC[0], LUNA2[0.00001327], LUNA2_LOCKED[0.0003096], LUNC[2.89], MATIC[0], RAY[114.09355724], SAND[0.03656217], SOL[0.02059725], SPELL[0], USD[0.00], USDT[2.63620406] | | |
| 00282040 | | 1INCH-20210326[0], 1INCH-20210924[0], AAVE-20201225[0], AAVE-20210326[0], BEAR[0], BNB-20201225[0], BNB-20210326[0], BTC[0], BULL[0], CHZ-20210326[0], COMP-20201225[0], COMP-20210924[0], DOGE[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGEBULL[5820.28985520], EOS-20201225[0], EOSBEAR[0], ETH[0], ETH-1230[0], ETH-20201225[0], ETHBULL[0], ETHW[0], FIL-20210326[0], FTT[0], KBTT-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINKBULL[0], LTC-20210326[0], LTC-20210924[0], LTCBEAR[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.00000001], MATIC-20201225[0], SHIB[0], SOL[0], SOL-20210625[0], SUSHI[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHIBULL[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0.00000001], SXP-PERP[0], TOMO-20201225[0], TRX-20210326[0], UNI-20201225[0], UNI-20210326[0], USD[0.00], USDT[0.00000001], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], ZECBEAR[0] | | |
| 00282048 | | BNB-PERP[0], BTC[0], BTC-PERP[0], C98[705.92533], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[299.95915], IMX-PERP[0], LUNA2[7.52183055], LUNA2_LOCKED[17.55093796], LUNC[1637894.44], MNGO-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UBXT[50000.81573656], UBXT_LOCKED[702.24911805], USD[-93.75], USDT[0.00000001] | | |
| 00282055 | | AAVE-PERP[0], ALCX-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.32339011], ETH-20211231[0], ETH-PERP[0.77299999], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.76309176], SRM_LOCKED[440.81268319], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5904.79], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282073 | | BCH-PERP[0], BTC[0.00006365], BTC-PERP[0], ETH[1.19090286], ETH-PERP[0], ETHW[1.19090286], FTT[1277.7946], LTC[.005904], LUNA2[5.18669196], LUNA2_LOCKED[12.10228126], LUNC-PERP[0], PAXG-PERP[0], SHIB[142], SOL[18.7092799], SOL-PERP[0], SRM[86.85140232], SRM_LOCKED[510.53675886], USD[138.32] | | |
| 00282085 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[9633], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.06836578], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[46.82341], SNX-PERP[0], SOL-PERP[0], SRM[421.71707686], SRM_LOCKED[1.95381744], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-257.88], USDT[1.66337833], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282092 | | ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[16.31694619], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20992072], LUNA2_LOCKED[0.46981502], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT[318315779353433132/FTX AU - we are here! #3197][1], NFT[360799389867651497/FTX AU - we are here! #33426][1], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[67.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00282098 | | 1INCH[.00000001], AAVE[0], ADA-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CREAM[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GBP[0.00], LINK-PERP[0], LTC[0], MID-PERP[0], MKR[0], OMG-20210326[0], ROOK[0], SRM[1.21912618], SRM_LOCKED[11.89287568], TRX-PERP[0], UNI-PERP[0], USD[102.99], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00282100 | | SRM[.00007391], SRM_LOCKED[.00029461] | | |
| 00282105 | | 1INCH[0], BNB[0], BTC[0.00009413], ETH[0], FTT[0], LTC[0], LUNA2[0.00383468], LUNA2_LOCKED[0.00894759], LUNC[835.01047615], MOB[411.23814135], RSR[0], RUNE[0], SAND[0], SOL[0], SXP[0], TRX[3], USD[0.00], USDT[517.40159930] | | |
| 00282107 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10507916], BTC-0624[0], BTC-20210924[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.08001994], FIDA_LOCKED[62383403], FIL-PERP[0], FTT[25.35799246], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[392.90877552], RAY-PERP[0], SHIB-PERP[0], SOL[100], SOL-PERP[0], SRM[407.54374335], SRM_LOCKED[19.61513502], SRM-PERP[0], TRX[0], TRX-PERP[0], UBXT[.00000001], USD[1136.88], USDT[1909.18807937], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00282117 | | AAPL[0], ADABEAR[585202.926], AMZN[.00000002], AMZNPRE[0], ATLAS[1000.01], AVAX[0], BABA[0.00000001], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000014], COIN[0], COMPBULL[0.05580027], COPE[29.832417], DOGE[.0750295], DOGEBEAR[13162887.656], DOGEBULL[0.00000001], DYDX[.009275], ETH[0.00000001], ETHBULL[0.07608963], ETH-PERP[0], ETHW[.0007414], FB[0], FIDA[.84608347], FIDA_LOCKED[3.2884021], FTM[.066559], FTT[1000.31764452], FTT-PERP[0], GENE[3.500038], GOOG[1.00000002], GOOGLPRE[0], JOE[3.00003], LUNA2[1.60816344], LUNA2_LOCKED[53.7528136], MNGO[.0848], NFLX[0.00000001], NFT[347172747589962557/he Hill by FTX #362241[1], PERP[.004724], POLIS-PERP[0], RAY[.08959032], RAY-PERP[0], SLND[.006827], SLRS[.06211], SOL[.0065033], SOL-PERP[0], SPY[0.00000001], SRM[1.2585813], SRM_LOCKED[46.74696559], SRM-PERP[0], STEP[.00000001], SXPBULL[5.76102385], THETABULL[0.00109865], TRX[105], TSLA[.00000003], TSLAPRE[0], USD[26081.35], USDT[0.00000009], XRP[1.479691] | | |
| 00282127 | | AAVE[289.947328], AAVE-PERP[0], ADA-PERP[45237], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-0.15347624], BAO[527.9], BAO-PERP[0], BCH[12.3447], BNB-20210625[0], BNB-PERP[0], BTC[33.99313071], BTC-PERP[0], COMP[.00001449], COMP-20201225[0], COMP-PERP[0], CRV[.87552847], DOGE[.2504], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[2557], DYDX[4444.17778], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH[397.26261181], ETH-PERP[0], ETHW[0.0041745], FLM-PERP[0], FTT-PERP[2966.6], GME[.02238698], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[53920.1757], KAVA-PERP[0], KNC[0.08921897], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[102.93715338], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00345566], LUNC-PERP[0], MATIC-PERP[0], MEAR[51000], NEAR-PERP[0], NEO-PERP[0.92], OMG[.2620649], OMG-PERP[0], ROOK[299.82524895], ROOK-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[790.44826922], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], TRX[7.598534], UNI-20210625[0], UNI-PERP[9211.8], USD[1443995.64], USDT[0.00000531], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[.492], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00282130 | | ALCX[.00000001], AURY[.00000001], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[.27536162], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.09893493], LOGAN202[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OLY2021[0], SHIB-PERP[0], SOL[0], SOL-PERP[0.01000000], SRM[0056753], SRM_LOCKED[4.9176748], STG[.84710994], TRX[.00000001], TRX-PERP[0], USD[2.63], USDT[0.00333100], XRP-PERP[0], YFI-PERP[0] | | |
| 00282135 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA[5.55395492], FIDA_LOCKED[12.81940304], FTM-PERP[0], FTT[0.07867599], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-20211231[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00606514], SOL-PERP[0], SPELL-PERP[0], SRM[.46419012], SRM_LOCKED[2.30524086], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.70225096], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00282152 | | ATLAS[0], CHZ[0], COPE[0], FTT[30.7623706], OXY[0], POLIS[0], RAY[0], RSR[30657.53644287], SOL[0], SRM[.16792373], SRM_LOCKED[.82211506], USD[0.00], USDT[0] | | |
| 00282153 | | AKRO[.1755], AUDIO[.9839], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00007031], ETH-PERP[0], ETHW[0.00007030], LINK-PERP[0], SOL-PERP[0], SRM[.03721737], SRM_LOCKED[.14116254], TRX[.8614], USD[0.01], XLM-PERP[0], XRP[.07423239], XRP-PERP[0] | | |
| 00282158 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADABEAR[1902530], ADA-PERP[0], ALGO-20210604[0], ALGO-20210604[0], ALGOBEAR[1914500], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BULL-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOGEBULL[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09853704], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MANA-PERP[0], MASK-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-20210326[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NEO-20210326[0], OKB-PERP[0], OMG-20210326[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0424[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[16.00302807], SRM_LOCKED[27.98866139], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHIBEAR[1133], SUSHI-PERP[0], SXP-0325[0], SXP-20210625[0], SXP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA[.00000002], UNI-20210625[0], UNI-PERP[0], USD[-1.88], USD[0.00000003], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282169 | | BTC[0.00000194], FTT[0], SRM[.12028296], SRM_LOCKED[.73920944], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282173 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MINA-PERP[0], OXY[36], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[0007859], SRM_LOCKED[0.047014], SRM-PERP[0], SUSHI-PERP[0], USD[0.33], USDT[0.08890811], WAVES-PERP[0], XRP[8.46706085], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282183 | | 1INCH[1], 1INCH-PERP[2], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[.09998157], BIDEN[0], BTC[0.00612643], BTC-0930[0], BTC-1230[0], BTC-PERP[.0004], CELO-PERP[1.2], CREAM-PERP[.011], CRV[.99981], DASH-PERP[.02], DEFI-PERP[.002], DODO[7.498575], DOT-PERP[0], DOTPREDFLT-2020PERP[0], DYDX[1.599696], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM[44.99905], FTT[1.39601], GENE[.099981], GMT[1], LTC-PERP[0], MATIC-PERP[0], MID-PERP[.005], MKR-PERP[0], MTA[9.999335], MTL[1.5], OIL100-20201026[0], PRIV-PERP[.003], PSY[36.99658], SHIT-PERP[.003], SKL-PERP[0], SRM[3.15119371], SRM_LOCKED[11250997], SUSHI[.4983375], SXP[1.199202], SXP-PERP[1], TRX[.000128], STEP-PERP[0], USD[-35.41], USDT[0], VET-PERP[0], WYK[4], XAUT[0.00009290], XMR-PERP[.03], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00282187 | | 1INCH[0], BTC[0.00000194], BTC-PERP[0], ETH[5.00025664], ETHW[5.00025664], EUR[0.36], MOB[0], SOL[1.21531506], SRM[49.75950094], SRM_LOCKED[189.16049906], USD[295670.54], USDT[1.712975] | | |
| 00282196 | | AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM-1230[0], ATOM[2999.427], AVAX-20211231[0], BADGER[0], BAL[0718093.4], BOBA[7.1558], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CRV[.25027015], CVX[2999.418], DAI[1000.0447886], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-1230[0], DOT-20210623[0], DOT-20210924[0], DOT-4.20055640], DOT-PERP[0], DYDX[.00984415], DYDX-PERP[0], ENJ[.16], ETH-0325[0], ETH-0930[0], ETH-20210623[0], ETH[337.61977760], ETH-PERP[0], ETHW[1.43319532], FTT[21510.46800795], FTT-PERP[0], HT[.035], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR[.045], NEAR-PERP[0], OMG[7.1558], RAY[.95913], ROOK[.0004388], SAND-PERP[0], SHIB[3785600000], SHIB-PERP[0], SLP[6.79706], SNX-PERP[0], SOL[0.05586835], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1047.36503574], SRM_LOCKED[6213.42014568], SUSHI[.19546], SUSHIBULL[53.500802], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-0624[0], TRX[149977.564983], UNI-PERP[0], USD[476131.96], USDT[301000], XRP-20210326[0], XRP-PERP[0] | | |
| 00282205 | | AAVE-PERP[0], AR-PERP[0], BTC[0.00016853], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTH[0], EUR[888.00], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.342314S], SRM_LOCKED[296.61552805], SUSHI-PERP[0], SXP-PERP[0], USD[-0.48], USDT[0.00000001], XRP-PERP[0] | | |
| 00282228 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.50000001], BTC-PERP[-0.5], BTMX-20210326[0], CAKE-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00645967], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT-PERP[0], KIN[9790.48], KIN-PERP[0], LUNC-PERP[0], MSTR-20210326[0], MTA-20210225[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[6.3406881], SRM_LOCKED[40.30025134], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11005.68], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00282249 | | FTT[.01868775], SRM[1.11827166], SRM_LOCKED[11.88172834], USD[0.43], USDT[0.00378215] | | |
| 00282252 | | APE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.02714357], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LOGAN2021[0], LUNA2_LOCKED[168.5829735], MATIC[3970.11695579], MER-PERP[0], MTA-PERP[0], OMG[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.82316512], SRM_LOCKED[464.10321349], SRM-PERP[0], UNI-PERP[0], USD[244764.80], USDT[0.00281556], USTC[0], XAU[0], XAUT-PERP[0] | Yes | |
| 00282269 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAS-PERP[0], BTC[0.00000159], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DOGE-PERP[0], ETH[0.02474710], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[48289.25119726], FTT-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00072587], SOL-PERP[0], SRM[3103.46325162], SRM_LOCKED[899.49338703], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.35], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00282279 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0.00000001], DOT-20210623[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.03699298], ETH-20210326[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.11920000], FTT[0.07347198], GLMR-PERP[0], GRT[0], GRT-0325[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.50166945], SRM_LOCKED[3.9087289], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[1.11], USDT[0.69770880], VET-PERP[0] | | |
| 00282285 | | ALCX[.0008926], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[.0006], AVAX[45.29605669], AVAX-PERP[0], BTC[3.00124949], BTC-PERP[0], DOT[0.00400948], DOT-PERP[0], ETH[0.00405295], ETH-PERP[0], ETHW[0.00072561], EUR[59277.06], FTM[1007.00500000], FTM-PERP[0], FTT[155.72720802], GARI[.0015], LUNA2[0.04279988], LUNA2_LOCKED[0.09986639], LUNC[0], MINA-PERP[0], SOL[66.61208976], SOL-PERP[0], SPELL[4.72], SRM[4.8627165], SRM_LOCKED[22.38459664], TRX[.000003], UNI-PERP[0], USD[4335.49], USDT[367.85623603] | | EUR[14377.35] |
| 00282291 | | FTT[702.34638], HNT[2845.613228], SRM[3.60763055], SRM_LOCKED[72.51920946], USD[0.00], USDT[7.32200000] | | |
| 00282294 | | ATLAS[1000], BTC-PERP[0], COPE[35], FTT[25], MOB[.4887995], NFT (300729346681692530/FTX EU - we are here! #280406)[1], NFT (377039064969529494?/FTX EU - we are here! #280383)[1], SRM[93.55205846], SRM_LOCKED[97.3815787], STEP[.0553177], TRX[.000001], USD[0.00857842] | | |
| 00282302 | | ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-MOVE-20200907[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DMG-20201225[0], ETH-PERP[0], FTT[1.02062052], KNC-PERP[0], NFT (377038341930023322/Raydium Alpha Tester Invitation)[1], NFT (418439052024949106/Raydium Alpha Tester Invitation)[1], NFT (423581831622368294/Raydium Alpha Tester Invitation)[1], NFT (445994187331918295/Raydium Alpha Tester Invitation)[1], NFT (457634465211242621/Raydium Alpha Tester Invitation)[1], NFT (457583003340862091/Raydium Alpha Tester Invitation)[1], NFT (469560029468335607/Raydium Alpha Tester Invitation)[1], NFT (478603182023428629/Raydium Alpha Tester Invitation)[1], NFT (491790250134623438/Raydium Alpha Tester Invitation)[1], NFT (509532243963082037/NFT)[1], NFT (564751617785293675/Raydium Alpha Tester Invitation)[1], PAXG-PERP[0], SRM[2.72678011], SRM_LOCKED[0.90563071], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[3.48], USDT[0] | | |
| 00282339 | | BTC[.00009314], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.00000001] | | |
| 00282344 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000403], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[270.79.79163848], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15875880], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[2.85375], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (312903884044547178/FTX Night #308)[0], NFT (363668023210700092/FTX Moon #435)[0], NFT (451379590558637724/FTX Night #286)[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00576850], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[577.46938247], SRM_LOCKED[2398.88468629], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[68.46], USDT[0.00000545], WAVES-PERP[0], WBTC[0.00000039], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282347 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00282377 | | AGLD[100.0005], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[130.0006], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.07400749], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], LUNC-PERP[0], NFT (310521238221932653/FTX EU - we are here! #243216)[1], NFT (517063048192738438/FTX EU - we are here! #243220)[1], NFT (528574255261629463/FTX EU - we are here! #73200)[1], NFT (549618619664457152/1FTX AU - we are here! #18917)[1], POLIS-PERP[0], SOL[.0000005], SOL-PERP[0], SRM[15.25340696], SRM_LOCKED[143.86659304], SUSHI-PERP[0], TRX[.000001], USD[17103.92], USDT[864.54833889], USDT-PERP[0], XRP-PERP[0] | | |
| 00282390 | | 1INCH-PERP[0], ADA-20210625[0], ADABULL[0.00000665], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BNB-PERP[0], BTC-PERP[0], BTC-20210924[0], CAKE-PERP[0], COMP-PERP[0], CRC[0], DOGEBEAR2021[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETHBEAR[148871], ETH-PERP[0], FIDA-PERP[0], FTT[-0.00000001], FTT-PERP[-2.3], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00324386], SOL-PERP[0], SRM[1.27225283], SRM_LOCKED[4.84774717], STEP-PERP[0], SUSHIBULL[0.21834999], SUSHI-PERP[0], SXP-PERP[0], TRX[384], TRX-PERP[0], UNISWAP-PERP[0], USD[8.93], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282414 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[1.59746789], LUNA2_LOCKED[2.72742508], LUNC[0.00934307], TOMO[0.00000001], USD[0.00], USDT[7.85310598], USTC[1.49405545], XTZ-PERP[0] | | USDT[7.831235] |
| 00282415 | | AAVE-PERP[0], ALGOBULL[9714.335], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-2020925[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[2], ETH-PERP[0], FTT[0.02419737], GLMR-PERP[0], GME-20210326[0], GRT-PERP[0], KIN-PERP[0], LINKBULL[0.0000001], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[0], PROM-PERP[0], REEF[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[0.00000001], SUSHIBULL[29.814], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[3], UNI-PERP[0], USD[0.00], USD[0.00015179], USDT-PERP[0], XRP[0.29432001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00282421 | | RAY[0.77128431], SRM[3.13929831], SRM_LOCKED[10.39866087], USD[0.00002834] | | |
| 00282474 | | BTC[0], ETH[0], ETHW[0], FTT[0.00592281], LUNA2[0.00505125], LUNA2_LOCKED[0.01178626], NFT (318331945348041088/FTX EU - we are here! #277577)[1], NFT (319335210656855396/FTX EU - we are here! #277611)[1], NFT (330547689255980429/FTX EU - we are here! #277603)[1], USD[1299.44], USDT[0] | | |
| 00282481 | | BTC[0.00000001], ETH[0.00000001], ETHW[0], EUR[0.18], FTT[25.38297720], LUNA2[0.00171156], LUNA2_LOCKED[0.00273364], ROOK[0], SOL[0], SRM[.19876028], SRM_LOCKED[4.79021127], SUSHI[0], SXP[0], USD[0.24], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282498 | | AAPL[.0002806], AAVE[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0.00027745], BICO[.10671948], BIT-PERP[0], BTC[0.00003931], BTC-1230[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.25354233], FTT-PERP[0], GLMR-PERP[0], GOOGL[.00063018], HOLY-PERP[0], IMX[.03603], LUNA2[0.00387694], LUNA2_LOCKED[0.00364024], LUNC[0.0316], we are here! #41548[1], MID-PERP[0], PUNDIX-PERP[0], RAY[.61027], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00713549], SOL-PERP[0], SOS-PERP[599400000], SPY[400.00079557], SRM[19.05409028], SRM_LOCKED[479.12189481], SRM-PERP[0], STX-PERP[0], TRUMP[0], TRX[200000.96864669], TSLA[776.2795763], UNI[0.09996424], USD[890537.67], USDT[0.00583633], USTC[5488], XRP[12.31794578], YFII-PERP[0] | | |
| 00282541 | | 1INCH[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-20210625[0], AMD-20211123[0], AMZN[.00000014], AMZN-20210924[0], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00066204], SRM_LOCKED[0.6375363], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TWTR-20210924[0], UNI-PERP[0], USD[1992.31], USDT[0.00000001], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282607 | | FTT[.06904455], SRM[37.48736764], SRM_LOCKED[142.51263236], USD[5.45], USDT[0], YFI[.00050972] | | |
| 00282609 | | SRM[.04147645], SRM_LOCKED[.15767369] | | |
| 00282625 | | BNB[0], BTC[0], CHZ-PERP[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004826], MATICBULL[0.00115610], MATIC-PERP[0], SLP-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00282632 | | BNB[0], BNBHALF[0], BTC[0.00095387], ETH[0], ETHW[0], FTT[1383.90194207], LOOKS-PERP[0], MCB-PERP[0], SRM[.9203489], SRM_LOCKED[159.496475], USD[0.00], USDT[0] | Yes | |
| 00282636 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APT[0.52523120], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00846063], BTC-PERP[0], CBSE[0], CEL[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.03238045], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000011], LUNA2[0.00077177], LUNA2_LOCKED[0.0180080], LUNC[0.00455500], LUNC-PERP[0], MAPS-PERP[0], NFT (297866038663252283/Singapore Ticket Stub #538)[1], NFT (301525338972634203/FTX Crypto Cup 2022 Key #1706)[1], NFT (304786756626539406/Baku Ticket Stub #1759)[1], NFT (327240985510627757FTX EU - we are here! #6582)[1], NFT (334879071930998665/Monza Ticket Stub #432)[1], NFT (384782136048883032/The Hill by FTX #3215)[1], NFT (416553147440531189/FTX AU - we are here! #3431)[1], NFT (424749073490011004/Netherlands Ticket Stub #354)[1], NFT (473326068763105447/Belgium Ticket Stub #1372)[1], NFT (474767623940640017/Montreal Ticket Stub #229)[1], NFT (498193042501776454/FTX EU - we are here! #84447)[1], NFT (542936705073743713/FTX AU - we are here! #2052)[1], NFT (571684449594427340/Silverstone Ticket Stub #277)[1], NFT (572430034687077989/FTX EU - we are here! #85170)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RSR[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[1.37282361], SRM_LOCKED[284.70205072], STEP-PERP[0], STETH[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[10.14], USD[0.00068078], USTC[0.00000001], XMR-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | APT[.514412], ETH[.032345] |
| 00282644 | | FTT[.05022475], LUNA2[0.62756646], LUNA2_LOCKED[1.46432176], LUNC[120000], USD[9.22], USDT[0] | | |
| 00282662 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.6573], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.00000001], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.19969601], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00892709], LTC-PERP[0], LUNA2[0.14189622], LUNA2_LOCKED[0.33109118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[-3.44], USDT[0.00000001], VET-PERP[0], WAVES[2.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00282678 | | BIL[-0.00226335], COIN[0], EDEN[3.4], ETHE[0], FTT[7.33730437], MNGO[40], SRM[4.11340164], SRM_LOCKED[.10062046], USD[12.13], USDT[0] | | |
| 00282681 | | BTC[0.00000389], FTT[21.9], SOL[10.86640344], SRM[.44766908], SRM_LOCKED[.04355158], USD[15.52], USDT[2.65982480] | | |
| 00282691 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006279], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.4585991], LUNA2_LOCKED[397.7367312], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP[.43396089], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[.12035917], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[6666.8585], TRU-PERP[0], TRX[.73061599], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282701 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07949999], BTC-MOVE-20210122[0], BTC-MOVE-20210520[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46018688], LUNA2_LOCKED[1.07376940], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1.916088], MNGO-PERP[0], MLTR-20210326[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[80.10622890], SOL-PERP[0], SRM[.77221285], SRM_LOCKED[13.60495255], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[661.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00282709 | | LUNA2[0.59223748], LUNA2_LOCKED[1.38188747], LUNC[833.96], LUNC-PERP[0], NFT (399108982522042443/FTX EU - we are here! #1342)[1], NFT (480067865113711951/FTX EU - we are here! #13313)[1], NFT (563195029434754716/FTX EU - we are here! #13027)[1], TRX[.230002], USD[0.00], USDT[0] | Yes | |
| 00282714 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00002500], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HGET[.01152], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (331311279462504271/FTX x VBS Diamond #191)[1], OP-PERP[-.0389], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[200000], SOL-PERP[0], SRM[1.00587573], SRM_LOCKED[8.10043197], SUSHI-PERP[0], USD[11487.52], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00282751 | | AVAX-20210326[0], BTC[0], COMP[.7867723], CRO-PERP[0], DYDX[60.69282344], ETH[0], FTM[0.06898088], FTT[166.89325322], LUNA2[0.00042622], LUNA2_LOCKED[0.00099453], LUNC[0.00825735], NFT (384708834353425185/The Hill by FTX #19479)[1], NFT (423730693386150887/FTX EU - we are here! #14126)[1], NFT (482459333892227106/FTX EU - we are here! #149542)[1], NFT (565313208001667187/FTX EU - we are here! #149806)[1], OMG-PERP[0], POLIS[.0218], SLP-PERP[0], SOL[96.95319329], SRM[.73694991], SRM_LOCKED[5.09911881], TRU[.73125361], TRX[.000952], USD[0.00], USDT[0.00000001], USTC[0.00602921], USTC-PERP[0], WBTC[0.00004234] | Yes | |
| 00282775 | | BTC[0], FTT[.17806], SRM[1.24960885], SRM_LOCKED[4.75039115], UNISWAPBULL[0], USD[0.46], USDT[0] | | |
| 00282779 | | APE[0.06611893], BTC[0], CAKE-PERP[0], DAI[0], DOGE[0], ETH[0], FTM[0], LUNA2[0.01141956], LUNA2_LOCKED[0.02664565], LUNC[2486.634862], MATIC[0], ONT-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00026020], USD[0.00], USDT[0] | | |
| 00282797 | | SRM[.00016999], SRM_LOCKED[0.0062118], USD[0.00] | | |
| 00282874 | | BTC[0], ETH[0], FTT[150.02354678], SRM[.73776962], SRM_LOCKED[9.68603161], TRX[.000005], USD[-0.43], USDT[0], WBTC[0.00003144] | | |
| 00282881 | | AR-PERP[0], BTC[0], ETH[0], FTT[150.9715], GMX[.00938186], LUNA2[0.00057928], LUNA2_LOCKED[0.00135165], NEAR-PERP[0], RAY[.234163], SOL-PERP[0], SPELL-PERP[0], SUSHI[.37744697], USD[0.00], USTC[.082], XTZ-PERP[0] | | |
| 00282897 | | AVAX[0], BNB-PERP[0], BTC[0.00000941], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.00096214], FTT[25.28527755], LUNA2[0.00492825], LUNA2_LOCKED[0.01149927], SOL-PERP[0], SRM[6.00351333], SRM_LOCKED[2243.45536199], USD[116.21], USTC[0.69761896], USTC-PERP[0] | Yes | |
| 00282911 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007952], SRM[.11489126], SRM_LOCKED[.02468563], USD[0.00], USDT[0] | | |
| 00282930 | | 1INCH[2130.3234], AAVE[.0029427], AAVE-PERP[0], ABNB[38.225], ACB[5], ADA-PERP[0], ALGO[3003], AMZN[16.416], AQI[2342.06874], ATLAS[11262.3602], AVAX-PERP[0], BABA[168.91], BCH-PERP[0], BIT[1806], BTC[0.10855327], BTC-PERP[0], COIN[89.8332221], COMP[7.29222266], COPE[2290.797], CRON[273.6], DOT-PERP[0], DYDX[519.398601], EOS-PERP[0], ETH-PERP[0], FTT[25.30789108], FTT-PERP[0], GALA[100.82], GLD[11.36], GME[142.95], GMT-PERP[0], GOOGL[22.767], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19930571], LUNA2_LOCKED[0.46504667], LUNC[14399.24], MEDIA[68.368273], MER[5298.3966], MNGO[45619.5592], MNGO-PERP[0], NVDA[1.51], ONE-PERP[0], OXY[12.2235.8931], OXY-PERP[0], POLIS[2882.81536], RAY[4218.10801], REN[.74999], RUNE[.063581], RUNE-PERP[0], SOL[7.418591], SRM[1.88020014], SRM_LOCKED[12.15832215], SRM-PERP[0], STEP[67070.418195], STEP-PERP[0], SXP[1321.9021], TOMO[3027.7], TRX-PERP[0], TULIP[377.971843], USD[2777.95], USD[60], XRP-PERP[0], ZEC-PERP[0], ZM[5.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282931 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.0005], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPERP-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0528598], DOGE[.62515], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00126123], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00126123], FIDA-PERP[0], FTM-PERP[0], FTT[0.11706799], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00094806], SOL-PERP[0], SPELL-PERP[0], SRM[.00127484], SRM_LOCKED[.00705273], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPSTAY[659.5842], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[6.26], USDT[.00744987], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[20364.62] |
| 00282933 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.17764800], BTC-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[601.09347567], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[1241062.575], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SRM[29.43077838], SRM_LOCKED[249.83182749], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[11273.6.75], YFI-PERP[0] | | USD[20364.62] |
| 00282946 | | ADABEAR[562103800], AVAX[0], AVAX-PERP[0], COMPBULL[0], ETH[0], ETH-PERP[0], FTT[0.00634322], LINK[0.02862087], LINKBEAR[30584132306.504], LINKBULL[0], LUNA2_LOCKED[0.00000001], NEAR-PERP[0], SOL[1.17838066], SOL-PERP[0.88999999], SUSHIBEAR[.0085128], SXPBEAR[.02353], UNISWAPBULL[0], USD[-18.32], USDT[0.00000001] | | |
| 00282960 | | CONV[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], HNT-20201225[0], HNT-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SOL[1.07318569], SRM[.20826558], SRM_LOCKED[.82264834], STEP[0], THETA-20201225[0], THETA-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-20201225[0], XAUT-PERP[0] | | |
| 00282986 | | BNB[2.05040246], BTC-PERP[0], CAKE-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00078233], ETH-PERP[0], ETHW[0.01606877], FTT[485.10813150], FTT-PERP[0], LUNA2[0.00089843], LUNA2_LOCKED[0.00209635], LUNC[195.63685043], MATIC[100.0005], NFT[480987225417766485/The Hill by FTX #35693](0), SGD[1.99], SHIB-PERP[0], SOL-PERP[0], STETH[1.26994320], USD[1760.83], USDT[0.58921791] | | |
| 00282992 | | BIDEN[0], TRUMP[0], UBXT[.8227701], UBXT_LOCKED[261.74796648], USD[0.00], USDT[0] | | |
| 00283008 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00019999], BTC-20210625[0], CHZ-PERP[0], COMP[0], COPE[0], CREAM-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FILPERP-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LIC[0.00000001], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[30.8135142], SRM_LOCKED[593.33133784], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283013 | | APE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[2.60368882], FTT[25], GMT-PERP[0], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.01332726] | | |
| 00283025 | | APE[61], ATOM[.0035], DAI[.19799949], ETH[0], ETH-PERP[0], FTT[.095], GST[400.42], LUNA2[2.29618907], LUNA2_LOCKED[5.35777450], LUNC[0], NFT[553233449616535995/FTX Crypto Cup 2022 Key #13284](1), TRX[.111549], USD[5.70], USDT[0.00000001] | | |
| 00283031 | | ATLAS[88860], BICO[1176.856246], BTC-PERP[0], EGLD-PERP[0], ETH[8.86819053], ETHW[8.84473630], FTT[.00396282], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MBS[410.34252579], MNGO[1830], SRM[5361.61686595], SRM_LOCKED[72.23125353], USD[205.20], USDT[0.00000001], USTC[100], XRP[2048.48826] | | XRP[2000] |
| 00283037 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26.58173052], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00778322], LUNC-PERP[0], NEAR-PERP[0], SOL[2.94458754], SOL-PERP[0], TRX[10], USD[8541.13] | | |
| 00283045 | | BTC[.00000268], CHZ-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[25.06711575], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM[1.23019643], SRM_LOCKED[9.06580573], SRM-PERP[0], STG[10800], USD[10.55], USDT[0.03356555], XTZ-PERP[0] | | |
| 00283053 | | ADABULL[0], ALGOBULL[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS[0], ATOMBULL[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BSVBULL[0], BTTPRE-PERP[0], BULL[.0009422], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETHBULL[0.00719801], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[9.056], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0.00000001], LUNA2[.91847562], LUNA2_LOCKED[2.14310980], LUNA2-PERP[0], LUNC[.49524694], LUNC-PERP[0], MATIC-1230[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0.00000001], MNGO-PERP[0], OKBBULL[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SUSHIBULL[0], SXP-PERP[0], SUSHIBULL[0], THETABULL[0.00000001], TOMOBULL[0], TRX[0], TRXBULL[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], VETBULL[0.00000001], WAVES-1230[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00283097 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BICO[.4476], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[99.9405], CRV-PERP[0], DEFIBEAR[9.6156], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01241908], ETH-PERP[0], ETHW[0.01241908], FIDA-PERP[0], FIL-PERP[0], FTT[0.00001144], FTT-PERP[0], LINK[4.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY[425.62977232], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.02680899], SOL-PERP[0], SRM[6.23659612], SRM_LOCKED[24.97160427], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[22078.69], USDT[0.99450583], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283108 | | BTC[0], ETH[0.00000001], ETHW[.00099774], FTT[0.00108740], LUNA2[0.00535764], LUNA2_LOCKED[0.01250117], LUNC[.001224], TRX[0], USD[0.81, USDT[0.00001199], USTC[.7584] | | |
| 00283123 | | 1INCH[100], 1INCH-PERP[0], AAVE[0.00003165], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[3935.14661938], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000651], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ[2564.02032], EOS-PERP[0], ETC-PERP[0], ETH[0.00003010], ETH-PERP[0], FTT[59.34178628], FTT-PERP[0], GRT-PERP[0], HNT[1146.26679341], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[2.03390653], SOL-PERP[0], SRM[38.25044896], SRM_LOCKED[234.6513183], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.73], USDT[0.00532495], VET-PERP[0], WRX[3971.019855], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00283137 | | 1INCH[0], AAVE[0], BNB[0], CREAM[0], DOGE[0], FTT[120.08035072], SRM[.18809181], SRM_LOCKED[1.00810081], USD[0.10], USDT[0] | | |
| 00283164 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BTC[0.02667404], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49584236], SRM_LOCKED[4.6956898], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.08], USDT[0.00000001], YFI-PERP[0] | | |
| 00283168 | | DOGE[5], ETH[0.00033397], ETHW[0.00033397], SRM[.17586394], SRM_LOCKED[.67011644], USD[5.00] | | |
| 00283178 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT[.9136], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01007083], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00704440], LUNA2_LOCKED[0.01643560], LUNC-PERP[0], LUNC[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.57], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283211 | | ATLAS[0], SRM[.62327891], SRM_LOCKED[2.15764644], USD[0.12] | | |
| 00283216 | | FTT[.50230197], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00], USDT[4.54432921] | | |
| 00283221 | | ADA-20201225[0], ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[1916.65], FTT[0.10577722], MATIC[2.30594900], RAY[15.92819553], ROOK[0], SHIT-PERP[0], SOL[51.64519261], SOL-PERP[0], SRM[146.76015019], SRM_LOCKED[2.65890469], SUSHI[0], UNI[0.05038800], USD[-14.14], USDT[9621.00051674], XRP[6308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283226 | | 1INCH[.07513], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA[.00000001], APE[.06706537], APE-PERP[0], APT-PERP[0], ATOM[0.01470632], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BNB[0.00021289], BNB-PERP[0], BOBA[.00000001], BTC[0.00008503], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-0.07552214], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[-0.00393384], ETH-PERP[0], ETHW[0.00149274], FTM-PERP[0], FTT[1001.08578493], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HMT[.34339], IMX[-0.00000003], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.02052637], LUNA2-LOCKED[0.04789487], LUNC[.00001], LUNC-PERP[0], MASK-PERP[0], MATIC[8.27056732], MATIC-PERP[0], MEDIA-PERP[0], MOB[.02341], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.32332757], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.01043557], SOL-PERP[0], SOS[.00009902], SOS-PERP[0], SPELL-PERP[0], SRM[154.36033047], SRM_LOCKED[679.547246], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.000044], TRX-PERP[0], UMEE[.277], USD[1362780.25], USDT[0.00440721], USTC[2.90560766], USTC-PERP[0], WAVES-PERP[0], XAUT[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283235 | | AAVE[.00010515], AAVE-2021032 6[0], AAVE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05205297], BTC-2021032 6[0], BTC-PERP[0], CRV[.004205], DEFI-2021032 6[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021032 6[0], DOT-2021123 1[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0016648], ETH[0], ETH-2021032 6[0], ETHBULL[0], ETH-PERP[0], ETHW[0.25454200], FLOW-PERP[0], FTT[151.26598406], FTT-PERP[0], GALA-PERP[0], GRT[.00000001], GRT-PERP[0], HNT[.00032], IMX[.0103415], IOTA-PERP[0], LINK[.0011475], LINK-2021032 6[0], LINK-PERP[0], MANA[.206558], MANA-PERP[0], MATIC-PERP[0], MBS[0.01243], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.00041], RAY-PERP[0], REN-PERP[0], RNDR[0.004825], RNDR-PERP[0], ROOK[0], RUNE-PERP[0], SAND[0.028275], SAND-PERP[0], SECO[0.000365], SHIT-PERP[0], SOL-PERP[0], SRM[65.272736], SRM_LOCKED[1.0379194], SRM-PERP[0], SUSHI-PERP[0], SXP-2021032 6[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI[.000244], USD[4900.75], USDT[2.53365330], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00000244], YFI-PERP[0] | | |
| 00283259 | | ASD[0], BERNIE[0], BLOOMBERG[0], BNB[0], BTC[0], BTTPRE-PERP[0], DMGBULL[9.98005], DOGE-2020122 5[0], DOGE-PERP[0], FTT[0.09184925], HT[0], MKR[0], OKB[0], PAXG[0], PETE[0], SRM[.0004323], SRM_LOCKED[0.00154898], TRX[0.00000001], USD[0.03], USDT[0], WARREN[0], XAUT[0], XRP[0], YFI[0] | | |
| 00283270 | | FTT[.026], HT-PERP[0], RAY[.12364781], RAY-PERP[0], SRM[.86896015], SRM_LOCKED[5.13103985], TRX[.718175], USD[0.63], USDT[0] | | |
| 00283286 | | BNB[1.60547299], BTC[0.23330198], ETH[2.09452748], ETHW[1.96656327], FTT[38.70825185], LUNA2[0.00000474], LUNA2_LOCKED[0.00001107], LUNC[1.03374973], SOL[12.27934306], USD[10180.96], XRP[1684.43858778] | | |
| 00283287 | | 1INCH[0], 1INCH-PERP[0], BLT[500.99], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE[0], ENS-PERP[0], ETH-PERP[.409], FTT[25.10844002], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[ -15.4], LUNC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL[.17048696], SOL-PERP[0], SRM[2.16174001], SRM_LOCKED[18.94962537], SUSHI-PERP[0], USD[ -381.22], USDT[0], XRP-PERP[0] | | |
| 00283288 | | 1INCH[0], ATLAS[1760], BNB[0.12000000], BNBBULL[0], BNB-PERP[0], BNT[0], BTC-PERP[0], DAI[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], GALA[190], KSHIB[5510], LUNA2[0.76653509], LUNA2_LOCKED[1.78858188], LUNC[166914.63], OKB[0], OMG[0], SAND[50], SHIB[25465945.27695118], SUSHI[0], SUSHIBEAR[484385.63496503], TRX[0], USD[916.97], USDT[0], XRP[0.67518086] | | USD[671.78] |
| 00283295 | | AAVE-PERP[0], ADABULL[0.01036666], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[.012], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.08068175], FTT-PERP[0], GALA-PERP[0], GRTBULL[14.8], GRT-PERP[0], LINKBULL[9.9100000], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[46.15644], LUNA2[0.15307925], LUNA2_LOCKED[0.3671849 2], LUNC[33333.33], LUNC-PERP[0], MATICBULL[1.3], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00003], TRX-PERP[0], USD[1374.96], USDT[0], USTC-PERP[0], XAUTBULL[0], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00283306 | | 1INCH[.00000001], AVAX[0.05643625], BNB[0], BTC[0.00008092], DOGE[3623.41938290], ETH[0], EUR[0.40], FTT[0], PAXG[0], SOL[0], SRM[13.89723021], SRM_LOCKED[45.23679552], SUSHI[238.07797559], USD[0.00], USDT[0], USTC[0] | | ATOM[.056261], BTC[.00008], EUR[0.40], SUSHI[238.077737] |
| 00283322 | Yes | APT[.4411684], BAND-PERP[0], BNB[0], BTC[0.00002444], CAKE-PERP[0], CEL[0.44685820], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT[0.02890142], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.012278], FTT-PERP[0], HT-PERP[0], LUNA2[0.00031008], LUNA2_LOCKED[0.0072352], LUNC[0.01920900], LUNC-PERP[0], OKB[0], REN-PERP[0], SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.030009], USD[70597.08], USDT[0.00839200], USTC[0.04388083], USTC-PERP[0] | | |
| 00283339 | | SRM[24.8896014], SRM_LOCKED[61.80032908], TRX[.000001], USD[17.65], USDT[0] | | |
| 00283344 | | 1INCH-2021062 5[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021032 6[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.11180375], ATLAS-PERP[0], ATOM-2021062 5[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2021032 6[0], BAL-PERP[0], BAO-PERP[0], BCH-2021062 5[0], BCH-PERP[0], BNB[.00000003], BNB-PERP[0], BTC[0], BTC-093 0[0], BTC-2021032 6[0], BTC-2021062 5[0], BTC-2021123 1[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-2021062 5[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062 5[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007277], ETH-2021032 6[0], ETH-2021062 5[0], ETH-2021123 1[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLUX-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021062 5[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062 5[0], LTC-PERP[0], LUNA2[0.00976936], LUNA2_LOCKED[0.02279517], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[ -0.0000004], SOL-2021062 5[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021062 5[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.05], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-093 0[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000006], XRP-2021032 6[0], XRPBULL[.00451809], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283374 | | BTC[0.69468775], BTC-PERP[0], DOT-2021062 5[0], DOT-2021092 4[0], DOT-2021123 1[0], DOT-PERP[0], ETH[0.4969078], ETH-PERP[0], ETHW[30.4969078], FTT[.51525383], FTT-PERP[0], LTC-PERP[0], MATIC[14047.1525], MATIC-PERP[0], SOL-2021062 5[0], SOL-2021092 4[0], SOL[38.99337], SOL-PERP[0], SRM[19.71162913], SRM_LOCKED[160.28837087], SUSHI-2021062 5[0], SUSHI-PERP[0], SXP-2021062 5[0], SXP-PERP[0], USD[4767.65], XRP-2021062 5[0], XRP-PERP[0] | | |
| 00283385 | | 1INCH-PERP[0], ADA-PERP[0], ALTBULL[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LEO-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00000298], LUNA2_LOCKED[0.00022363], LUNC[207.514662], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SXPBULL[0], THETABULL[0], TRX[.000041], UNI-PERP[0], USD[5.95], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283410 | | BICO[120.81186864], BTC[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00431255], LUNA2_LOCKED[0.01006262], NEAR[26.5], NFT [407020257232352386/The Hill by FTX #24363](1), SOL[0.18453], USD[0.14], USDT[0], USTC[.61046294] | | |
| 00283423 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0099297], BNB-PERP[0], BTC[-0.00091859], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00729872], COMP[.00013064], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01596696], ETH-PERP[0], ETHW[.01599696], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06058118], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0097397], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[-210.9986087 8], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0077371], SOL-PERP[0], SRM[.65598403], SRM_LOCKED[2.47705487], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[269.41], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00283454 | | FTT[0.09253000], SRM[.08066778], SRM_LOCKED[.30667557], USD[-0.05], USDT[0.04968305] | | |
| 00283467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00048853], LUNA2_LOCKED[0.00113992], LUNC[106.38], LUNC-PERP[0], MATIC-PERP[-6500], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[0], TRX[1070], USD[7657.36], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00283477 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-2021062 5[0], BCH-PERP[0], BTC[0], BTC-2021032 6[0], BTC-2021062 5[0], BTC-2021092 4[0], BTC-2021092 4[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-2021062 5[0], DOT-PERP[0], ETH[0], ETH-2021122 5[0], ETH-2021062 5[0], ETH-2021092 4[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[1.09636088], SRM_LOCKED[22.39279057], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.79], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00283486 | | SRM[.47721366], SRM_LOCKED[14.25881252], SWEAT[.198], USD[5.00], USDT[0] | | |
| 00283488 | | ADA-PERP[0], ATOM-2021062 5[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021062 5[0], AVAX-PERP[0], BNB[0.00000001], BNB-2021032 6[0], BNB-PERP[0], BTC[0.0000002], BTC-2021032 6[0], BTC-2021062 5[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-2021062 5[0], DOT-PERP[0], ETH[0], ETH-2021062 5[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00159820], LUNA2_LOCKED[0.00372872], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-2021062 5[0], SRM[0], TRX[.00126], UNI-2021062 5[0], UNI-PERP[0], USD[34.73], USDT[0.00000006], USDT-PERP[0], XRP-2021062 5[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-2021032 6[0] | | |
| 00283496 | | AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[25.20265218], FTT-PERP[0], LINK[0], LUNA2[1.55848941], LUNA2_LOCKED[3.63647529], LUNC[1390.74], LUNC-PERP[0], MKR-PERP[0], SOL[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.78326925] | | |
| 00283506 | | AGLD-PERP[0], ALPHA[78.90447004], AMPL-PERP[0], APE[0.04999570], APE-PERP[0], ATLAS[2428], AUD[0.09], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DENT[18095.27869], DENT-PERP[0], ETH[0], ETH-PERP[0], FTM[2026.75673694], FTM-PERP[0], FTT[149.34458355], FTT-PERP[0], KIN[909835.745], LTC[7.044486], LUNA2[668.3330997], LUNA2_LOCKED[159.4439783], MATIC[159.69102087], MATIC-PERP[0], MOB[152.27509560], RSR[24613.47286020], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[243.16517855], SRM_LOCKED[0.48098811], STX-PERP[0], SUSHI[131.72376893], TRX[0.00000003], UNI[0.04999570], USD[0.63], USDT[0.01322160], USTC[0] | | TRX[.00000003], USD[3.49] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283518 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM15-20047[4], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.47000001], BNB-20210625[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[5244.3], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CRV[293.94414], CRV-PERP[0], CUSD7-PERP[0], CVC-PERP[0], CVX[25.7], DENT-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[953], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00185580], FTT-PERP[0], GALA-PERP[9263], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[4.62643472], LUNA2_LOCKED[10.79501435], LUNC[100.5283.6653132], LUNC-PERP[0], MATIC[454.97425178], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[143], MTA-PERP[0], NEAR-PERP[100.9], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[38030], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0068555], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TLM-20210326[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-PERP[0], USD[3605.08], USDT[103.36581396], USTC[1.38611], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283558 | | BTC[0], FTT[0.01993913], SRM[0.00515459], SRM_LOCKED[0.02489185], USD[0.95], USDT[0] | | |
| 00283569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00987696], ENS-PERP[0], ETC-PERP[0], ETH[0.00088903], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088903], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01810152], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA23.40849308[0], LUNA2_LOCKED[7.95315053], LUNC[742206.54542459], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY_560313[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.88301], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002878], TRX-PERP[0], USD[1.76], USDT[5.36830096], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00283571 | | APE[34.69306], FTT[0.14113463], HNT[1.4], KIN[60092643.23847], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008782], MOB[0], OXY[54.989], RAY[18.32135251], SOL[.36365933], SRM[49.79574623], SRM_LOCKED[1.79034967], USD[0.11] | | |
| 00283628 | | 1INCH-PERP[0], ADABULL[78.30000000], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[-0.59999999], AXS-PERP[0], BADGER-PERP[0], BALBULL[181000], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.09327979], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFIBEAR[.00074430], DEFIBULL[1640], DEFI-PERP[0], DENT-PERP[0], DMGBEAR[0.02369338], DMGBULL[4687.227026], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.22958773], FTT-PERP[0], FTT[0.22958775], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[5858828], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[21.19], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[37.15123886], LUNA2_LOCKED[98.66622401], LUNC[.004083], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[255], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-423], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[41200000], SXP-PERP[0], THETABULL[12510], THETA-PERP[0], TLM-PERP[0], TRX[3685.418201], TRX-PERP[0], TULIP-PERP[0], USD[236.23], USDT[1.35351980], VETBULL[264351.4], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[97900], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283671 | | 1INCH-PERP[0], ADABULL[0.0004945], ADA-PERP[0], ALGOBEAR[5510], ALGO-PERP[0], APE-PERP[0], ASDBULL[.096544], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.05951727], AXS-PERP[0], BADGER[.06632579], BADGER-PERP[0], BCH-PERP[0], BNBBEAR[8300], BOBA-PERP[0], BTC[0], CHR-PERP[0], COMP-PERP[0], CRV[.28270952], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0.70100000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[7.40020386], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0.00004150], LINK-PERP[0], LTCBULL[.00162655], LUNA2[5.30535370], LUNA2_LOCKED[12.37915865], LUNC[115251.94], LUNC-PERP[0], MATICBULL[79.77883692], MATIC-PERP[0], MKRBULL[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SPELL[55.78452837], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[1.9026395], SUSHI-PERP[0], SXP-0325[0], THU-PERP[0], TRX-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0.00003898], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[0.00008744], ZEC-PERP[0] | | |
| 00283683 | | APE[0.00000001], BNB[0], BTC[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.27906174], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00283688 | | APE-PERP[0], BTT[15608049.851242], ICP-PERP[0], LUNA2[1.28], LUNA2_LOCKED[2.98], LUNC[0], NFT [404132316449309063/FTX AU - we are here! #19244][1], POLIS-PERP[0], SOL[0], TRUMPFEB[0], TRUMPSTAY[23811.3008], TRX[.46613271], USD[6915.66], USDT[0], USTC[0.00000001], USTC-PERP[0] | | |
| 00283695 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.19263408], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], MNGO-PERP[0], AR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SPELL[0], SPELL-PERP[0], SRM[1.29035872], SRM_LOCKED[3.86102836], STEP-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-753.43], USDT[0.00002432], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283709 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BAL-PERP[0], BAO-PERP[0], BNT[0.00000001], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0.03987995], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[1.29033327], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-753.43], USDT[0.00000003], UNISWAP-PERP[0], USD[2.24], USDT[0], XRP-PERP[0] | | |
| 00283726 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[80.3], ATOM-PERP[0], AVAX[0], BNB[0.67949702], BNB-PERP[0], BTC[.1097], BTC-PERP[0], CEL-PERP[0], CHZ[1210], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[5.15800381], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[140.34333749], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[37.5], MATIC[284], MATIC-PERP[0], OXY[32.944805], ROOK-PERP[0], RUNE-PERP[0], SAND[355], SNX[20.492626], SNX-PERP[0], SOL[21.57917219], SOL-PERP[0], SRM[3.00084618], SRM_LOCKED[0.03930535], SUSHI-PERP[0], TRX[326], USD[3090.02], USDT[2.38779425], USDT-PERP[0], ZEC-PERP[0] | | |
| 00283731 | | ATLAS[0], BTC[0.00009831], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[7.00006002], GRT[0], HGET[100], MATIC[0], SOL[0], SRM[.0000056], SRM_LOCKED[0.0121752], USD[7681.82], USDT[0] | | |
| 00283732 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00283735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHW[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[196.36086563], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.49867221], SRM_LOCKED[1.90021717], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[10], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[140093.23], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283748 | | SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.00], USDT[0] | | |
| 00283748 | | BNB[0], BTC[0], DOGE[.64754282], ETH[0], FTT[0.04191821], GENE[.00286634], HT[0], LUNA2[0.00046376], LUNA2_LOCKED[0.0108211], LUNC[100.98556], SOL[0], TRX[0.00003400], USD[0.00], USDT[1.09572826], XRP[.129656] | | |
| 00283754 | | AURY[.00000001], EDEN[.05542], ETH[0.00025611], ETHW[0.00025607], FTT[.07583261], LUNA2[0.00006789], LUNA2_LOCKED[0.00015842], LUNC[14.784648], NFT [340024474685581431/FTX AU - we are here! #45217][1], NFT [534215068031991095/FTX AU - we are here! #44820][1], TRX[.000002], USD[0.71], USDT[0.85757999] | | |
| 00283756 | | AAVE[.00015036], ALGOBULL[513.3925], APT-PERP[0], ATOMBULL[.00904371], AXS[0.03833456], BCHBULL[.009385], BTC[0], BULL[0], DEFIBULL[0.00000145], ETH[0], ETHBULL[0], FTM[0], HGET[.01399025], LINKBULL[0], SRM[16.27942216], SRM_LOCKED[106.14043992], SUSHI[.00835], SUSHIBEAR[0], SXPBULL[.00613548], THETABULL[0.00000063], TRX[.476772], USD[3115.70], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283763 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021123103], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[2.0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00316780], LUNA2_LOCKED[0.00739177], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00283777 | | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0000003], BTC-032503], BTC-063003], BTC-2021123103], BTC-MOVE-WK-2021071603], BTC-MOVE-WK-2021073003], BTC-PERP[0], BTMX-PERP[0.00000003], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-032503], DOT-2021092403], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-032503], ETH-062403], ETH-2021092403], ETH-2021123103], ETHBULL[2], ETH-PERP[0.00199999], FIDA[3.5524485], FIDA_LOCKED[18.09380764], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IKN-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[179389.31297705], OXY_LOCKED[62061D.68702295], OXY-PERP[0], PERP[0], PERP-PERP[0], PRV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00129700], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[274.81252538], SRM_LOCKED[3175.04574735], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1141.19], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283778 | | ADA-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000051], BTC-20210625[0], BTC-20210924[0], DAI[528.71489054], ETH[0], ETH-PERP[0], FTT[0.01807096], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0.096605], LUNC-PERP[0], MATIC[0.0006], MATIC-PERP[0], MOB[0], RAY[15.05545704], RUNE-PERP[0], SAND[.0808], SAND-PERP[0], SOL[0.04622144], SOL-20210625[0], SOL-PERP[0], SRM[0.2407242], SRM_LOCKED[0.9483425], SRM-PERP[0], SUSHI-PERP[0], SXP[.0966341], SXP-PERP[0], USD[0.07], USDT[0.44678666], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00283793 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.22894816], LUNA2_LOCKED[2.86754571], LUNC[17606.05], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.91377], STX-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-4.03], USDT[16.47206313], USDTC-PERP[0], WAVES-PERP[0] | | |
| 00283826 | | FTT[0], FTT-PERP[0], SRM[3.91821953], SRM_LOCKED[37.51600406], TRX[.000001], USD[0.00], USDT[85.96791851] | | |
| 00283828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.08226334], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[25.28059072], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-2021032603], SNX-PERP[0], SOL-PERP[0], SRM[.17185867], SRM_LOCKED[.32817026], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[-193.64], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[700.5804515], XRP-PERP[0], YFI-PERP[0] | | |
| 00283837 | | ETH-PERP[0], FTT[0], SRM[4.47581482], SRM_LOCKED[1.78054864], TRX[.000036], UBXT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00283840 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00750761], TRUMP2024[0], TRX[.001554], USD[0.97], USDT[-0.26370135], USDT-PERP[0] | | |
| 00283847 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008162], BTC-MOVE-2021111200], BTC-PERP[0], BULL[38.39515741], CRV-PERP[0], ETH[0.06400000], ETHBULL[.09423386], ETH-PERP[0], FTT[0.11604291], FXS-PERP[0], LUNA2[1.20146888], LUNA2_LOCKED[2.80342739], LUNC[26162.378832], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7144.4], USD[0.44], USDT[0.00000001], ZECBULL[513812.38580755] | | |
| 00283856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.020402640], ETHBULL[0], ETH-PERP[0], ETHW[0.02400000], FIDA-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], NEAR-PERP[0], NFT-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.6743386], SRM_LOCKED[107.23070389], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[11.79], USDT[88.71769393], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00283865 | | ATLAS[5.28], BADGER[.00378592], BNB[0], BTC[0.00009260], CRV[.24872885], EDEN[.026824], ETH[0.08391161], ETHW[0.08391161], EUR[0.00], FTT[30.04984660], LTC[0], POLIS[.0528], RAY[.00000001], ROOK[0], SOL[0.00015895], SRM[12.83144054], SRM_LOCKED[54.4951257], STEP[.080776], SUSHI[.006935], USD[428.26], USDT[0] | | |
| 00283865 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00089689], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00000001], COMP-0003[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFIBEAR[000], DEFIBULL[0], DENT-PERP[0], DOGE-20200325[0], DOGE-2020125[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00003577], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-20200625[0], MATL-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00283888 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.2774], FTM-PERP[0], FTT[6.06698395], FTT-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[8.55598802], SRM_LOCKED[32.11401058], SRM-PERP[0], STX-PERP[0], USD[0.38], USDT[0] | | |
| 00283889 | | ALGOBULL[10000000], ATOMBULL[1000], BNB[.00001631], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], COMPBULL[1000.19907941], CRO-PERP[0], EOSBULL[100000], ETHBULL[20], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOLY[0], HTBULL[3.4], ICP-PERP[0], LINKBULL[199], LTCBULL[24500], LUNA2[0.00480652], LUNA2_LOCKED[0.01215321], MATICBULL[99.98879], MEDIA[0], MEDIA-PERP[0], POLIS[0], POLIS-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SXPBULL[10000], TRX[.000013], USD[0.00], USDT[0], XRPBULL[10000.05], XTZBULL[1000] | | |
| 00283924 | | ATLAS[709.31029634], ETH[.00000001], FTT[0], GENE[0.18445195], HT[0], LUNA2[0.00016532], LUNA2_LOCKED[0.00385741], LUNC[35.999024], SOL[11.06434631], TRX[0], USD[0.17], USDT[0.00000062] | | |
| 00283943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT_PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123103], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092403], AVAX-20211123103], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002472], BTC-2021032603], BTC-2021042003], BTC-MOVE-011403], BTC-MOVE-20211109[0], BTC-MOVE-2021112803], BTC-MOVE-2021120903], BTC-MOVE-WK-2021020403], BTC-MOVE-WK-2021092103], BTC-MOVE-WK-2021021003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000213], C98-PERP[0], CAKE-PERP[0], CEL[.04], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021032603], CHZ-PERP[0], CLV-PERP[0], COMP-2021032603], COMP-PERP[0], CONV-PERP[0], COPE[.04843], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA_LOCKED[1.77407966], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00004415], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[2.34440001], LINA-PERP[0], LINK-20210225[0], LINK-PERP[0], LOOKS-PERP[0], LQTY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.12755330], LUNA2_LOCKED[0.29762437], LUNA2-PERP[0], LUNC[27775.00021913], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[10.4995], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092403], SOL-2021123103], SOL-PERP[0], SPELL-PERP[0], SRM[29.98209426], SRM_LOCKED[245.09329075], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[66.03], USDT[52.26546233], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283956 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOT[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00001153], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02221708], SRM_LOCKED[.12504393], STG-PERP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00268452], BTC-20210326[0], BTC-20210525[0], BTC-20210624[0], BTC-20210926[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004995], ETH-PERP[0], ETHW[0.00004996], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.56106249], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.31874690], SOL-20210326[0], SOL-20210624[0], SOL-PERP[0], SRM[5.687721], SRM_LOCKED[1.6722729], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.001063], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12560.48], USDT[24371.11899185], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284014 | | BNB[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00062301], ETHW[0.00062301], FTT[25], HT[0.00000001], HT-PERP[0], NFT (330711749095365124/FTX AU - we are here! #7649)[1], NFT (52309454794511509/FTX AU - we are here! #51829)[1], NFT (566080650484193986/FTX AU - we are here! #7653)[1], OXB-PERP[0], RON-PERP[0], SRM[8.5978698], SRM_LOCKED[49.7221302], TRX[.002207], USD[183.96], USDT[0] | | |
| 00284020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[1.64962997], BNB-PERP[0], BTC[.0083858], BTC-PERP[0], C98[1431.917692], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[122.57975835], HGET[.0454875], HT[99.98195], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.01921482], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[134.04225975], SLP-PERP[0], SOL[4.00155978], SOL-PERP[0], SRM[210.32495807], SRM_LOCKED[24101483], SRN-PERP[0], SUSHI-PERP[0], SXP[.062], UNI-PERP[0], USD[217.12], USDT[965.72528801], XRP[.9278], XRP-PERP[0] | | |
| 00284021 | | BTC-PERP[0], DMG-20201225[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.981667], LINK-PERP[0], SOL[.0051968], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[7.7210641], SRM_LOCKED[25.00702818], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], USD[0.01], USDT[0.08564504], XTZ-PERP[0] | | |
| 00284026 | | AAVE-PERP[0], ALCX[.0007324], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00052680], ETH-PERP[0], FIL-PERP[0], FTM[.2891], FTM-PERP[0], FTT[0.12197002], FTT-PERP[0], GMT-PERP[0], IMX[.02893], LDO-PERP[0], LOOKS-PERP[0], LUNA2[2.25718625], LUNA2_LOCKED[5.26676793], LUNC[490502.77189216], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[49662.88], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284027 | | AAVE[0], ADABEAR[1547124903], ADAHEDGE[0], ADA-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.45600000], FTM[0], FTM-PERP[0], FTT[0.02220973], FTT-PERP[0], IOTA-PERP[0], KNC[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], SNX[0], SOL[0.00528474], SOL-PERP[0], SRM[6491.11348275], SRM_LOCKED[462.8921456], SRM-PERP[0], SXP[0], TOMO[0], UNISWAPBULL[0], USD[54418.63], USD[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00284028 | | AR-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[8], DOT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SRM[415224.16260174], SRM_LOCKED[2547.83293816], USD[58191.60], USDT[1338.6865] | | |
| 00284039 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[8866.95100150], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.13537651], ETH-PERP[0], FIL-PERP[0], FTT[55.66251887], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], RAY[129.54521405], RAY-PERP[0], SNX-PERP[0], SOL[149.7639351], SOL-PERP[0], SRM[105.4703847], SRM_LOCKED[1.89996333], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284051 | | ATLAS[.355], AURY[.56484906], AVAX[0], BTC[3.48926396], BTC-PERP[0], CRO[8.8201], DOT-PERP[0], ETH[0.01319969], GDX[.00762599], GRT[.78525], ICP-PERP[0], KSM-PERP[0], LRC[.003214], LUNA2[10.25610938], LUNA2_LOCKED[23.93092188], LUNA2-PERP[487.8], LUNC[22233289.41], LUNC-PERP[0], MANA[.93657], MCB-PERP[0], MEDIA[0.00497461], POLIS[.0260405], RAY[.978543], ROSE-PERP[0], RUNE[.089138], SAND[.88524], SLN[0.015758], SOL[0.0357539], SRM[4.64377011], SRM_LOCKED[10.07622989], STEP[0.6886425], TRX[.00003], TULIP[.094193], UNISWAP-PERP[0], USD[-.3244.34], USDT[0.00000001] | | |
| 00284059 | | ADABEAR[10028326.725], ALGOBEAR[1998670], ALTBEAR[199.962], ATOMBEAR[99947.75], ATOMBULL[118.987365], BCHBEAR[1070.316285], BEAR[5398.014], BEARSHIT[5098.5085], BNBBEAR[120391.08532], BSVBEAR[10274.5305], DEFIBEAR[99.9335], EOSBEAR[3059.3901], EOSBULL[13999.24], ETCBEAR[1499002.5], ETHBEAR[414220.5075], ETHBULL[.0024], LINKBEAR[1042325.47], LINKBULL[222.29861], LTCBEAR[150.85665], LUNA2[0.00746486], LUNA2_LOCKED[0.01741802], LUNC[1625.491098], OKBBEAR[99963.35], PRIVBEAR[1.99867], SHIB[399924], SUSHIBEAR[399734], SUSHIBULL[3997.34], SXPBULL[316.9107], TRXBEAR[270558.29435], USD[4.26], USDT[0], VETBEAR[891.5007], XRPBEAR[59960.1], XRPBULL[1106.1797745], XTZBEAR[3897.4065], XTZBULL[40.991735] | | |
| 00284062 | | 1INCH[0.55397329], ALGO[10635.189349], ALPHA[3486.61776228], BCH[37.35461048], BNB[47.73638854], BTC[0], BTC-PERP[-6.64], BTT[9883.9], CELO-PERP[0], COMP[34.64444495], DOGE[0.00000001], DOGE-PERP[0], DOT[508.77994072], ENS[177.25000000], ETH-0930[0], ETH[29.55167773], ETHW[39.53897727], FTT[25.14986616], FTT-PERP[-1500], GRT[124012.90450006], HT[0.08879088], IMX[1374.4], JST[9.54005000], KNC[0], LINK[518.03419874], LTC[60.42451202], LUNA2_LOCKED[0.00000002], LUNC[0.00201102], LUNC-PERP[0], MASK-PERP[0], MATIC[0.44905826], MATIC-PERP[0], MCB[0.43015019], NEAR[802.30560967], NEAR-PERP[0], OKB[0.07215189], OKB-PERP[0], OMG[1535.58745843], OMG-PERP[0], OXY[.93046], RAY[1798.74400197], SHIB[827882271], SKL[169909], SOL[0.00600492], SRM[3641.4410511], SXP[8140.06781244], TRX[3.21832540], UNI[151.92521146], USD[127231.15], USDT[45013.50775617], XRP[21094.48580455], YGG[2640], ZRX[11459.42546394] | | |
| 00284064 | | FTT[669.5], SRM[37.24387254], SRM_LOCKED[231.07612746], USD[290.41] | | |
| 00284082 | | FTT[.04490088], FTT-PERP[0], LUNA2_LOCKED[208.6168709], TRX[.000198], USD[0.13], USDT[0.00000001] | | |
| 00284092 | | BTC-PERP[0], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.06] | | |
| 00284095 | | BTC-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00] | | |
| 00284096 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], BTC[3.05713467], BTC-PERP[0], BULL[0], CELO-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[6.54311769], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.59068285], SRM_LOCKED[0.32835934], SRM-PERP[0], STEP-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[-9225.88031232] | | |
| 00284106 | | 1INCH-PERP[0], ALT-PERP[0], BCH-20201225[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00009389], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0.00309756], ETH-PERP[0], ETHW[0.00309756], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1146.81956792], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[177.0914346], SRM_LOCKED[850.8285654], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1071.40], USDT[0] | | |
| 00284150 | | AKRO[100.14392469], ATLAS[4.34405267], ATLAS-PERP[0], AVAX[0], BAO[106], BF_POINT[200], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC[.12532615], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], DEFI-PERP[0], DENT[108], DOGE-PERP[0], DOT[.0769934], ENS[215.43559465], ETH[0.00051813], ETHW[0.56456955], FTM[0], FTT[0], FTT-PERP[0], GRT[0], HOOD[0], HOOD_PRE[0], KIN[122], LINK[0387549], MATIC[0.60170247], MSOL[.00176127], NFT (478112708808552243/1 #24)[1], NFT (519092441584536307/1 #25)[1], POLIS[.03187875], POLIS-PERP[0], RSR[0], SOL[986.04614229], SOL-PERP[0], SRM[1663078.12], SUSHI[0.00090053], SUSHI-PERP[0], TOMO[1], TRX[120.62763146], USKT[105.06347774], UNI[0.04143496], USD[217.37], USDT[0.00000002] | | |
| 00284155 | | ADABULL[1], ASDBULL[1001.151413], DEFIBULL[1.09923], DMGBULL[20041.9608], DOGEBULL[2], DRGNBULL[1], ETCBULL[20.09853], FTT[0], HTBULL[10.09923], LINKBULL[200.129402], LTCBULL[0.00000001], LUNA2[0.92032373], LUNA2_LOCKED[2.14742203], MATICBULL[7.001486], MKRBULL[1], OKBBULL[.0986], SUSHIBULL[1126057.21658], THETABULL[100.1], USD[0.01], USDT[0.00000002], VETBULL[.8911185], XRP[62], XRPBULL[939.828956], XTZBULL[5000] | | |
| 00284170 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04179994], LINK-PERP[0], SHIT-PERP[0], SRM[22.00552155], SRM_LOCKED[2.75208191], USD[0], USDT[0], VET-PERP[0] | | |
| 00284186 | | ALGO[0], APT[0], ASD-PERP[0], AURY[.00000001], AVAX[0], AXS[336.07796125], BAND[21837.20670982], BAND-PERP[0], BCH[0], BNB[0.00000303], BTC[0], CEL[0.06711653], CEL-0624[0], DOT[0], ETH[0], FIDA-PERP[0], FTT[0], GMT[0.52232399], GST-PERP[0], LINK[0], LTC[0], LUNA2[0.00379183], LUNA2_LOCKED[0.00884761], LUNC[0], LUNC-PERP[0], MATIC[0], OKB[0], OKB-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00907681], SUSHI[0], TRUMP[0], TRX[0.00000700], TRX-PERP[0], USD[0.02], USDT[29489.08036924], USTC[0], USTC-PERP[0], WBTC[0], XRP[0] | | BAND[21762.67694] |
| 00284203 | | ADABEAR[379561.366], ADABULL[0], ATOMBULL[0], BCH[0], BNB[0], BTC[0], BULL[0], BVOL[0], DEFIBEAR[0], ETH[0], FTT[13.07402097], LINKBULL[0], LTC[0], SNM[.00195324], SRM_LOCKED[0.02752354], SUSHI[20.5], TONCOIN[115.3], UNI[4.09740982], USD[0.00], USDT[2.66614913], XRP[500], XRPBULL[0], XTZBULL[0], YFI[0] | | |
| 00284220 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01100000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.44742487], LUNA2_LOCKED[7.57671480], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03187773], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0], USDT[0.00587218], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00284235 | | 1INCH-PERP[0], AAVE[.008592], AGLD[.003592], AGLD-PERP[0], ALCX-PERP[0], ALPHA[.922], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.98774033], AVAX[.085182], AVAX-PERP[0], AXS-PERP[0], BLT[0.2908], BNB[0], BNB-PERP[0], BTC[20], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.9480639], FTT[0.04690216], FTT-PERP[0], GAL[0], GENE[.04448], GRT[0331], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00377740], LUNA2_LOCKED[0.00881394], LUNC-PERP[0], MATIC[1.36681021], MER[.346977], MNGO[7.082], MNGO-PERP[0], NEAR[.040978], NEAR-PERP[0], NFT (307876941838966814/FTX EU - we are here! #180459)[1], NFT (342570724231994893/FTX EU - we are here! #180612)[1], NFT (481641152128496518/FTX EU - we are here! #180693)[1], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[1.4122], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00734778], SOL-PERP[0], SRM[7.6390027], SRM_LOCKED[34.9609973], SXP-PERP[0], TRUMP[0], TRUMPEBWIN[1648.3], TRU-PERP[0], TRX[0023], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.5471], XRP[.728], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284239 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AURY[.930955], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.46276106], BTC-PERP[0], BULL[0.00000007], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL[1.0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[596.7078], DYDX-PERP[0], EGLD-PERP[0], ENS[.00047305], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00003631], ETH-PERP[0], ETHW[0.00095013], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.47830959], FTM-PERP[0], FTT[691.8633841], FTT-PERP[3402.5], GALA[17384.13115], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.022201], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2-00700757[0], LUNA2_LOCKED[0.0163510], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT[309114855484742426]FTX EU - we are here[#249038][1], NFT[430645691354996539]FTX EU - we are here[#249044][1], NFT[499945358737140231]FTX EU - we are here[#249089][1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.00000001], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01080014], SOL-PERP[0], SPELL[.9295], SPELL-PERP[0], SRM[.4677358], SRM_LOCKED[0.0350606], SRM-PERP[0], STEP[.04547445], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[.00069629], SXPBULL[0.00082108], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[28517.04], USDT[0.00000003], USTC[0.99195601], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[270.08955336], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284258 | | ASDBULL[.026472], ATOMBULL[3.587487], ETHBULL[0.00550090], LINKBULL[.00008709], LUNA2_LOCKED[0.00724325], LUNC[.01], SHIB[100000], SOL[.03], SUSHIBULL[.4162], SXPBULL[140.73689908], TOMOBULL[.07241], TRX[.000002], USD[0.60], USDT[0.00000001], XRPBULL[99.99] | | |
| 00284273 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-0930[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[5.6374387], BIT-PERP[0], BNB[0.00000002], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210623[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], CHZ-0630[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1160.10357559], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210623[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28193904], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[0.00], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.46548294], LUNA2_LOCKED[.07155499], LUNA2-PERP[0], LUNC[101907.46101451], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[427.71445207], SRM_LOCKED[0.67330926], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMPFEBWIN[3111.9974198], TRU-PERP[0], TRX[2250], TRX-PERP[0], UNI-PERP[0], USD[-52.23], USDT[8.63223854], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XEM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00284286 | | AMPL[11.58020319], CEL[2414.877124], FTT[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[5.96354653], SRM[.21236178], SRM_LOCKED[3.95723649], USD[0.81], USDT[0], YFI[0] | | |
| 00284287 | | AMPL-PERP[0], BNB-PERP[0], BTC[0.04382563], BTC-PERP[0], CAKE-PERP[0], DAI[0], ETH[37.53], ETH-PERP[-8], ETHW[51.494], FIDA[59], FTT[25.9944278], GBP[0.29], LUNA2[1.21345077], LUNA2_LOCKED[2.83138513], LUNC[264231.46], LUNC-PERP[0], SUSHI[11500], SUSHI-PERP[0], TRX[.000008], USD[11410.40], USDT[25.99500001], XRP[.077082] | | |
| 00284291 | | BNB[0], BTC[0.00002192], COMP[0], FTT[25.69160511], LUNA2[0], LUNA2_LOCKED[3.25845232], TONCOIN[.05465053], TRX[2.787138], USD[0.00], USDT[21.50620597], WBTC[0], WFLOW[.00472289], XRP[0], YFI[0] | | |
| 00284296 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5], BADGER-PERP[0], BAND-PERP[0], BAO[19460000], BCH[0], BCH-0325[0], BCH-0930[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT[29205526.32], BNT-PERP[0], BNB[0.00000002], BNB-0325[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00340], BTC-0325[0], BTC-06240[0], BTC-0930[0], BTC-1230[0], BTC-20200425[0], BTC-20210825[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20210920[0], CEL-20211231[0], CEL-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-0930[0], COMP[1.04439962], COMP-20210625[0], COMP-20211225[0], COMP-PERP[0], CONV[1.933455], COPE[.907696], CQT[991], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210328[0], DOGE-20210629[0], DOGE-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT[114.3237566], DOT-20210926[0], DOT-20210625[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210325[0], ETH-20210825[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20200125[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.58411258], FTT-PERP[0], GAL[420.14], GARI[50], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], IKA[94.2797707], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY[0.00], KIN[3119283.1.16507], KNC-PERP[0], KSHIB[8250], KSM-PERP[0], LEO[0.02151585], LEO-PERP[0], LINA[28234.4831688], LINA-PERP[0], LINK-[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-0330[0], LRC-12300], LTC-20210326[0], LTC-20210625[0], LTC[2.61243528], LTC-PERP[0], LUNA2[21.64804528], LUNA2_LOCKED[307.17877239], LUNC[10000000], LUNC-PERP[0], MANA[.961], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[18.050759], MER-PERP[0], MNGO[2500], MNGO-PERP[0], MOB[118], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[800], OXY-PERP[0], PEOPLE[2690], PEOPLE-PERP[0], POLIS[3456.12229422], PRISM[14310], PSY[2789], PUNDIX-PERP[0], RAY[908.387874], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-20211231[0], RUNE[241.94916930], RUNE-PERP[0], SAND-PERP[0], SBR[0], SHIB-PERP[0], SHIT-PERP[0], SLND[223.1], SLRS[1114.500821], SNX[0.86905], SNY[2], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL[0.44438790], SOL-PERP[0], SOS[17500000], SPELL[64400], SPELL-PERP[0], SRM[612.36964674], SRM_LOCKED[9.6643074], SRN-PERP[0], STEP[2705.14227753], STEP-PERP[0], STORJ-PERP[0], SUN[9316.27700663], SUN_OLD[0], SUSHI-20210326[0], SUSHI-20210926[0], SUSH[2227.5000000], SUSHI-PERP[0], SXP-0325[0], SXP[49.9834917], THETA-PERP[0], TLM[1207], TOMO[154.6], TOMO-PERP[0], TONCOIN[06396], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX[.983677], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[9012.05826886], UNI-20210240[0], UNI-20210924[0], UNI-PERP[0], USD[2.61], USDT[0.00852568], USDT-0325[0], USDT-PERP[0], UST[0], VGX[5], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP[540], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-20201225[0], YFI-PERP[0], YFII-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00936825], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL[.04444203], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021156], ETH-PERP[0], ETHW[0.00021197], FIDA-PERP[0], FIL-0325[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT[2.00445748], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0093545], LTC-PERP[0], LUA[500.809898], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[120.92355825], OXY-PERP[0], PAXG-0325[0], PAXG-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00518097], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI[0.03517783], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.59], USDT[12.23000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284312 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT[.00073], APT-PERP[0], ATOM[0.00000001], ATOMBULL[.361], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0050027], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00617067], BNB-PERP[0], BTC[0.00153364], BTC-PERP[0], BULL[1.06800000], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.17275018], DASH-PERP[0], ENJ-PERP[0], ENS-PERP[0], ENS-PERP[0], ETH[1014.92474465], ETH-PERP[0], FTT[1014.92478465], FTM-PERP[0], FTT[0.16822724], FTX-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HTBULL[1.05], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-0.05484656], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04001729], LUNA2_LOCKED[0.09337369], LUNC[5095.64821295], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP[.99065], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.00256], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210280[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[77.04], USDT[0], USTC[1.50893556], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000077], XLM-PERP[0], XMR-PERP[0], XRP-2020122[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | FTM[1005.323264] |
| 00284314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[19533.19533], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00217777], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0-01011751], BTC-PERP[0], BULL[0.00049399], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.08689657], ETH-PERP[0], ETHW[0.08869608], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0333472], FTM-PERP[0], FTT[0.00753932], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.58629], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL[2.20018045], SOL-PERP[0], SRM[0.49], SRM_LOCKED[0.6142896], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[161013.71], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284321 | | 1INCH[269.003635], ADABULL[0.00000001], AMPL[0], ATOM[.0000675], AVAX[47.80216585], BAT[.00006], BCH[0], BCHBULL[20], BNB[.4902948], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.18097666], CRV-PERP[0], DEFIBULL[0.00000002], DOGE[1189.03611], DOGEBULL[0.00000001], ETC[.000001], ETCBULL[0], ETH[0.03503564], ETHW[0.27002338], FIL-PERP[0], FTM[0.0003], FTT-PERP[0], FTT[150.00010851], GALA[2680.0239], GTBULL[0.00000001], LINK[7.100072], LINK-PERP[0], LTC[1.03663], LTCBULL[3], MATIC[.02265], OKB-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.001849], SOL[4.85281540], SOL-PERP[0], SRM[.00916813], SRM_LOCKED[.12510822], STMX[.016] STMX-PERP[0], TRX-PERP[0], UNI[0], UNISWAPBULL[0], USD[3.99], USDT[0.00000005], XLM-PERP[0], XRPBULL[0.00000001], ZIL-PERP[0] | | |
| 00284330 | | ADABULL[0.00002768], CAKE-PERP[0], ETHBULL[2.8869148], ATOM-PERP[0], AUD[0.30], AVAX-PERP[0], BALBULL[.30926825], BAL-PERP[0], BCH-PERP[0], BEAR[26.74457], BNB-PERP[0], BTC[.00049972], BTC-20210326[0], BTC-MOVE-20210216[0], BTC-PERP[0], BULL[0.00006844], CAKE-PERP[0], COMPBULL[0.00001000], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR[4.065000], DOGEBULL[0.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000713], ETHBEAR[0.0115], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.28193004], FTM-PERP[0], FTT[0.00749972], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LINK-PERP[0], LTCBULL[.00035004], LTC-PERP[0], LUNA2_LOCKED[2.250062], LUNC[210000], LUNA-PERP[0], MANA-PERP[0], MATICBULL[.08684], MATIC-PERP[0], MKRBULL[.0000241], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-25.79], USDT[4.95407566], WAVES-PERP[0], XLMBULL[0.00077, XRPBULL[.04099], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284338 | | LUNA2[0.00577546], LUNA2_LOCKED[0.01347608], USD[0.00], USTC[.817545] | | |
| 00284353 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-MOVE-2020082[0], BTC-MOVE-2020824[0], COMP-PERP[0], CREAM-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[.000005], OMG-2021123[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.32950039], SRM_LOCKED[9.60488259], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-2021123[0], XRP-PERP[0] | | |
| 00284392 | | BTC[0], DOGE-PERP[0], ETH[0], FTM[0, FTT[0.07082397], MAPS[0], MATIC[0], OXY[0], RAY[0], ROSE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0.0027045], SRM_LOCKED[.09374127], USD[0.00], USDT[11510.40600725], WAVES[0], XAUT[0.00003156], XLM-PERP[0], XRP[0], YFI[0] | | |
| 00284414 | | ADA-PERP[0], DMG-PERP[0], ETH[.0659266], ETH-PERP[0], ETHW[.0659266], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17027554], LUNA2_LOCKED[2.73064293], LUNC[254829.9631059], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.54], ZEC-PERP[0] | | |
| 00284427 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-2021062S[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004435], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0.08118406], LUNA2_LOCKED[0.18942947], LUNC[17678], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY[.31838818], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[.50161803], SRM_LOCKED[.75039115], SRM-PERP[0], STEP-PERP[0], STG[.03106281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.26881959], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284438 | | ADABULL[0.05414795], ALGOBULL[683808.97069], ATOMBULL[213.16609461], BALBULL[45786.50337784], BAND[.189208], BCHBULL[393.29367164], BNB[0], BNBBULL[0.43226038], BOBA[.98157], BTC[0.00009969], BULL[0], BULLSHIT[9.09649711], COMPBULL[136.28756296], CRV[.90937], DOGEBULL[0.19844225], DYDX[.015887], ETH[0.00094224], ETHBULL[0.27644771], ETHW[.00094224], GALA-PERP[0], HTBULL[0.21774029], LINKBULL[0], LTCBULL[145.13510240], LUNA2[47.80351504], LUNA2_LOCKED[111.5415351], LUNC-PERP[0], MANA[.99601], MATICBULL[153.48928938], OKBBULL[0.05830794], OMG[.499905], SAND-PERP[0], SOL[0], SUSHIBULL[.9854907], SXPBULL[42.43791429], THETABULL[0.02006801], TOMOBULL[79897.4562854], TRXBULL[24.75420917], UNISWAPBULL[0.08656298], USD[182.22], USDT[0.00000001], VETBULL[0.00326853], XLMBULL[6.61432345], XRPBULL[455.03905839] | | |
| 00284450 | | AMPL[0.05428980], AMPL-PERP[0], BTC[2.01270000], ETH[0], FTT[218.26], LUNA2[0.00374139], LUNA2_LOCKED[0.00872991], ROOK[4.0251804], STETH[0.00004424], UNI[484.55080746], USD[0.011], USDT[1901.17835755], USTC[.529612] | | |
| 00284453 | | 1INCH[0], AAVE[0], AMPL[0], BAL[0], BNB[0.00000001], BTC[0], BULL[0], CUSDT[0], DAI[0], ETH[0.00000003], ETHE[0], ETHW[0.00000001], FIDA[.00005844], FIDA_LOCKED[0.0116355], FTT[150.00000001], LRC[0], RAY[0.00000001], ROOK[0], RUNE[0], SOL[0], SRM[0.00072026], SRM_LOCKED[.28528549], SUSHI[0], UNI[0.00000001], USD[2180.10], USDT[0.00000001], YFI[0] | | |
| 00284469 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[28862.82259128], FTT-PERP[0], HNT-PERP[0], HT[12126.22756501], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00521480], LUNA2_LOCKED[00.01216788], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (35615539297597580J/FTX EU - we are here #180505)[1], NFT (370442411941923471/NFT)[1], NFT (371544928663467150/FTX EU - TLM-PERP[0], TRU-PERP[0], THE Tamadoge #180457)[1], NFT (476632365796603645/FTX EU - we are here! #173187)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0.00396003], SOL-PERP[0], SPELL-PERP[0], SRM[.1141918], SRM_LOCKED[49.47360383], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[042.18], USD[394.40], USDT[0], WBTC[0], XRP-PERP[0] | Yes | |
| 00284496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BNB-2021123[0], BTC[0.00003003], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.07619772], DFL[.00000001], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00006216], ETH-2021123[0], ETHW[.00006206], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[25.72197474], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS[.39730911], LOOKS_LOCKED[0.00894[0], LUNA2[0.00264943], LUNA2_LOCKED[0.0061820], LUNC[576.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.83685194], SRM_LOCKED[4.93417196], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[415.78], USDT[0.00397000], YFI-PERP[0] | | |
| 00284526 | | 1INCH[0], AAVE[232.35807773], AMPL-PERP[0], AMZN[.00044137], BIDEN[0], BTC[0], BULL[0], COIN[0], DAI[0], DEFIBULL[0], DOGE[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETHW[0], FTT[0], GME-2021036[0], LTCBULL[0], OLY2021[0], RUNE[0], SRM[0.0056848], SRM_LOCKED[11.88172834], SUSHI[0], SUSHIBEAR[0], TRUMP[0], TRX[316], UNI[0], UNI-20200925[0], UNISWAPBEAR[0], USD[0], WAVES-PERP[0], WSB-2021026[0], XRPBEAR[0], YFI[0] | | |
| 00284547 | | AMPL[0], AMPL-PERP[0], BLT[.8], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00028663], IMX[.03555511], PAXG[0], PAXG-PERP[0], SRM[5.51320899], SRM_LOCKED[20.244537], SXP-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], USD[0.01], USDT[105.17504807] | | |
| 00284557 | | FTT[.4812065], SRM[8.23654391], SRM_LOCKED[23.76345609], USD[1.68 | | |
| 00284565 | | ADABEAR[948600500], ADABULL[2[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], ASDBEAR[6452.2], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[2933234546], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBEAR[3470.2154], ETHBEAR[1340839], ETHBULL[2.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HTBULL[0], JOE[.00000001], LINKBEAR[89831300], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTCBULL[0.00000000], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[.12266232], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], SUSHIBEAR[1889850100], SUSHI-PERP[0], SXPBEAR[9390041760], SXPBULL[0], SXP-PERP[0], THETABEAR[729974000], THETABULL[0], THETA-PERP[0], TOMOBEAR[2021][0], TOMO-PERP[0], TRX[.000011], TRXBULL[0], TULIP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRPBEAR[348138], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284574 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[94.92344697], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[1027.55931906], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00931119], SOL-PERP[0], SRM[.17508918], SRM_LOCKED[.69276819], SRM-PERP[0], SUSHI-PERP[0], USD[-3.70], USDT[0.00850801], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284577 | | AAVE[5.06], AVAX[0], ETH[0], ETHW[0], GBP[833.55], MNGO[9.3274], SRM[251.43022777], SRM_LOCKED[.39473218], USD[258.00], USDT[0] | | |
| 00284583 | | 1INCH-PERP[0], AAVE[4.79438928], AAVE-PERP[0], ADABULL[2[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[32.65679625], BEAR[136000], BNB[2.30137602], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DOGE-2021026[0], DOGE[3077.63944180], DOGE-PERP[0], DOT[64.9903371], DOT-PERP[0], ENJ[110.56500000], ETH-PERP[0], ETHW[2], FLOW-PERP[0], FTM[433.63070597], FTM-PERP[0], FTT[50.19897308], FTT-PERP[0], HNT[25.75932011], HNT-PERP[0], KSM-PERP[0], LINK[1.92433643], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[70], MATIC[806.8471512], MATICBULL[21.93562829], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR[10.25263868], RAY[34.12555466], RAY-PERP[0], RSR[1207.11065783], RSR-PERP[0], RUNE[3.42727225], SAND[155], SHIB[1381142.51233866], SHIB-PERP[16000000], SHIT-PERP[0], SOL[1.12157963], SOL-2021026[0], SOL-PERP[0], SRM[63.67219853], SRM_LOCKED[1.2965583], SRM-PERP[0], SUSHI[0.93317699], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[24389], UNI-PERP[0], USD[-154.91], USDT[0.00000002], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[.82914346], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00284588 | | DOGEBULL[1.237], ETH[0], FTT[21.79433000], RUNE[0], SOL[0], SRM[1.29719923], SRM_LOCKED[4.94280077], USD[1.17], USDT[0] | | |
| 00284596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-2021024[0], AVAX-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[194.16525051], SRM_LOCKED[0.64971413], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284611 | | AAVE[0], AMPL-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], APE-PERP[0], AVAX[0.00419186], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008420], BTC-PERP[0], CAKE-PERP[0], CBSE[.00000001], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00386838], ETH-PERP[0], ETHW[0.00386835], FTT[27.06632919], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GMEPRE[0], HNT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LTC[0.00000001], LUNA2[0.15724766], LUNA2_LOCKED[0.36691121], LUNC[9933.77], LUNC-PERP[0], MATIC[0], MEDIA[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0642[0], NOK[0], ONT-PERP[0], OXY[373], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00642001], SOL-PERP[0], STEP[640.60000007], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000600], TWTR-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1609.25], USDT[1798.55810568], XRP-PERP[0], YFI-PERP[0] | | |
| 00284618 | | AAVE-PERP[0], ADA-2021032[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-2021032[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], ETH-2021032[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-2021032[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021032[0], SOL-PERP[0], SRM[25.59784738], SRM_LOCKED[157.57202296], SRM-PERP[0], SUSHI-2020[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0.00010712], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284623 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-1230[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ABNB-20211231[0], ADA-0325[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCO-PERP[0], ALGO-0325[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-20210924[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0930[0], AMZN-1230[0], AMZN-20210924[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0924[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-20210924[0], BCH-PERP[0], BITW-0430[0], BITW-1230[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNTX[0], BNTX-0930[0], BNTX-20210924[0], BNTX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0325[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0]-000000[0], COMP-0624[0], COMP-0930[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0.000000001], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210625[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.000000002], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE[0], ETHE-0325[0], ETHE-0624[0], ETHW-0930[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.00012096], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0930[0], GBTC-1230[0], GBTC-20210625[0], GBTC-20210924[0], GBTC-20211231[0], GDX-0325[0], GDX-0325[0], GDX-0930[0], GDX-20211231[0], GDXJ-0624[0], GDXJ-0930[0], GDXJ-1230[0], GDXJ-20210924[0], GDXJ-20211231[0], GLD[0], GLD-0325[0], GLD-0930[0], GLD-20210924[0], GLD-20211231[0], GME-0930[0], GME-20210924[0], GMEPRE-0930[0], GMT-0930[0], GMT-PERP[0], GOOGL[0.000001], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGL-20210924[0], GOOGL-20211231[0], GOOGLPRE-0930[0], GRT[0.000000001], GRT-0624[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.000000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK[1579.26718890], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0624[0], LRC-0930[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MSTR[0], MSTR-0325[0], MSTR-0930[0], MSTR-20210924[0], MSTR-20211231[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0325[0], NIO-0624[0], NIO-20210924[0], NIO-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], OKB[0.000000001], OKB-20211231[0], OKB-PERP[0], OMG[0.000000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.000000001], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-20210924[0], PFE-20211231[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0930[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-1230[0], SLV-20210924[0], SLV-20211231[0], SNX[0.000000001], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-20210924[0], SPY-20211231[0], SQ-20210924[0], SQ-20211231[0], SRM[0.00033093], SRM_LOCKED[1.19291064], SRM-PERP[0], SRN-PERP[0], STETH[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRY[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-20210324[0], TSM-20210625[0], TWTR-0624[0], TWTR-20210924[0], TWTR-20211231[0], UBXT[0716301B], UBXT_LOCKED[273.34941376], UNI-0624[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[-0.23], USDT[0.00000006], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USD-0624[0], USO-0930[0], USO-1230[0], USTC[0], USTC-PERP[0], UST-PERP[0], WAVES-0930[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000002], XAUT-0325[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI[0], YFI-0624[0], YFI-0930[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-1230[0], ZM-20210924[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00284629 | | ADABULL[0.00000001], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0+1], BNBBULL[0], BNB-PERP[0], BTC[0.03045719], BULL[0.00000003], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.00486471], ETHBULL[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.80078662], FTT-PERP[0], GALA[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93270238], LUNA2_LOCKED[13.82197222], LUNC[23833A.33], LUNC-PERP[0], MANA[263.918716], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0.38366617], PEOPLE-PERP[0], PAIR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[200003], SHIB-PERP[0], SKL[3494.01198588], SKL-PERP[0], SLP-PERP[0], SLRS[2429.723652], SOL[7.04518468], SOL-PERP[0], SOS-PERP[0], SRM[80.38453789], SRM_LOCKED[0.0280906], SRM-PERP[0], STEP-PERP[0], THETABULL[0], TRX-PERP[0], TRYBBULL[0], UNISWAPBULL[0], USD[-22.23], USDT[1847.32474020], USTC[163.29252474], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZIL-PERP[0] | | |
| 00284640 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COIN[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000044], XRP-PERP[0], YFI-PERP[0] | | |
| 00284645 | | BNB[.00522809], DOGE[.153], ETH-PERP[0], FTT[.06105009], FT-PERP[0], LUNA2[.02459167], LUNA2_LOCKED[.05738058], LUNC[5354.89], SRM[1.82165865], SRM_LOCKED[644.33834135], TRX[.000006], USD[0.00], USDT[0] | | |
| 00284654 | | ADABULL[0], ADA-PERP[0], ALGOBULL[98723.5], AMC-20210625[0], ANC-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAO-PERP[0], BB-20210625[0], BNB[.00482588], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTC-PERP[0], BTTPRE-PERP[0], CARLSEN2021[0], COMP-PERP[0], DEFIBULL[0], DENT-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00091146], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00055365], LUNC[.00529186], LUNC[120.55998], MATIC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-032519[0], SRN-PERP[0], SUSHIBULL[3595.48], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[53.99], TRX[0], TRX-0624[0], TRYB-PERP[0], UNISWAPBULL[0], USD[-0.18], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00284657 | | ADABEAR[20178160], ALGOBULL[504251380.18], ATOMBULL[10728.738], BNBBEAR[48969900], BULL[0], COMPBULL[6149.0244], LINKBEAR[71000000], LUNA2[0.07186580], LUNA2_LOCKED[0.16768687], MATICBULL[23378.6842], MKRBULL[230.3506], SHIB[1600000], THETABULL[17368.522], USD[0.00], USDT[3.47333994], XRP[0], XTZBULL[2593.53526] | | |
| 00284660 | | ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0000001], BTC-MOVE-0116[0], BTC-MOVE-0212[0], BTC-MOVE-0430[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC- | Yes | |
| | | MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200932[0], BTC-MOVE-20200933[0], BTC-MOVE-20201100[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201110[0], BTC-MOVE-20201105[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201118[0], BTC-MOVE-20201123[0], BTC-PERP[0], CHN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FIL-PERP[0], FTT[0.05229549], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.04983131], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP-PERP[0], TRUMP2024-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00284665 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BCH[0.07538268], BTC[0.50460118], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.00131666], ETH-PERP[0], ETHW[15.38300000], FTM-PERP[0], FTT[500.49758431], FTT-PERP[0], GMT-PERP[0], LINK[2.06742477], LTC[0.08131410], LTC-PERP[0], MKR-PERP[0], OP-PERP[0], ROOK[.0002396], RUNE[1156.86480515], SOL[0.06857698], SRM[11.66739251], SRM_LOCKED[123.85844423], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI[3.48614889], UNI-PERP[0], USD[173677.83], USDT[0], XRP[0.53192014], XRP-PERP[0], YFI-PERP[0] | | USD[465.53] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284677 | | AMPL[1.77339661], AMPL-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BILI-20201225[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00010001], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20201326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-20200824[0], BTC-MOVE-20200712R[0], BTC-MOVE-20200712D[0], BTC-MOVE-20200726[0], BTC-MOVE-20201228[0], BTC-MOVE-20210123[0], BTC-MOVE-20201025[0], BTC-MOVE-20210102[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210913[0], BTC-MOVE-20210924[0], BTC-MOVE-20210106[0], BTC-MOVE-20210113[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210100[0], BTC-MOVE-20210103[0], BTC-MOVE-20210112[0], BTC-MOVE-20210101[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210107[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210509[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0.65346749], BTMX-PERP[0], CEL-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], ETH-MOVE-20210712[0], ETH[0], ETHE[0], ETH-BCH[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GBTC[0], GBTC-0624[0], GBTC-20210326[0], GME[0.00000003], GME-20210326[0], GMEPRE[0], HT-20201225[0], LUNA2[0.00522668], LUNA2_LOCKED[0.01219558], LUNC[0028784], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NO-20201225[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], PAXG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[12.11129800], SRM_LOCKED[49.13898398], TRX[0.00806], TSLA-20201225[0], USD[0.54], USDT[0.16369861], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284678 | | 1INCH[332], ALGO-PERP[0], ALGO-PERP[0], ALICE[64.2], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0978055], FTT-PERP[0], HXRO[.48263], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.71671], LTC-PERP[0], LUNA2[0.00133371], LUNA2_LOCKED[0.00311200], LUNC[290.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.053412], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000995], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[10.79], USDT[0.00000304], VET-PERP[0], XRP-PERP[0] | | |
| 00284695 | | ALGO-PERP[0], MOB[.63], SRM[1481.67653263], SRM_LOCKED[5834.32346737], USD[5.55], USDT[95.60633221], WBTC[0] | | |
| 00284697 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO[7.75681686], CRO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.37236712], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.356767], SRM_LOCKED[45.19664145], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.69412518] | | |
| 00284707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005237], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.55528726], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[9.62706142], SRM_LOCKED[39.94087607], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00284730 | | BTC[.0000028], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH[0], EXCH-PERP[0], FIL-PERP[0], GAL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[6.44645749], SRM_LOCKED[27.82900352], SUSHI-PERP[0], TRX[.00113], USD[0.00], USDT[0.00238981] | Yes | |
| 00284742 | | BTC[0], CEL[0], CEL-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIDA[.88370467], FTT[150], FTT-PERP[170000], GT[.2], HT[0.02368992], LRC[2], LUNC[0.00000002], SLP-PERP[0], SRM[.83176735], SRM_LOCKED[11.40823265], SUN[22], SUSHI-PERP[0], USD[198754.77], USDT[342.42837880], WBTC[.00004558] | | |
| 00284744 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[18.03113896], FIDA_LOCKED[39.30343704], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[239172.10], USDT[0.83566893], XRP-PERP[0], YFI-PERP[0] | | |
| 00284750 | | AAVE[.000366], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07774], BAND-PERP[0], BOBA-PERP[0], BTC[.00085097], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH[.05285286], ETHW[3.44585286], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.07205621], LUNA2_LOCKED[0.16813116], LUNC[15690.392554], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI[.038655], USD[250502.09], USDT[0.00641582], XLM-PERP[0] | | |
| 00284759 | | ADABULL[0.02938738], BNBBULL[0.00475342], DOGE[1], ETHBULL[0.09882217], FTT[150.43082513], GALA[3440.1726], LINKBULL[0], LTCBULL[404.55766262], MATIC[964.68066271], OXY[39.97739], RAY[23.48702092], SOL[31.18702167], SRM[49.98848825], SRM_LOCKED[28.1860755], USD[315.25], USDT[89.25373032], XRP[177.005585], XRPBULL[8581.08121450] | | |
| 00284761 | | ASD-PERP[0], BNB[.02205769], BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00006231], FIDA-PERP[0], FTT[0.01694298], FTT-PERP[0], HT[.00736315], LUNA2[0.00608285], LUNA2_LOCKED[0.01419333], LUNC[.005222], NFT (280268345751849788/FTX EU - we are here! #252413)[1], NFT (383529804996789036/The Hill by FTX #22459)[1], NFT (554359099091798800/FTX AU - we are here! #21596)[1], NFT (588516990077489099/FTX EU - we are here! #27596)[1], NFT (562243916121353833/FTX EU - we are here! #25244??)[1], SOL[.00426366], SRM[1.18391111], SRM_LOCKED[10.35876644], TRX[.002409], USD[0.01], USDT[0.00000001], USTC[0.86105451] | Yes | |
| 00284808 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004000], BTC-MOVE-20201006[0], BTC-MOVE-20201011[0], BTC-MOVE-20201226[0], BTC-MOVE-20210123[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20201231[0], BTC-MOVE-20210101[0], BTC-MOVE-20210109[0], BTC-MOVE-20210125[0], BTC-MOVE-20210105[0], BTC-MOVE-20210102[0], BTC-MOVE-20210106[0], BTC-MOVE-20210113[0], BTC-MOVE-20210104[0], BTC-MOVE-20210112[0], BTC-MOVE-20210103[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210117[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-WK-20201102[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20201006[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.00000001], ETH-20210625[0], ETH-20210626[0], ETH-PERP[0], ETHE[0], FIDA[.1349917], FIDA_LOCKED[.3158263], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[48.48181681], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.00574259], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00618927], LUNA2_LOCKED[52310830], LUNC[.21], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00084602], SRM_LOCKED[.00411158], SRM-PERP[0], STARS[.826079], STG-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[835.70], USDT[0.79957071], USTC-PERP[0], VET-PERP[0], WAVES[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[700], XTZ-PERP[0], YFI[0.00000002], YFI-20210326[0], YFI-20210625[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284821 | | 1INCH-PERP[0], AURY[.00000001], BIT[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], DAI[0], DYDX-PERP[0], EDEN[.00000001], ETH[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00340231], FTT-PERP[0], HT[0.01066471], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00980319], LUNA2_LOCKED[0.0777684], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SHX[0], SOL[0], SOL-PERP[0], SRM[1.7448262], SRM_LOCKED[15.04157451], STG-PERP[0], SUSHI[0.00000006], USD[962.65], USDT[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00284851 | | ALICE[1], APE[341.29825744], AXS[.71.37028294], BNB[0.61211334], BNB-PERP[0], BTC[0.11758113], CHZ[20], COMP[0.00000027], DAI[0.00279303], DOGE[104699.21943844], ENS[1490.35855082], ETH[0.81438046], ETH-PERP[0], ETHW[1073.24340938], FTT[10.29279572], GALA[1538.24495], GMT[.921.19424286], GRT[0.00423144], GST[8], LINK[196.77704022], LOOKS[109953.091702], LTC[2.11161375], MANA[936], MATIC[9.99765941], NEAR-PERP[0], PAXG[-0.00000022], RAY[.036547], RAY-PERP[0], SOL[.96]59444, SOL-PERP[0], SRM[.00000000], SRM_LOCKED[0], USD[0.01], USDT[0.00000000], USTC-PERP[0], XRP-PERP[0] | USD[0.00] | |
| 00284852 | | ADABULL[3], ALCX[.00075889], BNBBULL[.0], ENJ[.55768], FTT[.01314808], GRTBULL[1.95062931], GT[.047104], LINKBULL[0], MATICBULL[.031736], MNGO[5.6542], SRM[.02720909], SRM_LOCKED[.01607471], STMX[5.7801], THETABULL[.00403223], USD[0.01], USDT[0.42464390], VETBULL[0.29744347], XRPBULL[1205.270955] | USDT[.006827] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284855 | | ETH[0], LUNA2[0.00005941], LUNA2_LOCKED[0.00013863], LUNC[12.937412], NEAR[.09], SOL[0], USDT[0.01763732] | | |
| 00284857 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00060946], BTC-PERP[0], DOGE[.919535], DOT-PERP[0], ETH[0.00040413], EUR[0.57], FTT-PERP[0], IOTA-PERP[0], LTC[0.00026620], LUNA2[0.86784304], LUNA2_LOCKED[2.02496710], LUNC[188974.65], MATIC[.66745564], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.0408537], RUNE-PERP[0], SLRS[.75661], SNY[.992685], SOL-PERP[0], SRM[.6959499], SRM_LOCKED[3.42064406], SRM-PERP[0], TRX[.783902], USD[10.64], USDT[0.67185928], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00284859 | | 1INCH[.8026], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.00008474], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04819913], GRT-PERP[0], KNC-20200925[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LUNC-PERP[0], MID-20201225[0], MKR-PERP[0], RUNE-20200925[0], SECO-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[46.17892961], SRM_LOCKED[302.47647133], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1691.36], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00284861 | | ADABULL[0.00225543], ASDBULL[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BCHBULL[0.00506221], BNB[0.00090415], BNBBULL[0.00009673], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CELBULL[0.00436658], BULLSHIT[0.00000039], CEL[.08030878], CHZ-PERP[0], COMP[0], COMPBULL[0], CUSDTBEAR[0], CUSDTBULL[0], DEFIBEAR[0], DEFIBULL[0], DOGE[0], DOGEBEAR20210[0], DOGEBULL[0.00086124], DOGE-PERP[0], EOSBULL[635.35772492], ETCBULL[2.00000011], ETH[0.00093342], EXCHBULL[0], FTT[1.39580048], GRTBULL[0], HTBULL[0], LINKBULL[0.00007125], LTCBEAR[0], LTCBULL[0], LUNA2[0.66366196], LUNA2_LOCKED[1.54854466], LUNC[144513.7971625], MATICBULL[0], MEDIA[0.00895368], MIDBULL[0], MKRBULL[0], OKBBULL[0.00000001], SOL[2.14923961], SRM-PERP[0], SXPBULL[0.44665884], THETABEAR[3336.7], THETABULL[0.00000020], TRXBULL[0], UNISWAPBULL[0], USD[5.84], USDT[-0.00034069], VETBULL[0.00012283], WAVES-PERP[0], XAUTBULL[0], XLMBULL[0.00008035], XRP[.976345], XRPBULL[0.16400572], XTZBULL[0], ZECBULL[0.00017453] | | |
| 00284864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-MOVE-0626[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.171097], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (343882270849203720/The Hill by FTX #19013)[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP[0], TRX[374], TRX-PERP[0], USD[0.13], USDT[0.22160009], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284877 | | 1INCH[91.99891297], AAVE[2.453791], ALPHA[1091.53576239], AVAX-20210625[0], BAO[787528.382], BOBA[186.02], BTC[0.00001092], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], CEL[.00943916], CHZ[14230], COMP[2.04454967], DOGE[5.], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20210FEP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[1097.62913624], FIDA_LOCKED[0.52896112], FTT[259.62529989], GBP[0.00], GME-20210326[0], HKD[0.00], JOE[229], KIN[2938333.02], LINA[1213.26864], LINK-PERP[0], LTC[7.49375], MAPS[2012.794621], MKR[.8905124], OMG[186.02], OXY[199.8866], REN[939.34619098], RNDR[269.8], SNX[59.945658], SOL[333.4365749], SUSHI[31.81688747], SXP[659.2052294], UNI[16.11613], USD[40.16], USDT[1.09909224], VET-PERP[0], XRP-20210625[0], XRP[4], XRP-PERP[0] | | |
| 00284886 | | ALGO-20200925[0], AUD[0.00], BIDEN[0], BTC[0], BTC-20200925[0], ETH-PERP[0], SOL-PERP[0], SRM[.00064413], SRM_LOCKED[.01143132], SUSHI-20200925[0], UNI-20201225[0], USD[0.00], USDT[-0.00001397] | | |
| 00284889 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], BNB[0], BNBBULL[2.0], BNB-PERP[0], BULL[0.00000006], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.02224397], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.083821], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00997002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], USD[1.33], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.22593393], LUNA2_LOCKED[5.19384577], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[534.85961889], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[.000953], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-183.25], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.36769294], BNB-PERP[0], BTC[0.00006230], BTC-PERP[0], BULL[0.00000083], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00207663], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00207661], FIL-PERP[0], FLOW-PERP[0], FTM[0.0000000], FTT[0.00217675], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.0908498], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.58806472], SRM_LOCKED[905.87080953], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.65], USDT[0.00004147], USDT-PERP[0], VET-PERP[0], WBTC[0.00000014], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284912 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00054301], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00054299], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000008], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[42.7748216], SRM_LOCKED[309.79013574], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.85], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00284913 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008024], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[.04444964], FTT-PERP[0], GRT[.3141], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM[176.52501059], SRM_LOCKED[654.62567363], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000009], XRP-PERP[0] | | |
| 00284925 | | APE-PERP[0], APT[178.91074174], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.58455339], AUDIO-PERP[0], BTC[0.14529370], ETH[0], FIDA[.21061083], FIDA_LOCKED[.48612557], FTT[25.25842017], FTT-PERP[0], MATIC[.0002], MATIC-PERP[0], SOL[5.32286712], SRM[.4432592], SRM_LOCKED[.61187726], TRX[.000018], UNI-PERP[0], USD[0.57], USDT[0] | Yes | |
| 00284930 | | 1INCH-20210326[0], ADA-20210625[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], ETH-20210326[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX[0], SOL-20211231[0], SRM[.18217245], SRM_LOCKED[105.23495843], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], TRX-20210326[0], TRX-PERP[0], USD[105797.42], XRP-20210326[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00284936 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.02562104], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], MANA-PERP[0], RNDR-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM[1.3245859], SRM_LOCKED[5.0354141], TRX[.000009], USD[1.62], USDT[1.43596911], XLM-PERP[0], XRP-PERP[0] | | |
| 00284947 | | 1INCH-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.43011398], BTC-MOVE-20210220[0], BTC-PERP[-0.43], DA[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.11022000], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.28865358], SRM_LOCKED[14.54323553], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00284968 | | 1INCH[0.56933154], 1INCH-PERP[1], AAVE-PERP[1], AMPL[37.63463469], AMPL-PERP[0], ASD[0.09760577], ASD-PERP[0], ATOM[.38199824], ATOM-PERP[1], AVAX-PERP[1], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT[.62018242], BAT-PERP[0], BNB[.000092], BTC[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ[.247], CHZ-PERP[0], CRO[.3024], CRO-PERP[0], DAWN-PERP[-0.09999999], DEFI-PERP[0], DMG[1038.53513547], DMG-PERP[0], DOT-PERP[1], ENJ[.052], ETH-PERP[0], FIDA[.7264335], FIDA-PERP[0], HAVEN-PERP[0], FTT[0.09743727], FTT-PERP[0], HOLY[1.550565], HOLY-PERP[0], LINA-PERP[0], LINK[0.027976], MATIC[34.86280], MTA-PERP[0], RAY-PERP[0], SLP-PERP[0], SAND[.08], SRM[.00184054], SRM_LOCKED[12.62755636], SUSHI-PERP[0], TRX[0.78864368], TRX-PERP[0], USD[265.04], USDT[0.00753300], WBTC[0.00000373], YFI-PERP[0] | | |
| 00284974 | | ALCX[0], AVAX[0], BAL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BTC[1.37400755], BULL[0], CEL-0930[0], COMP[0], DOGE[2554.48 85593133], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[161.91891159], FTT[2141.93312127], GME[.0000004], GME-20210326[0], GMEPRE[0], GMT[.07254], LUNA2[11223.9344684], LUNA2_LOCKED[1570.463957], LUNC[1000.21], MATIC[0], MATICBULL[0], NFT (3369589684949090/DEEP CAT DREAMS #69)[1], NFT (3473951265283723/DEEP CAT DREAMS #64)[1], NFT (35794347489900250/DEEP CAT DREAMS #84)[1], NFT (36065791059254210/DEEP CAT DREAMS #93)[1], NFT (389841315904471948/DEEP CAT DREAMS #69)[1], NFT (419852806228276191/DEEP CAT DREAMS #65)[1], NFT (430262974681123730/DEEP CAT DREAMS #61)[1], NFT (441667086387423631/DEEP CAT DREAMS #66)[1], NFT (487947665210848869/DEEP CAT DREAMS #85)[1], NFT (504998031771164910/DEEP CAT DREAMS #44)[1], NFT (526088685130066704/DEEP CAT DREAMS #84)[1], OXY[0], SOL[0.00000001], SRM[348.31883498], SRM_LOCKED[172.76181203], STSOL[0.00161652], SUSHI[.0000001], USD[0.00], USDT[0.00000011], USTC[2591.54550000], WBTC[2.08557636], XPLA[6700], YFI-PERP[0], ZECBULL[111998.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284981 | | AMZN[.0008], ETH[.125], FBI[.0098], LUNA2[0.21729757], LUNA2_LOCKED[0.50702768], LUNC[.7], USD[1760.19], USDT[0.00000001] | | |
| 00284992 | | ADABULL[0], APE[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], DENT[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00000234], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], TRX[0], USD[100.0], USDT[0], ZECBULL[0] | | |
| 00285002 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.25146061], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0.95517335], LUNA2_LOCKED[2.22873783], LUNC[207991.01], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OMT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2209.44], USDT[0.00000002], WAVES-PERP[0], XRP[25.31750813], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00285014 | | DEFI-PERP[0], DOT-PERP[0], FTT[.843108], LINK-PERP[0], SHIT-PERP[0], SRM[4.99844103], SRM_LOCKED[19.00155897], UNISWAP-PERP[0], USD[5.66] | | |
| 00285019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020092S[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00359709], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETHW[0.11800000], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.50707741], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20201225[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[46.22969109], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000801], TRX-20201225[0], TRX-PERP[0], TULIP[.002438], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[28998.63], USDT[256088.51086484], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285044 | | BNB[0.70781561], BTC[0], FTT[0], LINK[54.5], USD[2.49], USDT[0.00030133] | | |
| 00285072 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], ETH[0], FTT-PERP[0], MAPS[.98005], NFT (334715548254658123/FTX EU - we are here! #268167)[1], NFT (481301371759041898/FTX EU - we are here! #268175)[1], SLP-PERP[0], SOL-PERP[0], SRM [0015169], SRM_LOCKED[.00107318], USD[-0.23], USDT[0.20259830], XRP[0.65900000] | | |
| 00285077 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00701202], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-PERP[0], OMT-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10641071], SRM_LOCKED[.6762203], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00285084 | | AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.14903587], BOBA-PERP[0], BTC[0.00023121], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.08562002], ETH-20210924[0], ETH-PERP[0], ETHW[0.08542001], FIDA-PERP[0], FTM[.08403], FTT[1000.05211], FTT-PERP[0], GRT-PERP[0], HGET[1190.45653940], HXRO[11566.3565], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0.0000005], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[.05255299], POLIS-PERP[0], PRIV-PERP[0], RAY[.600212], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00450792], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[4444.07893688], SRM_LOCKED[2055.43606422], STG[.46136108], SUSHI-PERP[0], TOMO[.035139], TRX[.00000317], TRX-PERP[0], USD[93784.59], USDT[243.94000189], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.00002770], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285092 | | AVAX-20210924[0], AVAX-PERP[0], BTC[0.00859712], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[4.54020491], SRM_LOCKED[17.29979509], SRM-PERP[0], STEP[187.96], TRX-20210625[0], USD[187.96], WAVES-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00285115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.17237546], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.12285549], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00500001], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.0342164], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX[.47717788], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.11338567], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10482575], SOL-PERP[0], SPELL-PERP[0], SRM[.28725733], SRM_LOCKED[32.24240734], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.50250873], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285118 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[.0000674], FB[.0079854], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX[.0056622], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[90.98800885], SRM_LOCKED[318.16665331], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00285142 | | BNB[0], BTC[0.04355115], BULL[0], ENJ[169.60926025], FTM[14172.94161322], FTT[70.02539690], LUNA2[15.87370737], LUNA2_LOCKED[37.03865052], NFT (311932430470711260/FTX AU - we are here! #57284)[1], NFT (328947324413777389/FTX EU - we are here! #176454)[1], SOL[2.54], SUSHI[0], SXP[0], USD[1864.78], USDT[2.64217567], XRPBEAR[11182.7818905] | | |
| 00285143 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DMGBULL[149970099.98], DMG-PERP[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNA2[0.32469708], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], RUNE-PERP[0], SHIB[99960], SOS[50499480], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRYB-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285156 | | CONV[9755.026], FTT[0.15335130], SRM[.81750933], SRM_LOCKED[4.03293447], USD[ -242.98], USDT[308.23864043], USTC[0] | | USDT[44.648076] |
| 00285168 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00005164], ATOMBULL[2.0344461], ATOM-PERP[0], BNB[0], BNBBULL[0.00002818], BNB-PERP[0], BTC[0], BULL[1.16569358], DEFIBULL[0.00004155], DOT-PERP[0], EOSBULL[1062.51726785], ETHBULL[0.00005016], FTT[.07633575], GRT-PERP[0], KSM-PERP[0], LINA[.10855], LINA-PERP[0], LINKBULL[0.00348841], LINK-PERP[0], LTCBULL[.0197239], LTC-REN-PERP[0], SOL-PERP[0], SRM[5.77320007], SRM_LOCKED[21.94679993], SUSHIBULL[554.652773], SXPBULL[10.03714705], USD[0.10], USDT[199.86524206], VETBULL[.06993357], XRPBULL[9.06800285], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285184 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.36018955], LUNA2-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[3495.27000060], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285189 | | GALA[9.894], LUNA2[0.00337865], LUNA2_LOCKED[0.00088353], LUNC[82.453506], MNGO[9.392], RAY[.9918], SHIB[99940], SOL[.009994], USD[0.04], USDT[0] | | |
| 00285191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.36018955], LUNA2-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[3495.27000060], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285198 | | AAVE[-0.07415239], AAVE-20211231[0], BNB[-0.00940263], BNB-PERP[0], BTC-0325[0], BTC-20211225[0], BTC-20210924[0], BTC-20211231[0], BTC2[0.70793583], BTC-PERP[0], CHZ-20211231[0], COMP[5.9992], COMP-PERP[-6], ETH-0325[0], ETH19.59043527], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], GRT-20211231[0], GRT[-3.28109010], HUM-PERP[0], LINK[-0.12414003], LINK-20211231[0], LOOKS-PERP[0], LUNA2[0.00880330], LUNA2_LOCKED[0.02054105], LUNC[0], LUNC-PERP[0], POLIS-PERP[0], REEF-0325[0], SOL[-0.00469241], SOL-PERP[0], SUSHI-20211231[0], USD[7481.10], USDT[4.91044231], USTC[1.246151], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], YFI[0.00009974] | | |
| 00285240 | | BNB-PERP[0], BTC[0.00006944], BTC-PERP[0], COMP[82.15246622], DYDX[213.261606], ETH[2.8124374], ETHW[0.00006891], FTT[0.01927864], JOE[4323.1352], LINKBULL[0], MNGO[12667.7194], ROOK[0.00000001], SOL[43.88829011], SPELL[436912.6], SRM[416.50404321], SRM_LOCKED[6.44907951], SUSHI[0.02], USD[2414.67], USDT[1.27370500] | | |
| 00285261 | | AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[.0149618T], BTC[.00761339], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00078S1], ETH-PERP[0], ETHW[.00078509], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], RUNE-PERP[0], SRM[.1850413], SRM_LOCKED[160.33829456], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-.101.77], USDT[4906.06233280], YFI-PERP[0] | | |
| 00285267 | | AAVE[0], ALCX[0], ALGOBULL[371340.996], ALTBULL[0], AVAX[0], BADGER[0], BAL[0], BCH[0.02203685], BNB[0.09715809], BNBBULL[0], BTC-0325[0], BTC[0.53010617], BULL[0.00000002], COMPBULL[0], DOGEBULL[0], ETH[0.24245705], ETHBULL[0.01115809], ETHW[0.23971212], FTT[0.32144129], LINK[421.45034277], LTC[0.07557495], LUNA2[0.10015777], LUNA2_LOCKED[0.23370147], LUNC[0], MIDBULL[0.08900000], SOL[0.43856982], TRX[0], UNI[1.7250065], USD[0.20], USDT[1145.30649218], USTC[1.9977884], VETBULL[0] | Yes | |
| 00285271 | | AAVE-PERP[0], ADABULL[0.00001205], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.30180500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[13.105], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNBBULL[0], BTC[0.02899933], BTC-MOVE-WK-2020121[0], BTC-PERP[0], BTTBULL[0], BTT-PERP[0], BULL[0.00000018], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGEBEAR2021[0.00330580], DOGEBULL[14.2496637], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000115], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[0.135075], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[0.0339145], LTCBULL[1.77075], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.049], MATICBULL[5.4580369], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [310139913608745609/The Hill by FTX #46799][1], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM2.9363665B], SRM_LOCKED[19.57160486], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[9296.735], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRXBULL[0.037771], TRX-PERP[0], UBXT[.120145], UNI-PERP[0], USD[42.50], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[41.30] |
| 00285284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.009175], BADGER-PERP[0], BAL-PERP[0], BNB[0.00452154], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EGLD-PERP[0], ENS[0.00864586], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02133553], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0.00289286], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REAL[.007929], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.84852842], SRM_LOCKED[0.2813474], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMPFEBWIN[363.8075], TRU-PERP[0], TRX[40.992677], TRX-PERP[0], UNI [04796], UNI-PERP[0], USD[0.14], USDT[0.06057557], USTC-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00285301 | | AAVE[.00791834], BNB[.007199], BTC[0], ETH[0.00002800], ETHW[0.00002800], FTT[.042377], LINK[.091575], LINKBULL[0.00000198], LTC[.00745], RUNE[.01378], SRM[2.16207746], SRM_LOCKED[4.75042254], THETA-PERP[0], USD[301.59], USDT[0], XRP[.9751], YFI[.00070241] | | |
| 00285316 | | KIN[0], SOL[.00060336], SRM[.00001329], SRM_LOCKED[.00768468], USD[-0.01], USDT[0] | | |
| 00285324 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210326[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AUD[0.00], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[967.41384417], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.32778626], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00024685], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0326[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01359045], LUNA2_LOCKED[3.65941], LUNC[62269852.41198344], LUNC[2252500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[54971.29273189], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SPELL[8392.4085995], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[22.11], USDT[0.01338946], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285353 | | BTC[0], BULL[0], ETHBULL[0], FTM-PERP[0], FTT[25.05893735], GMT[0], LUNA2[0.00115936], LUNA2_LOCKED[0.00270518], MATIC[.00000001], MATICBEAR2021[173260000], SUSHIBULL[0], USD[4883.79], USDT[0.00000001] | | |
| 00285362 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.09369606], LUNA2_LOCKED[28.21862415], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.30], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285373 | | ADABEAR[.093882], ADA-PERP[0], ALT-PERP[0], BERNIE[0], BNB[0], BTC[0.00007311], BTC-PERP[0], BVOL[0.00009633], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], GENE[.097093], IMX[.024], LINK-PERP[0], LTC[0], SHIT-PERP[0], SOL-PERP[0], SRM[44.13107795], SRM_LOCKED[2.7969863], SUSHIBULL[0.00159953], SUSHI-PERP[0], SXP-PERP[0], UBXT[142], USNWAP-PERP[0], USD[1.08], USDT[0.08145283], YFI-PERP[0] | | |
| 00285383 | | AUDIO[207.52273526], AVAX-PERP[0], BTC[0.00007986], ETH[0.00006006], ETHW[0.00006006], LUNA2[182.042162], LUNA2_LOCKED[424.7605045], LUNC[0], LUNC-PERP[0], SOL[0.00956917], SOL-PERP[0], TRX[0.00000107], USD[130.73], USDT[0.00000001], USTC[0], VET-PERP[0] | | |
| 00285393 | | AAVE[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00657800], BNB-PERP[0], BTC[0.00009425], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], DEFI-20200925[0], DOGEBEAR2021[0.00027510], DOGE-PERP[0], ETH[0.00082986], ETH-PERP[0], ETHBEAR[54120], ETHBULL[0], ETH-PERP[0], HUM-PERP[0], FTM-PERP[0], FTT[0.02929459], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LTC-PERP[0], LUNA-20200925[0], LUNC-PERP[0], MATICBULL[.007985], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[.0073997], SOL-PERP[0], SRM[.74983235], SRM_LOCKED[3.34622653], SUSHIBEAR[4446], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[3], UNISWAP-PERP[0], USD[1.13], USD[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[43.47413912], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[50000.02742836], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000046], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[78.09999999], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.03484758], SRM_LOCKED[28.2 64781 13], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000152], TRX-PERP[0], UNI-PERP[0], USDT[-250.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285429 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOMBULL[30900030], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002131], BTC-0624[0], BTC-MOVE-0316[0], BTC-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021123[0], FTT[0], FTT[0], FTT[0.07005525], HNT-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-0930[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00745776], SOL-PERP[0], SRM[.66142222], SRM_LOCKED[.77818251], SUSHI-0930[0], SUSHI-PERP[0], USD[176.22], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285438 | | BTC[0], ETH[0.00020939], ETHW[0.00020939], EUR[-1.23], FTT[0.12603090], GRT[.6], SOL[0], SRM[6.81981939], SRM_LOCKED[38.00283465], TRX-PERP[0], USD[0.00], USDT[0.00002015], WBTC[0] | | |
| 00285443 | | BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0], SOL-PERP[0], SRM[5.5273532], SRM_LOCKED[20.96411916], SUSHI-PERP[0], USD[0.00], XRP[0.00000001], XRP-0325[0], XRP-20210625[0], XRP-20211230[0], XRP-PERP[0] | | |
| 00285457 | | AAVE[0.00000001], BNB[0.01000000], BTC[0.34093883], CEL[0], CHZ[20], ETH[0.00000001], FTT[13.90000069], GRT[0], LINK[0], LTC[0.00000001], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], MATIC[0], SNX[0], SRM[.40897538], SRM_LOCKED[12.07670176], SUSHI[0.00000001], UBXT[.00000001], UNI[0], USD[32.71], USDT[14921.38468770] | | |
| 00285475 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007540], BTC-PERP[-0.15849999], CAKE-PERP[0], DOGE-PERP[0], ETH[0.05519410], ETH-PERP[-2.01900000], ETHW[0.05519409], FTT[156.76518975], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[81.55189101], SRM_LOCKED[310.00810899], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[240191.61], YFI[0], ZEC-PERP[0] | | |
| 00285485 | | AVAX[0], BTC-PERP[0], FTT[0.67298520], MATIC[0], OP-PERP[0], SOL-PERP[0], SRM[.267884], SRM_LOCKED[9.28486498], USD[0.73], USDT[0] | | |
| 00285504 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10592013], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[-0.07157266], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[4.75042254], SUSHI-PERP[0], SXP-PERP[0], USD[1503.90], USDT[-0.45033146], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285515 | | BTC[0.00590000], ETH[0], EUR[0.00], FTT[150.79251664], RAY[3.22021719], SOL[.61170273], SRM[.41798575], SRM_LOCKED[3.81427875], STG[112959.10182], USD[13187.59], USDT[0.00760995] | | |
| 00285530 | | ADABULL[0], ALGOBULL[19954680], AMPL[0], BNBBEAR[208853700], BNBBULL[0], BULL[0], DOGEBEAR[40475902.5], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00380000], FTT[0], GRTBEAR[0], GRTBULL[5.77e+06], LINKBULL[444980.94000000], SRM[.44597065], SRM_LOCKED[5.11842912], THETABULL[0], USD[0.07], USDT[0], XLMBULL[0] | | |
| 00285533 | | ATOM-PERP[0], GST[14.99905], LINKBULL[0.00000868], MATH[3.99924], SRM[.54077729], SRM_LOCKED[.02748095], TRU[9.9981], USD[0.16], USDT[0.01143075] | | |
| 00285534 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[263], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.43569419], LUNA2_LOCKED[1.01661979], LUNC[94873.3290677], LUNC-PERP[-106000], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000024], TRX-PERP[3], USD[34.52], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285537 | | 1INCH[0], 1INCH-PERP[0], AAVE[95.50793792], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM[424.62533198], ATOM-PERP[0], AVAX[102.30644237], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[30.32781980], BNB-PERP[0], BTC[6.68112430], BTC-PERP[0], CAKE-PERP[0], COMP[95.31922159], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[19949.099745], DOGE-PERP[0], DOT[1438.82485429], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[74.75736574], ETH-PERP[0], ETHW[255.08576731], ETHW-PERP[0], EUR[1000.89], FTM-PERP[0], FTT[150.01613469], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC[1887.3094365], KNC-PERP[0], LINK[1416.07201318], LINK-PERP[0], LOOKS-PERP[0], LTC[205.02286537], LTC-PERP[0], LUNA2[122.7977098], LUNA2_LOCKED[286.5279865], LUNC[0], LUNC-PERP[0], MATIC[4519.55762869], MATIC-PERP[0], MTA-PERP[0], NEAR[1657.9082895], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0.55531111], RAY-PERP[0], RSR[1146373.35148341], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[284.77075375], SOL-PERP[0], SRM[27603487], SRM_LOCKED[75.75727101], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[5.166], SXP[0], THETA-PERP[0], TRX[3500.12733425], TRX-PERP[0], UNI[1500.00750000], UNI-PERP[0], USD[120184.61], USDT[0.00107204], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00492582], FTT-PERP[0], FTT-PERP[0], GST-0930[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.49858104], LUNA2_LOCKED[10.49668811], LUNC[97957.4939888], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL[.00009985], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.59865434], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.752723], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285557 | | ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETHBULL[0.00004799], ETH-PERP[0], FIL-PERP[0], FTT[25.0949335], FTT-PERP[0], GRT-PERP[0], LTC[.0004505], SAND-PERP[0], SHIB[979974], SHIB-PERP[0], SOL-PERP[13.37], SRM[164.34205367], SRM_LOCKED[1.17220013], SRM-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[168.87], USDT[0.00000002], XRP[1.0624], XRPBULL[.00728015], XRP-PERP[0] | | |
| 00285571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[333], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00621191], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.348], ETH-PERP[0], ETHW[0.348000000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0338342], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[3.30822327], SOL-PERP[0], SRM[1.86718027], SRM_LOCKED[7.13281373], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-984.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[309.44896], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285574 | | BNB[0], BTC[0.12675024], BTC-PERP[0], CEL[0], ETH[0], EUR[0.00], FTT[0], LINK[0.00000001], PAXG-PERP[0], SRM[.02282752], SRM_LOCKED[4.66000752], USD[0.00], USDT[0.00000003], XRP[0.00000001] | | |
| 00285578 | | FTT[.00159995], SRM[.05087607], SRM_LOCKED[.46651639], TRX[.000001], USD[0.00], USDT[0.34693191] | | |
| 00285610 | | SRM[6513.53766819], SRM_LOCKED[233.85638141], USD[0] | | |
| 00285620 | | ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAR[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], CRV[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006318], LUNC-PERP[0], MID-PERP[0], MOB-PERP[0], MTL-PERP[0], ORBS-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], SXP[0], TRX-PERP[0], USD[0.46], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00285644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA[44], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LRC-PERP[0], LTC[22.26441303], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NVDA-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.00294228], SRM_LOCKED[3.25294906], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285654 | | ADABULL[0.70092178], BULL[0.02446365], COMPBULL[540000], DEFIBULL[00056275], DOGEBEAR2021[0.00089643], DOGEBEAR[2.1695977e+09], DOGEBULL[0.00010735], ETHBULL[.0081851], GRTBEAR[.00814], GRTBULL[3.94714041], LTC[.00929215], LTCBULL[.231621], LUNA2[0.00000003], LUNA[.LOCKED[0.00000008], LUNC[.0082893], MATICBEAR2021[.036835], MATICBEAR[2626124552.83695085], MATICBULL[4.54295648], SUSHIBEAR[317494.1], SUSHIBULL[4.75300000], THETABULL[20.00009779], TRX[.174401], USD[1.15], USDT[0], VETBULL[.00695787], XRPBULL[1495419.62.4296505] | | |
| 00285663 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0.73992692], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.00001949], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0205[0], BTC-MOVE-0130[0], BTC-MOVE-0219[0], BTC-MOVE-0218[0]... [list continues] | | |
| 00285669 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[16.67569626], LUNA2_LOCKED[38.90995794], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[94.92], USDT[0.00000003], YF-PERP[0], ZEC-PERP[0] | | |
| 00285674 | | ATOM-PERP[0], SOL[.35683298], SOL-PERP[0], SRM[9891.7901013], SRM_LOCKED[349.86471756], USD[0.00], USDT[0], USTC[0] | | |
| 00285678 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00040707], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], MKR-PERP[0], SRM[0.00219750], SRM_LOCKED[0.0780535], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00001197], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285683 | | ADABULL[2.11945341], ALGOBEAR[177411.11033995], ALGOBULL[205691.29408381], AMPL[0], ASDBULL[1.28008234], ATOMBEAR[4596.78], ATOMBULL[140.35673595], BCHBULL[1447.85622846], BEAR[0], BNB[0], BNBBEAR[398761.4914897], BSVBEAR[1000], BTC-PERP[0], COMPBEAR[3034.42364742], COMPBULL[1.09923], DOGEBEAR[19846], DOGEBULL[7.49304976], EOSBULL[0], ETCBULL[18.6531614], ETHBULL[0.36966620], ETHHEDGE[0], FIDA[.02741988], FIDA_LOCKED[.06310168], FTT[0.02041033], GRTBULL[4.410704], HOT-PERP[0], HTBULL[0.81221152], KNCBULL[4.32106761], LINKBEAR[129909], LINKBULL[3.19716423], LTC[0], LTCBULL[1265.05006], LUNA2[0.00000547], LUNA2-PERP[0], LUNA_LOCKED[41.98946867], MKRBEAR[5.9958], REEF[0.96689118], REN[0], SECO-PERP[0], SOL[3.50315998], SUSHIBULL[11474.9495329], SXPBEAR[10997.8], SXPBULL[63.21320005], THETABEAR[1257.1986.3125], TOMOBEAR[12907.1986.3125], TOMOBULL[14065.4572924], TRX[0.94312400], TRX-2021032[0], TRXBULL[45.62141603], USD[10.16], USDT[17.77960880], VETBEAR[189.867], VETBULL[2.262389], XLMBULL[9.05411204], XRPBEAR[167462.0239236], XRPBULL[0], XTZBULL[3819.85597801], XTZ-PERP[0], ZECBULL[2.3692] | | |
| 00285687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[1.84191792], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-2020101[0], BTC-MOVE-2020100[0], AVAX[0], AVAX-PERP[0], BTC-MOVE-2020102[0], BTC-PERP[0], BTTP-RE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.36740411], FTM-PERP[0], FTT[1000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[135.80349], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.48040000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[109.7010701], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-2021231[0], SOL[24.75329503], SOL-PERP[0], SRM[175.73067669], SRM_LOCKED[0001.3415883], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[20.228423], TRX-PERP[0], TULIP-PERP[0], UNI[10135.00], USDT[31.33212123], VET-PERP[0], XAUT-PERP[0], XRP[1.11488], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285693 | | AAVE[0.00601145], ADABEAR[36754310], AKROIS[4765.480045], ALGOBULL[5.3996000], ALPHA[.30156], AMPL[0], AMPL-PERP[0], ATOMBULL[.19939], BADGER[.00896962], BAL[18.16733082], BNB[0], BTC[0.00000260], COIN[.00000], COMP[0.00004325], COPE[214], DEFI-PERP[0], DOGE[977], DOGEBEAR2021[0], ETH[0], EUR[1035.00], FTM[0.04455], FTT[201.68923230], GBP[1133.00], GRT[0], LINK[.008904], NFT[349002640714523834 FTX Moon #461][1], NFT[349062991598796234 FTX Moon #458][1], NFT[3656918306263662184/FTX Boyond #402][1]... | | |
| 00285699 | | BTC[.00005], DOGE[.29166805], FTM[.2916], LINKBULL[0], LTC[0], LUNA2[0.24784962], LUNA2_LOCKED[0.57831578], LUNC[53969.776612], SXPBULL[0], SXP-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00285717 | | 1INCH[63.80673016], AAVE[0.10205856], ADABEAR[3095647.1], ADABULL[.00200742], ALGOBULL[19996.314], ALPHA[1.02709074], ATOMBULL[10.00892205], AUDIO[9.998157], AXS[0.32673742], BAL[1.9996314], BAO[9998.157], BCH[0.00102342], BCHBULL[15.00174195], BEAR[13106.3458985], BNB[0.63881229], BNBBEAR[.0867], BNBBULL[.00000983], CHZ[89.969942], COMP[2.99994471], CREAM[1.99963141], CRO[89.983413], CRV[9972355], DENT[699.87099], DOGE[324.02466977], DOGEBEAR2021[.00098157], DOT[45.66391009], DYDX[1.9996314], EOSBEAR[12347.7162], EOSBULL[1272.6515], ETH[0.00189643], ETHBEAR[6092608.08], ETHBULL[3.99994471], ETHW[1.99374664], FTM[0.39823144], HNT[0.00994211], KNC[0.04295141], LINA[9957.1894], LINK[59.98671044], MATIC[98.22704672], MKR[0.20293834], SUSHI[7.50289801]... | | |
| 00285723 | | ADABULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], EGLD-PERP[0], FIDA-PERP[0], FTT[0.01816087], GRTBULL[0], KIN-PERP[0], KNCBULL[0], LINKBULL[0], MTA-PERP[0], OKBBULL[0], RAY[1.31523337], RUNE-PERP[0], THETABULL[0], UBXT[12369.41935795], UBXT_LOCKED[82.80738537], UNISWAPBULL[0], USD[0.46], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00285743 | | FTT[825.42418], ORBS[350], SOL[62.20714488], SRM[574.77565688], SRM_LOCKED[313.84434382], USD[0.86] | | |
| 00285749 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[1.10500531], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], KNC[0.00000001], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.45403508], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG[0], PAXG[0.00000079], PAXG-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL[0.00000001], TRX[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[12.26], USDT[131.22004349], XAUT[0.31883188], XEM-PERP[0], XRP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285753 | | BEARSHIT[1299058.59903086], BTC[0.00003159], BULL[0], ETH[1.20724272], ETHBULL[0], ETHW[.888], FTT[0.00000001], SRM[0.14184683], SRM_LOCKED[11645719], TRX[.00000002], USD[841.52], USDT[0], YFI[0] | | |
| 00285798 | | 1INCH[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0.00000005], BTC-PERP[0], BULL[0], CUSDT[0], DAI[0], DOGE[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], HT[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STSOL[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XRP[0] | | |
| 00285803 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], SRM[6.30622434], SRM_LOCKED[2.2403095], SRM-PERP[0], TRX[.000001], USD[3.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285809 | | 1INCH[0], AAPL[0], ADABULL[0], ADA-PERP[0], AMD[0], AMZNPRE[0], APT-PERP[0], BABA[0], BAND-PERP[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00019355], BTC-PERP[0], BULL[0.00000008], COIN[0], CRO[.0001], DENT[.0025], DOGE-PERP[0], DOT[19.01538497], DOT-PERP[0], ETH[0.18016633], ETHBULL[0.00000005], ETH-PERP[0], ETHW[0], FIDA[0.01925657], FIDA_LOCKED[.69740993], FTM[0], FTM-PERP[0], FTT[20.00000001], FTT-PERP[0], HOOD[0], HT-PERP[0], KIN[.05], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], NVDA[0.00000011], NVDA-20210326[0], NVDA_PRE[0], OP-PERP[0], POLIS[.00110461], PUNDIX-PERP[0], RAY[150.49325708], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[31.76581973], SOL-PERP[0], SPY[0], SOL-20210326[0], SRM[42.77400092], SRM_LOCKED[253.40443953], SRM-PERP[0], TLRY[0], UNI[0], USD[1200.74], USDT[0.00000004], USTC-PERP[0], XRP-PERP[0] | | DOT[19.002697], ETH[.186023], SOL[.00682821] |
| 00285815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00706537], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[6.37250641], LUNA2_LOCKED[14.86918163], LUNC-PERP[0], MATIC-PERP[-2], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[3.67], USDT[0.00000080], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285850 | | 1INCH[0.58267796], AAVE[.009515], ADA-PERP[0], ALGO-PERP[0], AVAX[0.073866], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO[484.39], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.07034277], ETH-PERP[0], ETHW[0.00030743], FIDA[.55664], FTT[0.05391662], FTT-PERP[0], GRT-PERP[0], KNC[.044986], LINA[6.7384], LTC[.00213901], LUNC-PERP[0], SHIB-PERP[0], SNX[.05959], SNX-PERP[0], SOL[0.01612870], SRM[1.87446647], SRM_LOCKED[7.12553353], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32022.42], USDT[0.00746463], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00285862 | | 1INCH[1042.00766342], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[1717.00000007], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[29.6], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BCO[286], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.10473176], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[9.165], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[10160], CRO-PERP[0], CRV[1129], CRV-PERP[0], CUSDT[3482.40000000], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX[236], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHE[2.41100000], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.27], EXCH-PERP[0], FIDA[153], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[2636], FTM2134[0], FTM-PERP[0], FTT[162.20810177], FTT-PERP[0], FXS[39.7], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[20.1], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[38205.15210541], LUNA2[1.65357755], LUNA2_LOCKED[3.85834762], LUNC[152401.11], LUNC-PERP[0], MANA[35], MATIC[670], MATIC-PERP[0], MKR[0], MKR-PERP[0], MKRBULL[2], MKR-PERP[0], MNGO[4930], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OKB-PERP[0], PAXG[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[120140], REN-PERP[0], RSR-PERP[0], SAND[701], SNL[10980], SNL-PERP[0], SOL[0], SOL-PERP[0], SPELL[252350], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI[355], SUSHI-PERP[0], SXP[1119.90723898], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[175], UNI-20210326[0], UNI-PERP[0], USD[9515.62], USDT[0.00000001], USDT-PERP[0], USTC[135], VET-PERP[0], WAVES-PERP[0], WRX[1953.5], XEM-PERP[0], XLMBULL[0], XM-PERP[0], XRP-20210326[0], XRP[22], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285891 | | FTT[.278], SRM[3.12402522], SRM_LOCKED[11.87597478], USD[0.73], USDT[0.11480591] | | |
| 00285917 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DEFIBEAR[0], DENT-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.03974363], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POPCAT-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00019584], SRM_LOCKED[.00177426], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[469.34082], TRX[0.00007400], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00285918 | | AMPL[0], BNB-20200925[0], ETH-PERP[0], FTT[0], RAY-PERP[0], SRM[6.86019859], SRM_LOCKED[26.13980141], SRM-PERP[0], TLM[.8641545], TRX[.000001], USD[0.00], USDT[0.43652847] | | |
| 00285959 | | FTT[99.96097050], POLIS[2448.32110623], SRM[15.12407707], SRM_LOCKED[184.12618548], USD[0.00], USDT[0] | | |
| 00285968 | | AVAX-PERP[0], BTC[0.00007670], DAI[0], ETH[0], FTT-PERP[0], JOE[0], SRM[1.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[0], WBTC[0.00001885] | | |
| 00285980 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[.313], FTT-PERP[0], KAVA-PERP[0], LUA[0], MATICBULL[0], NFT (326337947291317959/FTX EU - we are here! #271919)[1], NFT (436182759619402797/FTX EU - we are here! #271914)[1], POLIS[0.00000001], SOL[0.00461834], SOL-PERP[0], SRM[.06437222], SRM_LOCKED[.28836119], SRM-PERP[0], TRU-PERP[0], USD[0.48], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00286058 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00022686], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH[0.0135778], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[13368.08797398], FTT-PERP[0], GRT-PERP[0], HT[.49758597], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00860570], LTC-PERP[0], LUNA2[0.01037548], LUNA2_LOCKED[0.03214280], LUNC[2999.64109038], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], SOL[8051.12539784], SOL-PERP[0], SRM[2.68437285], SRM_LOCKED[103.37818142], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-20201225[0], USD[9.39], USDT[7287.41212350], XRP[1.3104995], XRP-PERP[0] | | |
| 00286080 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1.11], FLOW-PERP[0], FTM-PERP[0], FTT[0.03271159], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00306907], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[0.20614428], SRM_LOCKED[119.08268474], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.09], USDT[142408.05000001] | Yes | |
| 00286092 | | AAVE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000804], FTT[0.00015414], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00700522], LUNA2_LOCKED[0.01634552], LUNC[.00249], OKB-20201225[0], OKB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00036], UNI-PERP[0], USD[0.01], USDT[39.61431199], USTC[.991622], XRP-20201225[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00286104 | | ALICE[2.799468], AVAX[.199886], AXS[.99981], BTC[0.00009992], BULL[1.00062], DOGEBULL[135.574236], ENS[.0097853], ETHBULL[6.1792558], KNC-PERP[0], LINKBULL[58303.320264], LUNA2[0.06271229], LUNA2_LOCKED[0.14632869], LUNC[13655.7349173], MATICBULL[32347.906304], SHIB[199962], SXP[0], SXPBULL[46048867.10338170], THETABULL[11108.92318209], USD[90.94], USDT[0], USDT-20210924[0] | | |
| 00286108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39926778], LUNA2_LOCKED[0.93162482], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[229.47], USDT[0.03345101], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00286123 | | AAVE-PERP[0], BTC-PERP[0], ETHBULL[0], LINKBULL[0], LTC-PERP[0], SOL-PERP[0], SRM[2.3575913], SRM_LOCKED[8.22377782], SRM-PERP[0], USD[ -0.02], USDT[0.00279823] | | |
| 00286124 | | FTT[.00000001], LTC[.00459556], SRM[.04210166], SRM_LOCKED[.1867092], TRX[0.00104], USD[ -0.17], USDT[0] | | |
| 00286136 | | FTT[0.05432427], SRM[.66357138], SRM_LOCKED[2.41612128], TRUMPFEBWIN[1401], USD[0.06], USDT[0] | | |
| 00286159 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[48.38378243], SRM_LOCKED[198.97264126], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00286160 | | AAVE[205.69621909], ADA-PERP[0], AVAX-PERP[0], BTC[0.79827026], BTC-PERP[0], CRV[2109.891725], DOT-PERP[0], ETH[369.43473481], ETH-PERP[0], ETHW[0.00239088], FIDA[.46590139], FIDA_LOCKED[.94508411], FTT[2150.19990069], FTT-PERP[0], GRT-PERP[0], LOOKS[.52152445], LTC[.00526901], LUNC-PERP[0], MTA[.00000001], RAY-PERP[0], SOL[15.91], SOL-PERP[0], SRM[27.29001694], SRM_LOCKED[1608.18034382], TRX[.003204], UNI[2675.40822507], USD[33053.61], USDT[4550.08472007] | | ETH[69.385463], USDT[452.852771] |
| 00286172 | | AAVE[.1], ADA-PERP[0], ALGO-PERP[0], ALICE[343.4], ATLAS[30390], ATOM-PERP[0], BAND[1564.19], BNB[17.76], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[1.31857586], COMP-PERP[0], COPE[5072.7292], DOT-PERP[0], DYDX[2597.472098], EOS-PERP[0], ETH-PERP[0], ETHW[.50], FTT[25.24194861], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[100.981488], LTC-PERP[0], LUNC-PERP[0], MNGO[42090], NEO-PERP[0], NFT (472678852838666514/The Hill by FTX #28881)[1], ONE-PERP[0], PEOPLE[6.3], POLIS[632.9], RAY[1307.23007314], REN[12615.25081], RUNE[610.5], RUNE-PERP[0], SOL[0], SRM[3068.98323765], SRM_LOCKED[12.59538235], STEP[2631.067096], SUSHI-PERP[0], TLM[28997], TOMO[3819], UNI-PERP[0], USD[0.63], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | RAY[170] |
| 00286173 | | BTT-PERP[0], ETHBEAR[33000000], ETH-PERP[0], FIL-PERP[0], FTT[0], GST-PERP[0], KBTT-PERP[0], MATIC-PERP[0], MEDIA[26.29], MEDIA-PERP[0], NFT (519877513054057044/The Hill by FTX #29323)[1], SRM[952.90568323], SRM_LOCKED[15.67991834], SXP-PERP[0], TRUMPFEBWIN[281.885249], TRX-PERP[0], USD[92.22], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286180 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.06126], BTC[0.00003230], BTC-PERP[0], CRV-PERP[0], DOGE[.2804], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0007296], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LINK[.01966], LUNA2[0.00006394], LUNC[.000001], LUNC[.00014921], LUNC[.000208], LUNC-PERP[0], MANA-PERP[0], MATIC[.5808], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00864751], SOL-PERP[0], USD[10255.77], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00286188 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2[0.25873303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[34], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-23.95], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00286195 | | AAVE[0.00000001], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.0000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.01782], FTM-PERP[0], FTT[1218.78424590], FTT-PERP[0], GALA-PERP[0], GMT[-.123020], GRT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.01456994], LUNA2_LOCKED[0.03399653], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], OKB[0], ONB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.8448688], SRM_LOCKED[146.41577651], TRX[0.04748000], TRX-PERP[0], UNI-PERP[0], USD[57.12], USDT[2.37715508], USDT-PERP[0], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00286219 | | AAVE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01691600], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (3255802813191400065/FTX EU - we are here! #102951)[1], NFT (4261099035970080130/FTX EU - we are here! #102718)[1], NFT (5710378456633134836/FTX EU - we are here! #102498)[1], OKB-PERP[0], SOL-PERP[0], SRM[.0910774], SRM_LOCKED[3.7077047], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[604.832], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286226 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DAI-PERP[0], LUNA2[0.00077657], LUNA2_LOCKED[0.00181199], LUNC[169.1], OXY-PERP[0], SND[0], VETBULL[.1599696], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00286238 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01809526], AVAX-PERP[0], BLT[.82859669], BNB[0], BNB-PERP[0], BTC[0.00002400], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[1.5], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00011500], ETH-PERP[0], ETHW[0.00011508], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HKD[4.47], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC[0.20186802], MATIC-PERP[0], NEAR-PERP[0], NFT (3543507876778374906/FTX EU - we are here! #153905)[0], NFT (4638754985666921117/FTX EU - we are here! #154165)[0], NFT (5547862070193169010/FTX EU - we are here! #154045)[0], ONE-PERP[0], RAY[.17443301], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00005851], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN[.000000001], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX[0.26722352], TRX-PERP[0], USD[8.62], USDT[1.66733524], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00286253 | | AAVE[0], AMPL[0], BNB[0], BTC[0.00000512], DEFIBULL[0], DEFI-PERP[0], ETH[0.00034638], ETHW[0], FTT[0.01000079], MATIC[.0001], RAY[.00014697], SECO[0], SOL[.00002635], SRM[.03233529], SRM_LOCKED[18.67903051], SRM-PERP[0], USD[301.63], USDT[0] | Yes | |
| 00286258 | | SRM[.11682443], SRM_LOCKED[.44413324], USDT[0.00000001] | | |
| 00286269 | | ALGO-PERP[0], BAO[130901.58], BTC-PERP[0], DOT-PERP[0], FTT[0.02477370], LINA[489.35495], LINK-PERP[0], PERP[10.1], ROOK[.11392419], SRM[40.14455245], SRM_LOCKED[1.31531615], USD[0.16], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00286284 | | BNB[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MNGO-PERP[0], NFT (4441182705313030016/Magic Eden Pass)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00286313 | | BTC[0.00001534], ETH[0.00000001], FIDA[102.91919256], FIDA_LOCKED[8.28450106], FTT[20.23799196], SOL[24.46301042], USDT[2.13981263], YFI[0.00000001] | | |
| 00286315 | | AAVE[0], ALGO-PERP[0], APT-PERP[0], ATOM[0.67009232], BNB[0.00000001], BNB-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[1.30881324], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00353222], SRM_LOCKED[.00832823], TRX[0], USD[0.00], USD[0.00], USTC[0], XLM-PERP[0] | | |
| 00286328 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[45770], ATOM-PERP[0], AVAX[104.684591], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.5298], BTC-PERP[0], CRV-PERP[0], DOT[524.08757818], DOT-PERP[0], EGLD-PERP[0], ENS[181.08], ETH-PERP[0], FTT[66.487365], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[9.56], LUNA2[0.05886600], LUNA2-PERP[0], LUNC[12818.19589794], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[368.330004], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[61.03], USDT[845.61510756], VET-PERP[0] | | |
| 00286357 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[0.00000002], BTC[-0.05240], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0106[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0331[0], BTC-MOVE-0340[0], BTC-MOVE-0415[0], BTC-MOVE-0428[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0802[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0926[0], BTC-MOVE-1002[0], BTC-MOVE-1019[0], BTC-MOVE-20200903[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200921[0], BTC-MOVE-20201007[0], BTC-MOVE-20201012[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201210[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210130[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BULL[0.00000002], CBSE[0], CHF[0.00], CHZ-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGO-PERP[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-20201225[0], ETH[0.00000001], ETH-0325[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], IBVOL[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.89], USDT[25.65849124], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-20201225[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286411 | | ADA-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-0126[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IMX-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00117096], LUNA2_LOCKED[0.00273226], LUNC[254.98093282], LUNC-PERP[0], MATIC[0], MATICBULL[0.00000001], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00286422 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[0], KLUNC-PERP[0], LUNA2[0.82609657], LUNA2_LOCKED[1.92895867], LUNC[10880.03143114], LUNC-PERP[0], RUNE-PERP[0], USD[0.45], USDT[34.20441401], XRP[0], XRP-PERP[0] | | |
| 00286427 | | AMPL[0], ATLAS[25615.1322], CEL[0], FTT[0], RAY[.00506], SRM[48.47920961], SRM_LOCKED[164.63131497], USD[3.36], USDT[0] | | |
| 00286441 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BALBULL[0], BNBBULL[0.00002931], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFIBULL[0.51037871], DMGBULL[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[250.5536015], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], INX-PERP[0], KNCBULL[0], KNK-PERP[0], LRC-PERP[0], LUNA2[0.04591150], LUNA2_LOCKED[0.01071351], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RGT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[-0.10], USDT[0.47972194] | | |
| 00286455 | | BTC[0], BTC-20211231[0], ETH[0], ETH-20211231[0], ETH-PERP[0], GRT-20210326[0], SOL[.0072424], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[81.28557255], SRM_LOCKED[401.4078666], USD[2.93], USDT[0.00127384] | | |
| 00286458 | | 1INCH[0], 1INCH-20211231[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALGO[23789.31723], ALGO-PERP[0], ALTBEAR[86.59], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-20211231[0], AVAX[6.86580835], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-20201683], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB-20211231[0], BNB[83.61951066], BNB-PERP[0], BOBA[1337.39658617], BOBA-PERP[0], BSV-0325[0], BTC[0.00034118], BTC-0331[0.00510000], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAD[0400.00], CEL[0], CEL-ABOVE[0], CEL-PERP[0], CHZ-0624[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-20210326[0], CRV-PERP[0], CUSD-PERP[0], CVC-20210326[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-20210326[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[0.00458878], ETH-PERP[0], ETHW[0], EUR[0.82], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-20210625[0], FTM-PERP[0], FTT[0.00000048110], FTT-0325[0], FTT-0624[0], FTT-0930[0], FTT-20201231[0], FTT-PERP[0], GBP[0], GRT-0325[0], GRT-0624[0], GRT[0], GRT-PERP[0], HNT-20201225[0], HT-PERP[0], ICP-0624[0], ICP-PERP[0], JPY[0.00], KNC[0], KNC-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNC[107.37667773], LTC[1.00033619], LTC-PERP[0], LUNA2_LOCKED[608.3185382], LUNC[0], LUNC-PERP[0], MANA[1200.021339], MATIC[0], MATIC-1230[0], MER-PERP[0], MKR-20210326[0], MKR-PERP[0], MNGO[53900.25465], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20211231[0], OMG-0325[0], OMG-0624[0], OMG-20210326[0], OMG[387.01482530], OMG-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[171.68271442], RUNE-PERP[0], SAND[387.03024], SC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL[370.82711295], SOL-PERP[0], SRM[2565.24357102], SRM_LOCKED[689.9428094], SRM-PERP[0], STETH[177.13117326], THETA-20210625[0], THETA-PERP[0], TRX-0624[0], TRX-0930[0], TRX[17132.55830850], TRX-20210625[0], TRX-PERP[0], UNI[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-98835.36], USDT[0.04306852], USTC[0], USTC-PERP[0], XRP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0] | | BCH[9.024236], BNB[.978513], DOT[10.551721], ETH[40], GBP[0.99], GRT[11273.486108], OKB[10.19902], OMG[986.56436], SOL[370.607884] |
| 00286472 | | ASD-PERP[0], AXS[0], BNB[0], ETH[0], FTT[0.05961668], FTT-PERP[0], HT[0.11609288], LUNA2[0.00062111], LUNA2_LOCKED[0.00144927], LUNC-PERP[0], NFT (3044072854591272721/FTX AU - we are here! #52552)[1], NFT (5558094119171374761/FTX AU - we are here! #52490)[1], OKB[0], OKB-PERP[0], SUSHI[0], TRX[0.00632], USD[0.94], USD[0.64423753], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286495 | | ADA-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00270725], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], COMP-20210924[0], COPE[0], DENT-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[253.63018250], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-20210625[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00007815], SRM_LOCKED[0.0031267], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00286508 | | 1INCH-PERP[0], BCH-PERP[0], ALCX[5.90596555], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0], BSV-PERP[0], COMP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43394408], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MOB[.35541], MTA-PERP[0], PERP[1784.84227673], PERP-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM[1003.3135595], SRM_LOCKED[75.2113398], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[136], SUSHIBEAR[0], SUSHI-PERP[0], SXP[.066484], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[.000023], UBXT_LOCKED[36.84984821], UNI-PERP[0], USD[234.25], USDT[0.00366601], USTC[3], VET-PERP[0], XRP-PERP[0], YFI-ERP[0] | | |
| 00286528 | | AAPL[.0092628], AAVE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.10002964], BTC-20210625[0], BTC-MOVE-0409[0], BTC-MOVE-0502[0], BTC-MOVE-20210607[0], BTC-MOVE-20210601[0], BTC-MOVE-20210618[0], BTC-MOVE-20210625[0], BTC-MOVE-20210902[0], BTC-MOVE-20210909[0], BTC-PERP[0], COIN[1], COMP-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FB[0.00778471], FIDA[51.2357413], FIDA_LOCKED[7.23168256], FLOW-PERP[0], FTT[150.10018301], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[1269.52287565], LTC[.00310008], LTC-PERP[0], LUNA2[0.17255449], LUNA2_LOCKED[0.40282716], LUNC[23579.10528912], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [344055549645833396/Montreal Ticket Stub #130][1], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[600], SNX[0], SOL[0.00660853], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[72.3187493], SRM_LOCKED[1.80077362], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001561], TRX-PERP[0], TSLA[0.00037401], USD[16228.15], USDT[0.00000003], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 00286540 | | ATLAS[6746.44858], BCH[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], CREAM[0.00000003], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETHW[5.76201090], FTT[150.50604191], FTT-PERP[0], KIN[1359974.73], LTC[0], LUNA2[0.69803678], LUNA2_LOCKED[1.62875250], LUNC[151998.98], POLIS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[.64], SRM[.45410484], SRM_LOCKED[7.99686647], TRX[.000029], TRX-PERP[0], USD[3797.60], USDT[0], XRP[0] | | |
| 00286544 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002063], BTC-20201225[0], BTC-PERP[-0.00009999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020678], ETHW[0.00020678], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.16379323], LUNA2_LOCKED[2.71551753], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [294738202608574350/FTX EU – we are here! #237120][1], NFT [445514172446372973/FTX Crypto Cup 2022 Key #4226][1], NFT [474086228393671549/FTX EU – we are here! #237112][1], NFT [542526867131685075/The Hill by FTX #8590][1], NFT [545541320992355948/FTX EU – we are here! #175611][1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.35817602], TRX-PERP[0], USD[134.72], USDT[0.00384005], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4964.69346844], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00286555 | | BNB[.00000001], BNBBULL[0], BTC[0.12669327], BTC-0325[0], BTC-0331[.2054], BTC-0624[0], BTC-0930[0], BTC-1230[-0.1298], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], ETH-0325[0], ETH-0331[1.809], ETH[0.61496774], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.61496774], FTT[26.06486], LOOKS-PERP[542], SHIB[44000000], SOL[1.58], SOL-20211231[0], SOL-PERP[7.94], SRM[162.15867412], SRM_LOCKED[2.6599171], SXP-0325[0], SXP[130.20194], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXPBULL[0], SXP-PERP[0], USD[-3154.15], USDT[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[2546.241973], XRPBULL[0], XRP-PERP[985] | | |
| 00286572 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AURY[.62268792], BCH[.00200491], BCH-20210625[0], BCH-PERP[0], BNB[0.99178686], BNBBULL[.00000035], BNB-PERP[0], BSV-PERP[0], BTC[-0.00005094], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL[.0005], COMP[0.0892802], COMP-PERP[0], COPE[500.003], CRO[.0006], DOGE[5], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00026188], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00001948], ETH-PERP[0], ETHW[0.53926188], FIL-PERP[0], FTT[0.01115836], FTT-PERP[0], GRT[.06], GRT-20210625[0], GRTBULL[0208891], GRT-PERP[0], HNT[.8925], ICP-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK[.611112], LINKBULL[.000475], LINK-PERP[0], LTC[.008], LTC-PERP[0], MATIC[7.89813567], MATICBULL[.001], MATIC-PERP[0], RAY[.425184], RAY-PERP[0], ROOK[.019555], RUNE[.9], SAND[9.9982], SOL[.01100718], SOL-20210625[0], SOL-PERP[0], SRM[3.62511629], SRM_LOCKED[12.51663489], SUSHIBULL[1], SUSHI-PERP[0], UNI[.751755], UNI-PERP[0], USD[246497.51], USDT[0.00684913], VETBULL[.000005], VET-PERP[0], XTZ-PERP[0], YFI[.0002996], YFI-20210326[0], YFI-PERP[0], ZRX[.005], ZRX-PERP[0] | | |
| 00286596 | | BTC[0.00002837], ETH[0.00054963], ETHW[0.00054963], SRM[.62597133], SRM_LOCKED[2.37402867], TRX-PERP[0], USD[0.08], USDT[0] | | |